# EXHIBIT 6

TEXAS SECRETARY OF STATE

# FAQs with the
# Elections Division

Texas Secretary of State – Elections Division



2/7/2022          Texas Secretary of State Elections Division          1

TEXAS SECRETARY OF STATE

## TOPICS COVERED

- Paper Questions
- Reviewing ABBMs
- EV Clerk Notifying Voters of Defects
- EVBB/SVC Webinar – February 8



2/7/2022          Texas Secretary of State Elections Division          2

STATE046453



**PAPER QUESTIONS**

2/7/2022          Texas Secretary of State Elections Division                    3

- Most election forms are not required to be a specific color by statute.
- Consult with the post office regarding envelopes that are you are mailing.

- **EXCEPTIONS:**
  - **Voter registration certificates must be blue in accordance with VR directive.  Can use blue stock from previous years.**
  - Sample ballots must be yellow. If you are unable to procure yellow paper, printing a yellow bar or label on the top of the sample ballot with the phrase "SAMPLE BALLOT" should fulfill the requirements of Section 52.008 of the Election Code.

2/7/2022          Texas Secretary of State Elections Division                    4



STATE046454



**REVIEWING ABBMs**

2/7/2022     Texas Secretary of State Elections Division     5

---

TEXAS SECRETARY OF STATE

## Does the number the voter provided have to match the number on the voter's original VR application?

* No. The number the voter provides MUST match what is in the Voter Registration RECORD (TEAM). Most voters have both numbers in TEAM. If a voter provides a number and it matches what you have in TEAM, then the ABBM or Carrier Envelope would be accepted.



2/7/2022     Texas Secretary of State Elections Division     6

STATE046455

TEXAS SECRETARY OF STATE

## Additional Information on Scenario 2 - ABBMs

- **Scenario 2**: Voter provides a DPS-issued driver's license number on the ABBM. The early voting clerk is unable to validate this number, as the voter registration record contains the voter's social security number but not a driver's license number. The early voting clerk must reject the ABBM and provide notice of the rejection, which must include information explaining how to correct or add information to cure the defect. (Sec. 86.001(f-1)). *See* Notice of Rejected Application for Ballot by Mail – Missing or Incorrect Personal Identification Number.
    - **NOTE**: If a voter has not provided the required personal identification information by the 11th day before election day, the ABBM will be finally rejected, but the voter may still vote in person if otherwise eligible. (Sec. 84.007(c)).

2/7/2022                    Texas Secretary of State Elections Division                    7

---

TEXAS SECRETARY OF STATE

## Additional Information on Scenario 2 - ABBMs

- Additional corrective action step is available for a voter in this scenario.
- Voter can:
    - Submit new ABBM with missing/incorrect number
    - Validate personal ID information on BBM Tracker
    - **Update VR record to include missing number**

- **Best Practice:  With rejection letter, send out both a new ABBM and a VR application.**

2/7/2022                    Texas Secretary of State Elections Division                    8

STATE046456



**EARLY VOTING CLERK**
**NOTIFICATION OF DEFECTS**

2/7/2022          Texas Secretary of State Elections Division          9

---

## Early Voting Clerk
## Notification of Defects

- If an early voting clerk chooses to notify voters of defects in their carrier envelope under Section 86.011(d), **the clerk must apply these procedures uniformly to all voters in similar circumstances.**

- **Poll watchers may be present for this process.** (Sec. 86.011(d)).

2/7/2022          Texas Secretary of State Elections Division          10

STATE046457

TEXAS SECRETARY OF STATE

## EV Clerk CAN Remove Secrecy Flap

- The early voting clerk is authorized to remove the secrecy flap on returned Carrier Envelopes to facilitate the processing and review of voted mail ballots.

- If, in removing the secrecy flap, the EVC discovers that the voter did not fully seal the Carrier Envelope, the EVC may take actions such as taping or sealing the flap to ensure that the ballot envelope containing the ballot is not separated from the Carrier Envelope.



2/7/2022                    Texas Secretary of State Elections Division                    11

---

TEXAS SECRETARY OF STATE

## What defects can EV Clerk notify voter about?

- If the Carrier Envelope does not comply with the applicable provisions of the Texas Election Code. This includes:
  - Missing or Incomplete Signature
  - Missing or Incorrect Personal Identification Information
  - Missing or Incomplete Witness Information
  - **Missing or Incomplete Assistant Information**



2/7/2022                    Texas Secretary of State Elections Division                    12

STATE046458

TEXAS SECRETARY OF STATE

# EV Clerk Returning Carrier to Voter

- Returning Carrier by Mail
  - Send notice explaining defects along with Carrier.
- Returning Carrier in Person
  - EV Clerk representative may hand-deliver ballot to voter. Voter can fix and return ballot to EV Clerk Representative OR voter can keep ballot and return on their own.
- **Poll watchers are allowed to be present.**
- **Actions by EVC must be applied uniformly.**

2/7/2022          Texas Secretary of State Elections Division          13

---

TEXAS SECRETARY OF STATE

# EV Clerk Returning Carrier To Voter

- **Recommendation**: This process can occur until EVBB/SVC begins notifying voters of defects by phone or email.

- **Deadline:** Ballots that are mailed back to the voter must be received by the standard deadlines associated with mail ballots.
  - EX: 5:00 PM next business day or later (5th/6th day after election day) for applicable military/overseas voters.

2/7/2022          Texas Secretary of State Elections Division          14

STATE046459

TEXAS SECRETARY OF STATE

## BBM Tracker Implications

- If an early voting clerk opts to return the ballot to the voter, the early voting clerk will need to leave the ballot in the "Ballot Sent" status in TEAM and/or the county voter registration system.

- The Ballot by Mail Tracker will continue to show the ballot as "Ballot Sent" until the ballot is returned by the voter. **Upon return**, the ballot status should be updated to "Ballot Received" and a date entered into the county system.



2/7/2022          Texas Secretary of State Elections Division          15

TEXAS SECRETARY OF STATE

## EV Clerk Notifying Voter by Phone

- Can notify voters by phone of defect.

- After notification by phone, early voting clerk can mail notice to voter explaining defects -- voter cannot correct defect by mail if Carrier Envelope is in EVC's possession.

- Voter has the option to come to EV Clerk's office to correct defect OR cancel their ABBM and vote in person.

2/7/2022          Texas Secretary of State Elections Division          16

STATE046460

TEXAS SECRETARY OF STATE

# EV Clerk Notifying Voter by Phone

- EV Clerk should stop notifying by phone when EVBB/SVC begins notifications by phone or email.
  - EVBB/SVC notifications give the voter more time to correct defect. (6th day after election day to correct)

- **Deadline:** Voter must appear at EV Clerk's office before the polls close on election day. Ballots must then be given to EVBB for review.



2/7/2022                    Texas Secretary of State Elections Division                    17

---

TEXAS SECRETARY OF STATE

# EV Clerk Notifications

- If an early voting clerk chooses to notify voters of defects in their carrier envelope under Section 86.011(d), the clerk must apply these procedures uniformly to all voters in similar circumstances.

- The SOS recommends keeping a log to track the ballots mailed to voters and the ballots in the possession of the early voting clerk before ballots are delivered to the SVC or EVBB.



2/7/2022                    Texas Secretary of State Elections Division                    18

STATE046461

TEXAS SECRETARY OF STATE

## Poll Watchers Allowed

- Poll watchers are entitled to observe the procedures described under Section 86.011(d).
- Poll watchers are NOT entitled to remain in the early voting clerk's office at all times to wait for a potential notification to a voter.
- Poll watchers may wait in public areas of EVC's office or county can work out an informal notification process.
- No specific posting requirement for poll watchers.



2/7/2022                    Texas Secretary of State Elections Division                    19

TEXAS SECRETARY OF STATE

# EVBB/SVC WEBINAR — FEBRUARY 8

2/7/2022                    Texas Secretary of State Elections Division                    20

STATE046462

TEXAS SECRETARY OF STATE

# EVBB/SVC Webinar

- Webinar will explain legal requirements for SVC/EVBB corrective action process. We will be directing them to EVC to work out county specific procedures.
- Target Audience: EVBB/SVC members.
- The webinar will be recorded and posted on the Secretary of State's website.
- You are welcome to notify your EVBB/SVC members of the webinar so that they can attend.

2/7/2022                     Texas Secretary of State Elections Division                     21

TEXAS SECRETARY OF STATE

# Questions?

## elections@sos.texas.gov



2/7/2022                     Texas Secretary of State Elections Division                     22

STATE046463

# EXHIBIT 7

TEXAS SECRETARY OF STATE

# FAQs with the Elections Division 2/24/2022

Texas Secretary of State – Elections Division



STATE019510

# TOPICS COVERED

- Electioneering

- Forwarded ABBMs

- Correcting Defects in Carrier Envelopes



STATE019511

# Electioneering

- On September 30, 2021, the U.S. District Court for the Southern District of Texas issued a final judgment in *Ostrewich v. Hudspeth, et al.*, a lawsuit challenging the electioneering provisions in Sections 61.003, 61.010, and 85.036 of the Texas Election Code to the extent that such provisions related to voters' apparel during voting. The lawsuit was based on the United States Supreme Court case of *Minnesota Voters Alliance v. Mansky*, 138 S. Ct. 1876 (2018).

- Based on the district court's ruling, **a person may not wear apparel or a similar communicative device relating to a candidate, measure, or political party appearing on the ballot in the current election under Section 61.010, but a person may wear such apparel relating to a candidate, measure, or political party that does <u>not</u> appear on the ballot in the current election.**



STATE019512

# Forwarded ABBMs

- If a forwarded ABBM you receive is untimely for this election, you MUST still process the ABBM.
  - You would reject the ABBM for this election.
  - If Annual ABBM, you would accept for other later occurring elections.



STATE019513

# Correcting Defects

- Not all defects can be fixed online – only missing or incorrect personal identification information.

- Online corrections are available if a voter has both personal identification numbers in their TEAM record.



STATE019514

TEXAS SECRETARY OF STATE

# Correcting Defects

- If the ballot board notifies a voter of a defect by phone, you can also mail or email the voter Form 8-24.

- However, the voter may only appear in person to correct defect or they may cancel their mail ballot.

- There is no authority in the Election Code for the voter to return only the corrective action form by mail or email to the early voting clerk.



STATE019515

TEXAS SECRETARY OF STATE

# Correcting Defects

- Return Deadline for Carrier Envelopes mailed back to the voter by the EVBB:  **Election Day**

- Return Deadline for Carrier Envelopes mailed back to the voter by the EVC:  **5:00 PM  Next Business Day after Election Day** (or later if military/overseas voter) – See Calendar for all deadlines.



2/24/2022                    Texas Secretary of State Elections Division                    7

STATE019516

# Where can I find updated forms?

- We have a
special section
of the Elections
Forms Manual
where we are
listing all the
new or updated
2022 forms.

STATE019517

# Where can I find webinar recordings and presentations?

- On the SOS's Training and Educational Resources page

| Webinars for County Election Officials | | | |
|---|---|---|---|
| Precincts and Polling Places and Redistricting (PDF) | Elections2021 | 2/23/2021 | |
| Legislative Update | Elections2021 | 12/15/2021 | |
| Preparing for your May 2, 2022 Constitutional Amendment Election | Elections2021 | 12/20/2021 | Preparing for your May 2, 2022 Constitutional Amendment Election (PDF) |
| Reviewing the new Application for Ballot by Mail form (ABBM) | Elections2021 | 12/21/2021 | Reviewing the new Application for Ballot by Mail form (ABBM)(PDF) |
| FAQs on New ABBM Requirements | Elections2022 | 01/19/2022 | FAQs on New ABBM Requirements (PDF) |
| Early Voting In Person Changes | Elections2022 | 1/27/2022 | Early Voting In Person Changes (PDF) |
| Opportunity to Correct Defects on Application for Ballot by Mail and Carrier Envelope | Elections2022 | 2/1/2022 | Opportunity to Correct Defects on Application for Ballot by Mail and Carrier Envelope (PDF) |



STATE019518

# Questions?

# elections@sos.texas.gov



STATE019519

EXHIBIT

8

Prescribed by the Secretary of State
Section 101.105, Texas Election Code
7/2022

## OFFICIAL ELECTION SIGNATURE SHEET FOR AN FPCA VOTER
### Voter Signature Sheet from Absentee Voter to Local Election Official

**Notice to Voter:** If you received your ballot via email, you must return your marked ballot with this signature sheet in order for your ballot to be counted.

**Instructions for Voter:** Please place the marked ballot into a ballot secrecy envelope. Please place the sealed ballot secrecy envelope and this signature sheet into a return envelope. Please address the return envelope to the Early Voting Clerk for your county of residence and affix postage, if necessary.

**TO:** Early Voting Clerk of _____ County, Texas

**FROM VOTER:**

_____

| Last Name | First Name | Middle Name | Suffix, if any |

_____

| Mailing Address | City | State | Postal Code/APO/FPO | Unit/Apt., if any |

_____

Email Address Used on FPCA Application                    Telephone Number

**REQUIRED INFORMATION: YOU MUST PROVIDE ONE OF THE FOLLOWING NUMBERS AND IT MUST BE ASSOCIATED WITH YOUR VOTER REGISTRATION RECORD.**

| Texas Driver's License or Texas Personal Identification Card Number or Election Identification Certificate Number issued by the Texas Department of Public Safety (NOT your Voter Registration VUID#) | If you do not have a Texas Driver's License or Texas Personal Identification Number or Election Identification Certificate Number, give the last 4 digits of your Social Security Number | ☐ I have not been issued a Texas Driver's License Number or Election Identification Certificate Number or a Social Security Number |
|---|---|---|
| ___ ___ ___ ___ ___ ___ ___ ___ | **XXX-XX- ___ ___ ___ ___** | |

**Instructions to Assistant (if applicable):** A voter may only be assisted with reading or marking the ballot if the voter has a physical disability that renders the voter unable to write or see, or has an inability to read the language in which the ballot is written. If you are assisting the voter, you must read the oath and complete every part of the section below, before assisting the voter. **Oath of Person Assisting Voter:** "I swear (or affirm) under penalty of perjury that the voter I am assisting represented to me they are eligible to receive assistance; I will not suggest, by word, sign, or gesture, how the voter should vote; I will prepare the voter's ballot as the voter directs; I did not pressure or coerce the voter into choosing me to provide assistance; I am not the voter's employer, an agent of the voter's employer, or an officer or agent of a labor union to which the voter belongs; I will not communicate information about how the voter has voted to another person; and I understand that if assistance is provided to a voter who is not eligible for assistance, the voter's ballot may not be counted." **Assistant: YOU MUST INDICATE YES OR NO to the following statement: Did you receive compensation or other benefit from a candidate, campaign or political committee in exchange for providing assistance? Circle one:  Yes    No**

X_____
Signature of Assistant          Printed Name of Assistant          Street Address, City, State, Zip          Relationship to Voter

**SIGN HERE:** Please sign below to indicate that you understand this statement:
**"I have received my ballot via email and am returning my marked ballot by mail. I understand that by mailing my voted ballot with this signature sheet, I certify that the enclosed ballot expresses my wishes independent of any dictation or undue persuasion by any person."**

| X |
|---|

Date: _____ /_____ / _____

**Instructions to Witness:** If you are serving as a witness for the voter, you must complete the section below if you witness the mark of the voter or if the voter cannot make a mark. If the voter cannot make a mark, check here _____.

X_____
Signature of Witness          Printed Name of Assistant          Street Address, City, State, Zip          Relationship to Voter

If you have any questions about how to use this form, please contact your County's Early Voting Clerk or the Office of the Secretary of State. We do not have a list of contact information for local elections; however, for a list of Early Voting Clerk's by County, see https://www.sos.state.tx.us/elections/voter/county.shtml
**Contact Information for Texas Secretary of State:**
Telephone: 1-800-252-8683 (VOTE)
Email: elections@sos.texas.gov

| Print | | Reset |
|---|---|---|

**STATE113735**

## HOJA OFICIAL DE FIRMA ELECTORAL PARA UN VOTANTE DE FPCA
### Hoja de Firma del Votante Ausente para el Funcionario Electoral Local

**Aviso al Votante:** Si ha recibido su boleta por correo electrónico, debe devolver su boleta marcada con esta hoja de firma para que su boleta sea contada.

**Instrucciones para el Votante:** Por favor, coloque la boleta marcada en un sobre de voto secreto. Coloque el sobre de voto secreto cerrado y esta hoja de firma en un sobre de devolución. Dirija el sobre de devolución al Secretario de Votación Adelantada de su condado de residencia y ponga el franqueo, se es necesario.

**Para:** Secretario de Votación Adelantada del Condado de _____, Texas

### DEL VOTANTE:

_____

**Apellido**　　　　　**Primer Nombre**　　　　　**Segundo Nombre**　　　　　**Sufijo, si lo hay**

_____

**Dirección Postal**　　**Ciudad**　　　**Estado**　　**Código Postal/APO/FPO**　　**Núm. de Apto., si lo hay**

_____

**Dirección de Correo Electrónico Utilizada en la Solicitud de FPCA**　　　　**Número de Teléfono**

**INFORMACIÓN REQUERIDA: DEBE PROPORCIONAR UNO DE LOS SIGUIENTES NÚMEROS Y DEBE ESTAR ASOCIADO CON SU REGISTRO DE VOTANTE**

| Licencia de Conducir de Texas o Número de Tarjeta de Identificación Personal de Texas o Número de Certificado de Identificación Electoral expedida por el Departamento de Seguridad Pública de Texas (NO ES el número de su Registro Electoral VUID#) | Si no tiene una Licencia de Conducir de Texas o un Número de Tarjeta de Identificación Personal de Texas o un Número de Certificado de Identificación Electoral, proporcione los 4 últimos dígitos de su número de Seguro Social | ☐ No se me ha expedido una Licencia de Conducir de Texas o un Número de Tarjeta de Identificación Personal de Texas o un Número de Certificado de Identificación Electoral de Texas ni un número de Seguro Social |
|---|---|---|
| ___ ___ ___ ___ ___ ___ ___ ___ ___ | **XXX-XX-** ___ ___ ___ ___ | |

**Instrucciones al Asistente (si es aplicable):** Un votante sólo puede recibir ayuda para leer o marcar la boleta si el votante tiene una discapacidad física la cual le impide escribir o ver, o si no tiene la habilidad de leer el idioma en el cual la boleta está escrita. Si usted asiste al votante, debe leer el juramento y completar cada parte de la siguiente sección abajo, antes de asistir al votante.

**Juramento de la Persona Asistiendo al Votante:** "Yo juro (o afirmo) bajo pena de perjurio que el votante al que estoy asistiendo me representó que es elegible para recibir asistencia; no sugeriré, con palabra, señal, o gesto, como debe votar el votante; preparé la boleta del votante según lo indique el votante; no presioné ni coaccioné al votante para que me eligiera como asistente; no soy el empleador del votante, un agente del empleador del votante, o un oficial o agente de un sindicato al cual el votante pertenece; no comunicaré información sobre cómo el votante ha votado a otra persona; y entiendo que si se proporciona asistencia a un votante que no es elegible para recibir asistencia, la boleta del votante podría no ser contada."

**Asistente: DEBE INDICAR SÍ O NO a la siguiente instrucción.** ¿Recibió compensación u otro beneficio de un candidato, campaña o comité político a cambio de brindar asistencia? Marque con un Círculo: Sí   No

X_____
Firma del Asistente　　Nombre del Asistente en Letra de Molde　　Domicilio Residencial, Ciudad, Estado, Código Postal　　Relación al Votante

**FIRME AQUÍ: Por favor, firme abajo para indicar que entiende esta declaración:**
"He recibido mi boleta por correo electrónico y estoy devolviendo mi boleta marcada por correo. Entiendo que al enviar mi boleta votada con esta hoja de firma, certifico que la boleta adjunta expresa mis deseos independientemente de cualquier dictado o persuasión indebida por parte de cualquier persona."

X

**Fecha:** _____ / _____ / _____

**Instrucciones al Testigo:** Si usted está sirviendo como testigo para el votante, debe completar la sección a continuación si es testigo de la marca del votante, o si el votante no puede hacer una marca. Si el votante no puede hacer una marca, marque aquí _____.

X_____
Firma del Testigo　　Nombre del Testigo en Letra de Molde　　Domicilio Residencial, Ciudad, Estado, Código Postal　　Relación al Votante

Si tiene alguna pregunta sobre cómo utilizar este formulario, póngase en contacto con el Secretario de Votación Adelantada de su condado o con la Oficina del Secretario de Estado. No tenemos una lista de información para las elecciones locales; sin embargo, para obtener una lista de Secretarios de Votación Adelantada por condado, consulte
https://www.sos.state.tx.us/elections/voter/county.shtml
**Información de Contacto de la Secretaría de Estado de Texas:**
Teléfono: 1-800-252-8683 (VOTE)
Correo Electrónico: elections@sos.texas.gov

| Imprimir | Limpiar |
|---|---|

# EXHIBIT

# 9

# 2022-23 Voting Assistance Guide

---

**Assistance for citizens covered by the Uniformed and Overseas Citizens Absentee Voting Act (*UOCAVA*) (52 U.S. Code § 203)**
**Publication ID# VAG 22-23**

The ***2022-23 Voting Assistance Guide (Guide)*** was prepared by the Federal Voting Assistance Program with the assistance of the Secretaries of State, Directors of Elections and their staff, the Uniformed Service branches and the Department of State. Information and procedures in the ***Guide*** are current as of October 2021 and may be affected by changes to Federal and state law. Check FVAP.gov for updates and for information on how to get updated information.

We want your feedback! If this book was helpful to you, if you ran into problems, or have questions, please email vote@fvap.gov or mail: **Federal Voting Assistance Program**, 4800 Mark Center Dr., Ste 05E22; Alexandria, VA 22350.

This page intentionally left blank.



Dear *Voting Assistance Guide* User:

Welcome to the 2022-2023 *Voting Assistance Guide (Guide)*. The *Guide*, published every two years and continually updated online, is a catalog of the state-specific processes and regulations that military and overseas voters should follow to successfully register to vote and cast an absentee ballot. FVAP produces this important resource for each election cycle, as it often serves as a single source of information for both Voting Assistance Officers and voters. It contains all of the essential steps Uniformed Service members, their eligible family members, and overseas citizens should take to complete the absentee voting process.



FVAP worked closely with state election officials through several rounds of coordination to put this volume together and we cannot accomplish this without their collaboration and valuable input. For the 2022 election year, this *Guide* reflects our continued focus on federal election eligibility and our consistent effort to streamline content to better support our Voting Assistance Officers who, in return, support our voters.

For Uniformed Service members, their families and, overseas citizens, our goal is to provide resources that will make voting absentee as easy as possible. The use of the Federal Post Card Application is a critical piece to ensure the voters we serve are able to leverage full voting protections authorized under federal law regardless of duty station or distance from home. Taking action early also ensures access to our Federal Write-In Absentee Ballot as a backup ballot should your official ballot not arrive from your election official.

FVAP remains committed to providing the best voting assistance possible to the members of our military, their families, and overseas citizens and encourage you to leverage fvap.gov support so you can focus on your core responsibilities. We look forward to continuing to serve our voters – and offering the best support we can for all federal elections in 2022.

Sincerely,

David Beirne
Director, Federal Voting Assistance Program

This page intentionally left blank.

# Table of contents

**Chapter 1**   How to vote absentee . . . . . . . . . . . 7

Federal Post Card Application (FPCA). . . . . .   11
Federal Write-In Absentee Ballot (FWAB). . . .   16
Transmission Cover Sheet  . . . . . . . . . . .   23

**Chapter 2**   **Absentee voting procedures . . . . . . 25**
**by State or territory**

**Chapter 3**   **Guide for Voting Assistance Officers   449**

**Appendix**  . . . . . . . . . . . . . . . . . . . . . **461**

Frequently Asked Questions Handout  . . . .   463
2022 Primary Election Dates Handout  . . . .   469
U.S. Embassy and Consulate Email
Addresses Handout . . . . . . . . . . . . . .   471

**Inside front cover:** Service Voting Action Officers' contact information
**Inside back cover:** International toll-free phone and fax numbers

This page intentionally left blank.

# Chapter 1

## How to vote absentee

*To vote in a U.S. election, on the day of the election you must*:

- be a U.S. citizen
- be 18 years old
- be absent from your voting residence

## Voting absentee?

The absentee voting process in this guide applies to you if you are:

- an active duty member of the Uniformed Services, Merchant Marine, commissioned corps of the Public Health Service, or the National Oceanic and Atmospheric Administration;
- an eligible spouse or family member of an active duty member of the Uniformed Services, Merchant Marine, commissioned corps of the Public Health Service, or the National Oceanic and Atmospheric Administration; or
- a U.S. citizen residing outside the U.S.

This guide may also apply to you if you are:

- a member of the National Guard activated on State orders, in some states.

See state requirements in *Chapter 2 Absentee voting procedures by State or territory*.

This guide does NOT apply to you if:

- you are located at your voting residence on election day.

To vote locally, contact your election office, visit vote.gov or complete a National Voter Registration Form (NVRF). The NVRF may also be obtained from your Installation Voter Assistance Office (IVA Office), or from the Election Assistance Commission website (EAC.gov).

Contact your state election office or website for more information. See *Chapter 2 Absentee voting procedures by state or territory* for contact information.

## How do you vote absentee?

There are three steps to voting absentee in an election:

## Step 1: Register and request your absentee ballot using the Federal Post Card Application (FPCA)

Under federal law, *Uniformed and Overseas Citizens Absentee Voting Act (UOCAVA),* the FPCA registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year.

**To get an FPCA**

**Online version:**

- Use the online assistant at **FVAP.gov** to complete your FPCA. The online assistant uses your state's requirements as you go through the process of completing the form. Once you have finished, download the PDF package, print, sign, and send.
- Visit **FVAP.gov** to download the fillable FPCA. Complete it using your state's requirements listed in Chapter 2 of the Voting Assistance Guide. Then print, sign, and send.
- NOTE: You will need to have your own envelope to send your completed FPCA by mail. Envelope templates are available to download online at **FVAP.gov**.

**Hardcopy version:**

- Get a hardcopy FPCA from a Voting Assistance Officer (VAO), at an Installation Voter Assistance (IVA) Office at any military installation, or at a U.S. embassy or consulate.
- Make a copy of the FPCA found in Chapter 1 or the Appendix of the Voting Assistance Guide.

Send your completed and signed FPCA to your election official.

To find your state transmission methods, see state requirements in **Chapter 2 Absentee voting procedures by state or territory.**

## Step 2: Receive your absentee ballot

Your election official will process your FPCA to determine the appropriate ballot to send you. If you have questions about the status of your FPCA, contact your local election office directly. Your local election official will contact you if your application is denied or if they need additional information from you in order to process your form.

Election officials are required to send absentee ballots no later than 45 days before an election for those who are registered and have requested a ballot. If you submit your FPCA within 45 days of the election, they will send your ballot as soon as possible, upon processing your form.

**How often should I complete an FPCA?** To ensure you continue to receive absentee ballots during your time away from your voting residence, be sure to *submit a new FPCA every January*, each time you move, or at least 90 days prior to the election you want to vote in.

**How do I know what information must be included in the FPCA?** Chapter 2 of the Voting Assistance Guide provides instructions for each state and territory for completing and transmitting the FPCA.

All states must allow you to receive your blank absentee ballot electronically, when requested. This may include email, fax, or online download.

## Step 3a: Return your voted state ballot

Vote and return your state absentee ballot as soon as you receive it with special attention to the specific methods of return authorized in your state. Follow the instructions sent with your ballot to mark and return your ballot with special attention to whether or not state requires the use of a secrecy envelope for your voted ballot.

**Know the deadline.** The date when your election office must receive your completed ballot is set by each state.

See state requirements in *Chapter 2 Absentee voting procedures by state or territory.*

## Step 3b: If you do not receive your state ballot

If you do not receive your state absentee ballot in time to return it to your election office by the state deadline, use the Federal Write-In Absentee Ballot (FWAB).

The FWAB serves as a backup ballot for voters covered by *UOCAVA*. The FWAB can be used in all states and territories to vote for federal offices (President/Vice President, U.S. Senate, U.S. Representative and Delegate or Resident Commissioner). Some states allow the FWAB to be used to vote for state and local offices, ballot questions, and referenda.

See state requirements in *Chapter 2 Absentee voting procedures by state or territory.*

### To get a FWAB

**Online version:**

- Use the online assistant at **FVAP.gov** to complete the FWAB. The online assistant uses your state's requirements as you go through the process of completing the FWAB. Then, download the PDF package, print, sign, and send.
- Visit **FVAP.gov** to download the fillable FWAB. Complete it using the state requirements listed in Chapter 2 of the Voting Assistance Guide. Then print, sign, and send.
- NOTE: You will need to have your own envelopes to submit your completed FWAB by mail. Envelope templates are available to download online at **FVAP.gov**. Please pay particular attention to whether your state requires the use of a secrecy envelope for the voted ballot.

**Hardcopy version:**

- Get a hardcopy FWAB from a Voting Assistance Officer (VAO), at an Installation Voter Assistance (IVA) Office at any military installation, or at a U.S. embassy or consulate.
- Make a copy of the FWAB found in Chapter 1 or the Appendix of the Voting Assistance Guide.

Send your completed and signed FWAB package to your election official.

To find your state transmission methods, see state requirements in *Chapter 2 Absentee voting procedures by state or territory.*

**What if I do not receive my absentee ballot and the election is 30 days away?** If you do not receive your state absentee ballot 30 days before the election, use the Federal Write-In Absentee Ballot (FWAB). Information about the FWAB can be found in Chapter 1 and in your state's pages in Chapter 2.

**What do I do if I don't know all the candidates running for office when completing the FWAB?** You can write in party affiliation - name misspellings are okay.

**Chapter 1**

The FWAB consists of:

- Voter Information Page
- Official Backup Ballot/Ballot Secrecy Envelope
- Mailing Envelope

Send your completed and signed FWAB to your election official.

To find your state transmission methods, see state requirements in ***Chapter 2 Absentee voting procedures by state or territory.***

## Timeline of the absentee voting process:

| Step | What | When |
|------|------|------|
| 1 | **Register and request** an absentee ballot using the **Federal Post Card Application (FPCA)** - | January of each year |
| 2 | **Receive** your absentee ballot from your state election office - | 45-30 calendar days before the election |
| 3a & 3b | **Return** your state absentee ballot to your state; <br><br> If you do not receive your state absentee ballot, use the **Federal Write-In Absentee Ballot (FWAB)** - | As soon as you receive it |
| NOTE: | If you are at sea or at other overseas locations without access to the military postal system you should send your voted ballots to your election office - | 35 calendar days before the election |
| NOTE: | If you are at an overseas military installation with access to the military postal system you should send your voted ballots to your election office - | 30 calendar days before the election |
| NOTE: | If you are a stateside Uniformed Service member or an eligible family member you should send your voted ballots to your election office - | 11 calendar days before the election |

If you receive your state absentee ballot after submitting the FWAB, complete and return it. If both the FWAB and state absentee ballot are received by the deadline, only one will be counted.

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

**This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.**

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

☐ I am on active duty in the Uniformed Services or Merchant Marine –**OR**– ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

| | | | |
|---|---|---|---|
| | | ☐ Mr. | ☐ Miss |
| Last name | Suffix (Jr., II) | ☐ Mrs. | ☐ Ms. |
| First name | Previous names (if applicable) | | |
| Middle name | Birth date (MM/DD/YYYY)  /   / | | |
| Social Security Number ___ ___ ___ - ___ ___ - ___ ___ ___ ___ | Driver's license or State ID # | | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now? You MUST give your CURRENT address to receive your voting materials.

| | |
|---|---|
| Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address) |

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| | |
|---|---|
| Email: | Phone: |
| Alternate email: | Fax: |

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
☐ Mail
☐ Email or online
☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here** X _____    **Today's date (MM/DD/YYYY)**   /   /

This information is for official use only. Any unauthorized release may be punishable by law.    Prev ous ed tions are obsolete.    Standard Form 76 (Rev.09-2021), OMB No. 0704-0503

13

This page intentionally left blank.

**Chapter 1**

# FPCA mailing instructions

### Step 1

Fill out the FPCA using your state's instructions in Chapter 2 or online at FVAP.gov. Make sure to sign and date the FPCA.



### Step 2

Hardcopy FPCA: Remove the adhesive liner from the top and sides of the form. Fold and seal tightly.

Online FPCA: Use the postage-paid envelope template available online at FVAP.gov. Otherwise, use your own envelope as a mailing envelope. Seal the form inside.



### Step 3

Mail the completed FPCA to your election office; the address can be found in the "Local Election Offices" section of your state's pages in Chapter 2 or online at FVAP.gov. Be sure to include your return address.



---

## Mailing options for your FPCA:

**If using a FVAP's postage paid envelope template:**

- Use the U.S. postal system, including APO and FPO addresses
- Send it through the diplomatic pouches at U.S. embassies and consulates.
- Contact your U.S. embassy or consulate for information on how to drop off your FPCA.

**If using a regular envelope (not FVAP's postage paid envelope template):**

- Send it using a foreign mail service. Be sure to use the correct postage.
- Use a private courier service.

---

# FPCA emailing instructions

### Step 1

*Check in Chapter 2 to see if your state allows you to submit your FPCA by email.*

Fill out the FPCA using your state's instructions in Chapter 2 or online at FVAP.gov. Make sure to sign and date the FPCA.



### Step 2

Complete the Transmission Cover Sheet found at the end of Chapter 1, in the Appendix or online at FVAP. gov. If more convenient, you can make a cover sheet that contains the same information found on FVAP's Transmission Cover Sheet.

Scan and save the Transmission Cover Sheet and completed FPCA as a PDF file.



### Step 3

Email the PDF file as an attachment directly to your election office. Email addresses can be found in the "Local Election Offices" section of your state's pages in Chapter 2 or online at FVAP.gov.



**Chapter 1**

# FPCA faxing instructions

### Step 1

*Check in Chapter 2 to see if your state allows you to submit your FPCA by fax.*

Fill out the FPCA using your state's instructions in Chapter 2 or online at FVAP.gov. Make sure to sign and date the FPCA.



### Step 2

Complete the Transmission Cover Sheet found at the end of Chapter 1, in the Appendix or online at FVAP. gov. If more convenient, you can make a cover sheet that contains the same information found on FVAP's Transmission Cover Sheet.



### Step 3

Fax your Transmission Cover Sheet with the completed FPCA to your election official. Fax numbers can be found in the "Local Election Offices" section of your state page in Chapter 2 or online at FVAP.gov.



# Voter Information
### Federal Write-In Absentee Ballot (FWAB)

Print clearly in blue or black ink, please see back for instructions.

**Have you already registered and requested an absentee ballot?**
Some states allow you to use this form to register and request ballots for future elections. Visit FVAP.gov for more details.

## 1. Who are you? Pick one.

For absent Uniformed Service members, their families, and citizens residing outside the United States.

☐ I am on active duty in the Uniformed Services or Merchant Marine **-OR-** ☐ I am an eligible spouse or dependent.
☐ I am a U.S. citizen living outside the country, and I intend to return.
☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
☐ I am a U.S. citizen living outside the country, and I have never lived in the United States.

| | | | |
|---|---|---|---|
| | | ☐ Mr. | ☐ Miss |
| Last name | | Suffix (Jr., II) | ☐ Mrs.   ☐ Ms. |
| First name | | Previous names (if applicable) | |
| Middle name | | Birth date (MM/DD/YYYY) | /   / |
| Social Security Number | _ _ _ - _ _ - _ _ _ _ | Driver's license or State ID # | |

## 2. What is your U.S. voting residence address?

Your voting materials will not be sent to this address. See instructions on other side of form.

| | | | |
|---|---|---|---|
| Street address | | Apt # | |
| City, town, village | | State | |
| County | | ZIP | |

## 3. Where are you now? You MUST give your CURRENT contact information.

Your mailing address. (Different from above)          Your mail forwarding address. (If different from mailing address)

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| | | |
|---|---|---|
| Email: | | Phone: |
| Alternate email: | | Fax: |

## 5. What are your preferences for future elections?

A. Do you want to register and request a ballot for all elections you are eligible to vote in?
☐ Yes
☐ No

B. How do you want to receive voting materials from your election office?
☐ Mail
☐ Email or online
☐ Fax

C. What is your political party for primary elections?

## 6. What additional information must you provide?

Alabama requires two witness signatures; Alaska, Virginia and Wisconsin, require one witness signature. Puerto Rico and Vermont need more information, see back for instructions. Additional state guidelines can be found at FVAP.gov.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**
- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.
- In voting, I have marked and sealed this ballot in private and have not allowed any person to observe the marking of this ballot, except those authorized to assist voters under State and Federal law.

**Sign here** X _____

**Today's date** (MM/DD/YYYY)   /   /

This informat on is for official use only. Any unauthorized release may be punishable by law.     Prev ous edit ons are obsolete.     Standard Form 186 (Rev.09-2021), OMB No. 0704-0502

# Official Backup Ballot

**Federal Write-In Absentee Ballot (FWAB)**

Print clearly in blue or black ink.

**Vote by writing the NAME or PARTY of the candidates you choose. To find out about specific federal candidates and races go to FVAP.gov.**

## Instructions

- The FWAB is intended to serve as a backup ballot. It can be used to vote for federal offices. Refer to your state or local election official for any special ballot instructions  (e.g., instant runoff voting or ranked choice voting).
- State laws vary on the use of the FWAB for state and local contests.  Learn more online at FVAP.gov.
- DO NOT write your name or any identifying number (SSN, driver's license) on this ballot.
- If you are voting in American Samoa, Guam, Puerto Rico, or the U.S. Virgin Islands, you may vote for Delegate or Resident Commissioner, and in presidential primaries.
- Photocopy this page if you require additional room for candidates or ballot initiatives.

### Federal offices

| Office | |
| --- | --- |
| President and Vice President | |
| U.S. Senator | |
| U. S. Representative, Delegate, or Resident Commissioner to Congress | |

### Other offices

| Office | Candidate name | Political party |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

### Ballot initiatives or other items

| | |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Standard Form 186 (Rev.09-2021), OMB No. 0704-0502

# Official Ballot

**Federal Write-In Absentee Ballot**

**Private**

Fold your ballot and keep it private. Put it in the envelope.

**Chapter 1**

# FWAB mailing instructions

### Step 1

Fill out the FWAB's "Voter Information" page using your state's instructions in Chapter 2 or online at FVAP.gov. Make sure to sign and date the "Voter Information" page.

### Step 2

Use the "Official Backup Ballot" to vote by writing in either a candidate's name or political party for each office.

<u>Hardcopy FWAB</u>: Remove the adhesive liner from the top and sides of the "Official Backup Ballot." Fold and seal tightly.

<u>Online FWAB</u>: Print the "Official Backup Ballot" and seal it inside any blank envelope you have on hand. Write "Official Ballot Envelope" on the front.

### Step 3

<u>Hardcopy FWAB</u>: Place the "Voter Information" page and sealed ballot into the postage paid mailing envelope.

<u>Online FWAB</u>: Use the postage-paid envelope template available online at FVAP.gov. Otherwise, use your own envelope as a mailing envelope. Seal the "Voter Information" page and "Official Ballot" envelope inside.

### Step 4

Mail the completed FWAB to your election office; the addresses can be found in the "Local Election Offices" section of your state's pages in Chapter 2 or online at FVAP.gov. Be sure to include your return address.







> Mailing options for your FWAB:
>
> **If using a Postage Paid envelope:**
> - Use the U.S. postal system, including APO and FPO addresses
> - Send it through the diplomatic pouches at U.S. embassies and consulates.
> - Contact your U.S. embassy or consulate for information on how to drop off your FWAB.
>
> **If using a regular envelope (not Postage Paid):**
> - Send it using a foreign mail service. Be sure to use the correct postage.
> - Use a private courier service.

# FWAB emailing instructions

### Step 1

*Check in Chapter 2 to see if your state allows you to submit your FWAB by email.*

Fill out the FWAB's "Voter Information" page using your state's instructions in Chapter 2 or online at FVAP.gov. Make sure to sign and date the "Voter Information" page.



### Step 2

Use the "Official Backup Ballot" to vote by writing in either a candidate's name or political party for each office.



### Step 3

Complete the Transmission Cover Sheet found at the end of Chapter 1, in the Appendix or online at FVAP.gov. If more convenient, you can make a cover sheet that contains the same information found on FVAP's Transmission Cover Sheet.

Scan and save the Transmission Cover Sheet, "Voter Information" page, and "Official Backup Ballot" as a PDF file.



### Step 4

Email the PDF file as an attachment directly to your election office. Email addresses can be found in the "Local Election Offices" section of your state's pages in Chapter 2 or online at FVAP. gov.



**Chapter 1**

# FWAB faxing instructions

### Step 1

*Check in Chapter 2 to see if your state allows you to submit your FWAB by fax.*

Fill out the FWAB's "Voter Information" page using your state's instructions in Chapter 2 or online at FVAP.gov. Make sure to sign and date the "Voter Information" page.



### Step 2

Use the "Official Backup Ballot" to vote by writing in either a candidate's name or political party for each office.



### Step 3

Complete the Transmission Cover Sheet found at the end of Chapter 1, in the Appendix or online at FVAP.gov. If more convenient, you can make a coversheet that contains the same information found on FVAP's Transmission Cover Sheet.



### Step 4

Fax the Transmission Cover Sheet, completed "Voter Information" page and "Official Backup Ballot" to your election official. Fax numbers can be found in the "Local Election Offices" section of your state's pages in Chapter 2 or online at FVAP. gov.



This page intentionally left blank.



## Transmission Cover Sheet

| To: | |
|---|---|
| City/County Board of Elections | |
| Fax Number | |
| City | |
| State | |

| From: | |
|---|---|
| Last Name | |
| First Name | |
| Middle Name | |
| Telephone Number | |
| Fax Number | |
| Email Address | |

| Additional Information: |
|---|
| |
| |
| |
| |

---

**If a <u>VOTED BALLOT</u> is being faxed or emailed, sign below:**
"I understand that by faxing or emailing my voted ballot I am voluntarily waiving my right to a secret ballot"

Signature:_____Date: _____

---

Number of pages being transmitted, including this sheet: _____

**Not all forms can be sent electronically. Please check the <u>FVAP.gov</u> website or the <u>Voting Assistance Guide</u> to verify which forms can be sent electronically to your Election Official.**

**Fax: Send directly to your Election Official. If you are unable and need fax assistance send to: 703-693-5527/DSN 223-5527 or 1-800-368-8683 or check <u>FVAP.gov</u> for international fax numbers.  If you need to fax and do not have access to a fax machine you can email your forms to <u>fax@fvap.gov</u>.**

**Email: If your forms can be emailed, DO NOT USE FAX@FVAP.GOV. Email them directly to your election official.  Email addresses for your election official can be found at <u>FVAP.gov</u>.**

25

This page intentionally left blank.

# Alabama

www.alabamavotes.gov/

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA. UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| What is a runoff election? | A runoff election is an election held if the state requires a candidate to receive a certain percentage of the votes in order to advance to a general election or take public office. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | No. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | No. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://myinfo.alabamavotes.gov/voterview |
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/alabama |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the

current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Alabama-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Alabama-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot online, you must provide your email address. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail" or "email or online".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

### How and where to submit your FPCA

You **must mail** your signed FPCA to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail** or **online\*.**

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

**\*Online only if you requested your absentee ballot by email or online and are located outside the territorial limits of the United States. Instructions for this option will be provided when your state absentee ballot is transmitted to you electronically.**

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you.

Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.

Your date of birth is required.

You must provide your Alabama-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Alabama-issued ID number." |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.**

B. Do not make a selection. If you want to receive election materials you must submit an FPCA to your election office.

C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |

| Section 6 | Provide any information that may assist the election official in accepting this form.

**This form must have two witness signatures.** |
|---|---|
| Section 7 | Sign and date the form. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

If you are voting in Alabama's primary election, please note that the **primary** is Ranked Choice Voting for federal offices. You will be able to rank federal candidates in order of preference. Since there may be more than one candidate registered as affiliated with a political party or group in each race, to make sure your ballot can be counted, it is important that you write the candidate name and NOT the political party or group. For more information, visit http://www.alabamavotes.gov/.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|---|---|
| Autauga | Autauga County Absentee Elections Manager<br>134 N Court St.<br>Prattville, AL 36067<br>Phone: 334-358-6808<br>Email: debra.hill@alacourt.gov |
| Baldwin | Baldwin County Circuit Clerk<br>312 Courthouse Square, Ste 10<br>Bay Minette, AL 36507<br>Phone: 251-937-0379<br>Email: absentee.elections@baldwincountyal.gov |
| Barbour | Barbour County Absentee Elections Manager<br>303 East Broad Street Room 201<br>Eufaula, AL 36027<br>Phone: 334-689-2713<br>Email: paige.smith@alacourt.gov |
| Bibb | Bibb County Absentee Elections Manager<br>35 Court Square East<br>Centreville, AL 35042<br>Phone: 205-926-3103<br>Email: kayla.cooner@alacourt.gov |
| Blount | Blount County Circuit Clerk<br>220 2nd Ave, Ste 208<br>Oneonta, AL 35121<br>Phone: 205-625-4153<br>Email: droybal@blountcountyal.gov |
| Bullock | Bullock County Circuit Clerk<br>PO Box 230<br>Union Springs, AL 36089<br>Phone: 334-738-2280<br>Email: rashawn.harris@alacourt.gov |
| Butler | Butler County Circuit Clerk<br>PO Box 236<br>Greenville, AL 36037<br>Phone: 334-382-3521<br>Email: mattie.gomillion@alacourt.gov |
| Calhoun | Calhoun County Absentee Elections Manager<br>1702 Noble St., Suite 111<br>Anniston, AL 36201<br>Phone: 256-241-2822<br>Email: splatt@calhouncounty.org |
| Chambers | Chambers County Circuit Clerk<br>2 Lafayette Street S, Ste B-114<br>Lafayette, AL 36862<br>Phone: 334-864-4348<br>Email: lisa.burdette@alacourt.gov |
| Cherokee | Cherokee County Circuit Clerk<br>100 Main Street, Room 203<br>Centre, AL 35960<br>Phone: 256-927-3637<br>Email: dwayne.amos@alacourt.gov |
| Chilton | Chilton County Circuit Clerk<br>PO Box 1946<br>Clanton, AL 35046<br>Phone: 205-755-4275<br>Email: glenn.mcgriff@alacourt.gov |
| Choctaw | Choctaw County Circuit Clerk<br>117 S Mulberry St Ste 10<br>Butler, AL 36904<br>Phone: 205-459-2155<br>Email: candace.jenkins@alacourt.gov |
| Clarke | Clarke County Circuit Court<br>PO Box 921<br>Grove Hill, AL 36451<br>Phone: 251-275-3363<br>Email: summer.padgett@alacourt.gov |

| County | Mailing Address |
|---|---|
| Clay | Clay County Circuit Clerk<br>PO Box 816<br>Ashland, AL 36251<br>Phone: 256-354-7926<br>Email: julie.poe@alacourt.gov |
| Clebume | Clebume County Circuit Clerk<br>120 Vickery Street, Room 202<br>Heflin, AL 36264<br>Phone: 256-463-2651<br>Email: warreng.sarrell@alacourt.gov |
| Coffee | Coffee County Absentee Elections Manager<br>PO Box 427<br>New Brockton, AL 36351<br>Phone: 334-894-1100<br>Email: debbie.kinsaul@vote.alabama.gov |
| Colbert | Colbert County Circuit Clerk<br>PO Box 740370<br>Tuscumbia, AL 35674<br>Phone: 256-386-8511<br>Email: mark.eady@alacourt.gov |
| Conecuh | Conecuh County Circuit Clerk<br>111 Court Street Room 203<br>Evergreen, AL 36401<br>Phone: 251-578-7012<br>Email: david.jackson@alacourt.gov |
| Coosa | Coosa County Judge of Probate<br>PO Box 218<br>Rockford, AL 35136<br>Phone: 256-377-4919 x1<br>Phone: 256-377-4919 x2<br>Email: CoosaCountyProbate@outlook.com |
| Covington | Covington County Circuit Clerk<br>1-K North Court Square<br>Andalusia, AL 36420<br>Phone: 334-428-2520<br>Email: amy jones@alacourt.gov |
| Crenshaw | Crenshaw County Absentee Elections Manager<br>P.O. Box 263<br>Luverne, AL 36049<br>Phone: 334-335-6568<br>Email: s.berry@vote alabama.gov |
| Cullman | Cullman County Circuit Clerk<br>500 Second Ave SW, Room 303<br>Cullman, AL 35055<br>Phone: 256-775-4654<br>Email: lisa.mcswain@alacourt.gov |
| Dale | Dale County Circuit Clerk<br>PO Box 1350<br>Ozark, AL 36361<br>Phone: 334-774-5003<br>Email: delores.woodham@alacourt.gov |
| Dallas | Dallas County Circuit Clerk<br>PO Box 327<br>Selma, AL 36702<br>Phone: 334-874-2536<br>Email: lynnethia.robinson@alacourt.gov |
| DeKalb | DeKalb County Circuit Clerk<br>PO Box 681149<br>Fort Payne, AL 35968<br>Phone: 256-845-8525<br>Email: todd.greeson@alacourt.gov |
| Elmore | Elmore County Circuit Clerk<br>PO Box 310<br>Wetumpka, AL 36092<br>Phone: 334-514-3116<br>Email: michael.dozier@alacourt.gov |
| Escambia | Escambia County Circuit Clerk<br>PO Box 856<br>Brewton, AL 36427<br>Phone: 251-867-0225 x225<br>Email: john.fountain@alacourt.gov |

**Alabama**

| County | Mailing Address |
|--------|-----------------|
| Etowah | Etowah County Circuit Clerk<br>801 Forrest Avenue, Suite 202<br>Gadsen, AL 35901<br>Phone: 256-549-2174<br>Phone: 256-549-5355<br>Email: cassandra.johnson@alacourt.gov |
| Fayette | Fayette County Circuit Clerk<br>PO Box 906<br>Fayette, AL 35555<br>Phone: 205-932-4617<br>Email: samantha.howard@alacourt.gov |
| Franklin | Franklin County Circuit Clerk<br>PO Box 160<br>Russellville, AL 35653<br>Phone: 256-332-8865<br>Email: anita.scott@alacourt.gov |
| Geneva | Geneva County Circuit Clerk<br>PO Box 86<br>Geneva, AL 36340<br>Phone: 334-684-5620<br>Email: gale.laye@alacourt.gov |
| Greene | Greene County Circuit Clerk<br>PO Box 307<br>Eutaw, AL 35462<br>Phone: 205-372-3598<br>Email: veronica.jones@alacourt.gov |
| Hale | Hale County Circuit Clerk<br>PO Box 69<br>Greensboro, AL 36744<br>Phone: 334-624-4334<br>Email: catrinna.perry@alacourt.gov |
| Henry | Henry County Circuit Clerk<br>101 Court Square, Suite J<br>Abbeville, AL 36310<br>Phone: 334-585-2753<br>Email: shirlene.vickers@alacourt.gov |
| Houston | Houston County Circuit Clerk<br>PO Drawer 6406<br>Dothan, AL 36302<br>Phone: 334-671-8700<br>Email: carla.woodall@alacourt.gov |
| Jackson | Jackson County Circuit Clerk<br>PO Box 459<br>Scottsboro, AL 35768<br>Phone: 256-574-9380<br>Email: bart.buchanan@alacourt.gov |
| Jefferson - Bessemer | Jefferson - Bessemer County Circuit Clerk<br>1851 2nd Ave. N.<br>Bessemer, AL 35020<br>Phone: 205-497-8510<br>Email: karen.dunnburks@alacourt.gov |
| Jefferson - Birmingham | Jefferson - Birmingham County Circuit Clerk<br>716 Richard Arrington Jr. Blvd N, Room 500<br>Birmingham, AL 35203-0102<br>Phone: 205-325-5313<br>Email: jackie.smith@alacourt.gov |
| Lamar | Lamar County Circuit Clerk<br>PO Box 434<br>Vernon, AL 35592<br>Phone: 205-695-7193<br>Email: mary.jones@alacourt.gov |
| Lauderdale | Lauderdale County Circuit Clerk<br>PO Box 795<br>Florence, AL 35631<br>Phone: 256-760-5728<br>Email: missy.homan@alacourt.gov |
| Lawrence | Lawrence County Circuit Clerk<br>14451 Market Street, Suite 300<br>Moulton, AL 35650<br>Phone: 256-974-2438<br>Email: sandra.ligon@alacourt.gov |

| County | Mailing Address |
|--------|-----------------|
| Lee | Lee County Circuit Clerk<br>PO Box 1616<br>Opelika, AL 36803<br>Phone: 334-737-3490 |
| Limestone | Limestone County Circuit Clerk<br>200 Washington Street W.<br>Athens, AL 35611<br>Phone: 256-216-3875<br>Email: brad.curnutt@alacourt.gov |
| Lowndes | Lowndes County Absentee Elections Manager<br>PO Box 235<br>Hayneville, AL 36040<br>Phone: 334-201-1213<br>Email: Johniekng55@gmail.com |
| Macon | Macon County Circuit Clerk<br>PO Box 830723<br>Tuskegee, AL 36083<br>Phone: 334-724-2614<br>Email: david.love@alacourt.gov |
| Madison | Madison County Absentee Elections Manager<br>1918 North Memorial Parkway<br>Huntsville, AL 35801<br>Phone: 256-532-3684<br>Email: Sandra.brown@alacourt.gov |
| Marengo | Marengo County Probate/AEM<br>PO Box 480668<br>Linden, AL 36748<br>Phone: 334-295-2210<br>Email: marengoprobate@gmail.com |
| Marion | Marion County Circuit Clerk<br>PO Box 1595<br>Hamilton, AL 35570<br>Phone: 205-921-7451<br>Email: Denise.Mixon@alacourt.gov |
| Marshall | Marshall County Circuit Clerk<br>424 Blount Avenue, Suite 201<br>Guntersville, AL 35976<br>Phone: 256-571-7790<br>Email: angie.johnson@alacourt.gov |
| Mobile | Mobile County Absentee Elections Manager<br>PO Box 7<br>Mobile, AL 36601<br>Phone: 251-574-6400<br>Email: abarnett@mobile-county.net |
| Monroe | Monroe County Circuit Clerk<br>65 North Alabama Avenue<br>Monroeville, AL 36460<br>Phone: 251-743-2283<br>Email: wesley.hines@alacourt.gov |
| Montgomery | Montgomery County Circuit Clerk<br>PO Box 1667<br>Montgomery, AL 36102<br>Phone: 334-832-1281<br>Email: gina.ishman@alacourt.gov |
| Morgan | Morgan County Circuit Clerk<br>PO Box 668<br>Decatur, AL 35602<br>Phone: 256-351-4794<br>Email: chris.priest@alacourt.gov |
| Perry | Perry County Circuit Clerk<br>PO Box 508<br>Marion, AL 36756<br>Phone: 334-683-6106<br>Email: mia.turner@alacourt.gov |
| Pickens | Pickens County Circuit Clerk<br>PO Box 418<br>Carrollton, AL 35447<br>Phone: 205-367-2050<br>Email: keith.cox@alacourt.gov |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Pike** | Pike County Circuit Clerk<br>120 West Church Street<br>Troy, AL 36081<br>Phone: 334-566-5113<br>Email: jamie.scarbrough@alacourt.gov | **Tallapoosa** | Tallapoosa County Circuit Clerk<br>125 N Broadnax St<br>Dadeville, AL 36853<br>Phone: 256-825-1059<br>Email: patrick.craddock@alacourt.gov |
| **Randolph** | Randolph County Circuit Clerk<br>PO Box 328<br>Wedowee, AL 36278<br>Phone: 256-357-4551<br>Email: Chris.May@alacourt.gov | **Tuscaloosa** | Tuscaloosa County Circuit Clerk<br>714 Greensboro Avenue Rm 214<br>Tuscaloosa, AL 35401<br>Phone: 205-464-8259<br>Email: magaria.bobo@alacourt.gov |
| **Russell** | Russell County Circuit Clerk<br>501 14th Street<br>Phenix City, AL 36867<br>Phone: 334-298-0516 x2343<br>Email: jody.sellers@alacourt.gov | **Walker** | Walker County Circuit Clerk<br>1803 3rd Ave Ste 205<br>Jasper, AL 35501<br>Phone: 205-384-7025<br>Email: susan.odom@alacourt.gov |
| **Shelby** | Shelby County Circuit Clerk<br>PO Box 1810<br>Columbiana, AL 35051<br>Phone: 205-669-3779<br>Email: mary.harris@alacourt.gov | **Washington** | Washington County Circuit Clerk<br>PO Box 548<br>Chatom, AL 36518<br>Phone: 251-847-2239<br>Email: valerie.knapp@alacourt.gov |
| **St. Clair** | St. Clair County Circuit Clerk<br>1815 Cogswell Ave, Ste 205<br>Pell City, AL 35125<br>Phone: 205-884-2395 x3<br>Email: kcrowe@stclairco.com | **Wilcox** | Wilcox County Circuit Clerk<br>PO Box 608<br>Camden, AL 36726<br>Phone: 334-682-6313<br>Email: carolyn.posey@alacourt.gov |
| **Sumter** | Sumter County Circuit Clerk<br>PO Box 936<br>Livingston, AL 35470<br>Phone: 205-652-2333<br>Email: devon.james@alacourt.gov | **Winston** | Winston County Circuit Clerk<br>PO Box 220<br>Double Springs, AL 35553<br>Phone: 205-489-5533<br>Email: john.snoddy@alacourt.gov |
| **Talladega** | Talladega County Circuit Clerk<br>PO Box 6137<br>Talladega, AL 35161<br>Phone: 256-761-2102 x1208<br>Email: brian.york@alacourt.gov | | |

# Alaska

www.elections.alaska.gov/

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in Alaska, is eligible to vote as a "federal voter" and may vote for federal offices only. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | No. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://myvoterinformation.alaska.gov/ |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/alaska |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Alaska-issued ID number, **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Alaska-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by online or fax, you must provide your email address or fax number. |

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
|---|---|
| | B. Political party is not required. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail**, **email**, or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your signed FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official or go to Alaska My Voter Information page https://myvoterinformation.alaska.gov/. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail** or **fax***.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

***Fax only if you requested your absentee ballot by fax or by online delivery.**

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

**Uniformed Services members, an eligible spouse or dependent,** or an **U.S. citizen residing outside of the United States and intend to return,** can use the Federal Write-In Absentee Ballot (FWAB) to register to vote and vote in all elections for federal and state offices, including ballot measures. If you are using the FWAB to register to vote, it must be received by the registration deadline listed in the "Federal Election Deadlines" chart.

**U.S. citizens residing outside of the United States whose intent to return is uncertain** or **U.S. citizens who have never resided in the United States** can use the FWAB to register to vote and vote in all elections for federal office. If you are using the FWAB to register to vote, it must be received by the registration deadline listed in the "Federal Election Deadlines" chart.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Alaska-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Alaska-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by online or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. Political party is not required. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots.<br><br>**This form must have a witness signature.** |
| Section 7 | Sign and date the form. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

Alaska's general election system is Ranked Choice Voting. Please list your candidates in order of preference. Since there may be more than one candidate registered as affiliated with a political party or group in each race, to make sure your ballot can be counted, it is important that you write the candidate name and NOT the political party or group. For more information, visit https://www.elections.alaska.gov/.

## How and where to submit your FWAB

You can submit the FWAB by **mail** or **fax** *(fax only if you requested your absentee ballot by fax or online delivery)*. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Fax your FWAB:** *(only if you requested your absentee ballot by fax or online delivery).* Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

## Local election offices for all

| All | Mailing Address |
|-----|-----------------|
| **All** | Absentee and Petition Office<br>2525 Gambell St, Ste 105<br>Anchorage, AK 99503-2838<br>Phone: (907) 270-2700<br>Fax: (907) 677-9943<br>Email: akabsentee@alaska.gov |

# American Samoa

www.aselectionoffice.gov

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your territory in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this territory? | No. |
| I am a National Guardsman activated on territorial orders; does my territory afford me UOCAVA privileges? | No. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: http://www.americansamoaelectionoffice.org/status.php |
| Does my territory have any online tools? | You can see if your territory has any online tools available here: https://www.fvap.gov/american-samoa |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your American Samoa-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers, you must enter in Section 6: "I do not have a Social Security Number or American Samoa-issued ID." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can |

choose to receive your absentee ballot by "mail", "email or online", or "fax".

B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections.

| | |
|---|---|
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your territory it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

The territory absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a territory absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in federal elections.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you. |
| --- | --- |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.** |

| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| --- | --- |
| | C. Political party is not required. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for all

| | All | Mailing Address |
| --- | --- | --- |
| **All** | | Chief Election Officer<br>P.O. Box 3970<br>Pago Pago, AS 96799<br>Phone: (684) 699-3570<br>Fax: (684) 699-3574<br>Email: absentee@eo.as.gov |

This page intentionally left blank.

# Arizona

[my.arizona.vote/UOCAVA2/default.aspx](my.arizona.vote/UOCAVA2/default.aspx)

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in [Chapter 1](Chapter 1) for details.

## Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S. and has a parent or legal guardian who is currently registered to vote in Arizona is eligible to vote in Arizona. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: [https://my.arizona.vote/AbsenteeTracker.aspx](https://my.arizona.vote/AbsenteeTracker.aspx) |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/arizona |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Arizona driver's license number **or** Arizona-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have an Arizona driver's license number, Arizona-issued ID number, or Social Security Number." |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by mail, or online or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or fax, you |

must provide your email address or fax number.

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
|---|---|
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots.<br><br>**If you are using this form to register to vote, provide proof of citizenship (include a photocopy, do not send original documents.) If you do not include proof of citizenship, you will be given a ballot with only federal offices.** |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email, online,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Upload your FPCA:** *(To use the secure web portal, you must have received instructions from your election official).*
Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Upload this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the

"Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email, online\*,** or **fax.**

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

**\*To use the secure web portal upload, you must have received instructions from your election official.**

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal elections.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |

Your date of birth is required.

You must provide your Arizona driver's license number **or** Arizona-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have an Arizona driver's license number, Arizona-issued ID number, or Social Security Number."

| | |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No." |
| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| | **If you are using this form to register to vote, provide proof of citizenship (include a photocopy, do not send original documents.) If you do not** |

|  | include proof of citizenship, you will be given a ballot with only federal offices. |
|---|---|
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email, online,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

Mail your FWAB: Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

Email your FWAB: Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

Upload your FWAB: *(To use the secure web portal, you must have received instructions from your election official).* Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Upload this ballot package directly to your election official.

Fax your FWAB: Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for all

| All | Mailing Address |
|---|---|
| **All** | Arizona Secretary of State Elections Division<br>1700 W Washington St, Fl 7<br>Phoenix, AZ 85007-2808<br>Phone: (877) 843-8683<br>Fax: (602) 364-2087<br>Email: outreach@azsos.gov |

# Arkansas

www.sos.arkansas.gov/elections/military-and-overseas-citizens

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| What is a runoff election? | A runoff election is an election held if the state requires that a candidate receive a certain percentage of the votes in order to advance to a general election or take public office. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | No. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://www.voterview.ar-nova.org/voterview |
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/arkansas |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the

current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Arkansas-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Arkansas-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, you must provide your email address. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail" or "email or online".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |

| | |
|---|---|
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You **must mail** your signed FPCA to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in federal elections.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different |

**Arkansas**

name, provide this information in the previous name area.

Your date of birth is required.

You must provide your Arkansas-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Arkansas-issued ID number."

| | |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.**<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail" or "email or online".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|--------|-----------------|
| Arkansas | Arkansas County Clerk<br>101 Court Sq<br>Dewitt, AR 72042-2050<br>Phone: (870) 946-4349<br>Fax: (870) 946-4399<br>Email: arkansasclerk@arkansasclerks com |
| Ashley | Ashley County Clerk<br>205 E Jefferson St<br>Hamburg, AR 71646-3007<br>Phone: (870) 853-2020<br>Fax: (870) 853-2082<br>Email: Ashleyclerk@arkansasclerks.com |
| Baxter | Baxter County Clerk<br>#1 E 7th St, Ste 103<br>Mountain Home, AR 72653-4468<br>Phone: (870) 425-3475<br>Fax: (870) 424-5105<br>Email: Baxterclerk@arkansasclerks.com |
| Benton | Benton County Clerk<br>215 E Central, Ste 217<br>Bentonville, AR 72712-5373<br>Phone: (479) 271-1013<br>Fax: (479) 271-1019<br>Email: Bentonclerk@arkansasclerks.com |
| Boone | Boone County Clerk<br>100 N Main St, Ste 201<br>Harrison, AR 72601-4228<br>Phone: (870) 741-8428<br>Fax: (870) 741-9724<br>Email: Booneclerk@arkansasclerks.com |
| Bradley | Bradley County Clerk<br>101 E Cedar St<br>Warren, AR 71671-2744<br>Phone: (870) 226-3464<br>Fax: (870) 226-8404<br>Email: bradleyclerk@arkansasclerks.com |
| Calhoun | Calhoun County Clerk<br>P.O. Box 1175<br>Hampton, AR 71744-1175<br>Phone: (870) 798-2517<br>Fax: (870) 798-2428<br>Email: Calhounclerk@arkansasclerks.com |
| Carroll | Carroll County Clerk<br>210 W Church St<br>Berryville, AR 72616-4222<br>Phone: (870) 423-2022<br>Fax: (870) 423-7400<br>Email: carrollclerk@arkansasclerks.com |
| Chicot | Chicot County Clerk<br>108 Main St<br>Lake Village, AR 71653-1965<br>Phone: (870) 265-8000<br>Fax: (870) 265-8006<br>Email: chicotclerk@arkansasclerks.com |
| Clark | Clark County Clerk<br>401 Clay St<br>Arkadelphia, AR 71923-6100<br>Phone: (870) 246-4491<br>Fax: (870) 246-6505<br>Email: Clarkclerk@arkansasclerks.com |
| Clay | Clay County Clerk<br>151 S Second Avenue<br>Piggot, AR 72454-2618<br>Phone: (870) 598-2813<br>Fax: (870) 598-2813<br>Email: Clayclerk@arkansasclerks.com |

| County | Mailing Address |
|--------|-----------------|
| Cleburne | Cleburne County Clerk<br>301 W Main St<br>Heber Springs, AR 72543-3016<br>Phone: (501) 362-4620<br>Fax: (501) 362-4622<br>Email: Cleburneclerk@arkansasclerks.com |
| Cleveland | Cleveland County Clerk<br>20 Magnolia St<br>Rison, AR 71665-0368<br>Phone: (870) 325-6521<br>Fax: (870) 325-6144<br>Email: Clevelandclerk@arkansasclerks.com |
| Columbia | Columbia County Clerk<br>101 Boundary St., Ste 101<br>Magnolia, AR 71753-3599<br>Phone: (870) 235-3774<br>Fax: (870) 235-3773<br>Email: columbiaclerk@arkansasclerks.com |
| Conway | Conway County Clerk<br>117 S Moose St, Ste 02<br>Morrilton, AR 72110-3400<br>Phone: (501) 354-9621<br>Fax: (501) 354-9610<br>Email: Conwayclerk@arkansasclerks.com |
| Craighead | Craighead County Clerk<br>511 S Main, Rm 202<br>Jonesboro, AR 72401<br>Phone: (870) 933-4520<br>Fax: (870) 933-4514<br>Email: Craigheadclerk@arkansasclerks.com |
| Crawford | Crawford County Clerk<br>300 Main St, Rm 7<br>Van Buren, AR 72956<br>Phone: (479) 474-1312<br>Fax: (479) 471-3236<br>Email: Crawfordclerk@arkansasclerks.com |
| Crittenden | Crittenden County Clerk<br>100 Court Sq<br>Marion, AR 72364-1850<br>Phone: (870) 739-4434<br>Fax: (870) 739-3072<br>Email: crittendenclerk@arkansasclerks.com |
| Cross | Cross County Clerk<br>705 E Union St<br>Wynne, AR 72396-3039<br>Phone: (870) 238-5735<br>Fax: (870) 238-5739<br>Email: crossclerk@arkansasclerks.com |
| Dallas | Dallas County Clerk<br>206 W 3rd<br>Fordyce, AR 71742-3250<br>Phone: (870) 352-2307<br>Fax: (870) 352-7179<br>Email: Dallasclerk@arkansasclerks.com |
| Desha | Desha County Clerk<br>608 Robert S Moore<br>Arkansas City, AR 71630-0218<br>Phone: (870) 877-2323<br>Fax: (870) 877-3413<br>Email: Deshaclerk@arkansasclerks.com |
| Drew | Drew County Clerk<br>210 S Main St<br>Monticello, AR 71655-4731<br>Phone: (870) 460-6260<br>Fax: (870) 460-6246<br>Email: drewclerk@arkansasclerks.com |
| Faulkner | Faulkner County Clerk<br>801 Locust St<br>Conway, AR 72034-5358<br>Phone: (501) 450-4909<br>Fax: (501) 450-4938<br>Email: Faulknerclerk@arkansasclerks.com |

**Arkansas**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Franklin | Franklin County Clerk<br>211 W Commerical<br>Ozark, AR 72949-3213<br>Phone: (479) 667-3607<br>Fax: (479) 667-3611<br>Email: Franklinclerk@arkansasclerks.com | Johnson | Johnson County Clerk<br>P.O. Box 57<br>Clarksville, AR 72830-3009<br>Phone: (870) 754-3967<br>Fax: (479) 754-2286<br>Email: JohnsonClerk@ArkansasClerks.com |
| Fulton | Fulton County Clerk<br>123 S Main St<br>Salem, AR 72576-9473<br>Phone: (870) 895-3310<br>Fax: (870) 895-3383<br>Email: Fultonclerk@arkansasclerks.com | Lafayette | Lafayette County Clerk<br>2 Courthouse Sq<br>Lewisville, AR 71845-8801<br>Phone: (870) 921-4633<br>Fax: (870) 921-4505<br>Email: lafayetteclerk@arkansasclerks.com |
| Garland | Garland County Clerk<br>501 Ouachita St, Rm 103<br>Hot Springs, AR 71901-5161<br>Phone: (501) 622-3610<br>Fax: (501) 624-0665<br>Email: garlandclerk@arkansasclerks.com | Lawrence | Lawrence County Clerk<br>315 W Main / P.O. Box 526<br>Walnut Ridge, AR 72476-1937<br>Phone: (870) 886-1111<br>Fax: (870) 886-1122<br>Email: lawrenceclerk@arkansasclerks.com |
| Grant | Grant County Clerk<br>102 W Center, Rm 106<br>Sheridan, AR 72150-2493<br>Phone: (870) 942-2631<br>Fax: (870) 942-3564<br>Email: Grantclerk@arkansasclerks.com | Lee | Lee County Clerk<br>15 E Chestnut St, Rm 4<br>Marianna, AR 72360-2342<br>Phone: (870) 295-7715<br>Fax: (870) 295-7783<br>Email: Leeclerk@arkansasclerks.com |
| Greene | Greene County Clerk<br>320 W Court St, Rm 102<br>Paragould, AR 72450-4300<br>Phone: (870) 239-6345<br>Fax: (870) 239-6320<br>Email: greeneclerk@arkansasclerks.com | Lincoln | Lincoln County Clerk<br>300 S Drew St<br>Star City, AR 71667-5104<br>Phone: (870) 628-5114<br>Fax: (870) 628-5794<br>Email: lincolnclerk@arkansasclerks.com |
| Hempstead | Hempstead County Clerk<br>400 S Washington St<br>Hope, AR 71802<br>Phone: (870) 777-2241<br>Fax: (870) 777-7829<br>Email: Hempsteadclerk@arkansasclerks.com | Little River | Little River County Clerk<br>351 N Second St, Ste 4B<br>Ashdown, AR 71822-2747<br>Phone: (870) 898-7208<br>Fax: (870) 898-2860<br>Email: littleriverclerk@arkansasclerks.com |
| Hot Spring | Hot Spring County Clerk<br>210 Locust St<br>Malvern, AR 72104-3791<br>Phone: (501) 332-2291<br>Fax: (501) 332-2221<br>Email: Hotspringclerk@arkansasclerks.com | Logan | Logan County Clerk<br>25 W Walnut St, #25<br>Paris, AR 72855-3239<br>Phone: (479) 963-2618<br>Fax: (479) 963-9017<br>Email: loganclerk@arkansasclerks.com |
| Howard | Howard County Clerk<br>421 N Main St, Rm 10<br>Nashville, AR 71852-7505<br>Phone: (870) 845-7502<br>Fax: (870) 845-7505<br>Email: howardclerk@arkansasclerks.com | Lonoke | Lonoke County Clerk<br>P.O. Box 188<br>Lonoke, AR 72086-2890<br>Phone: (501) 676-2368<br>Fax: (501) 676-3431<br>Email: Lonokeclerk@arkansasclerks.com |
| Independence | Independence County Clerk<br>192 E Main St<br>Batesville, AR 72501-5510<br>Phone: (870) 793-8828<br>Fax: (870) 793-8831<br>Email: independenceclerk@arkansasclerks.com | Madison | Madison County Clerk<br>201 W Main St/ P.O. Box 37<br>Huntsville, AR 72740-0037<br>Phone: (479) 738-2747<br>Fax: (479) 738-2735<br>Email: madisonclerk@arkansasclerks.com |
| Izard | Izard County Clerk<br>80 E Main St.<br>Melbourne, AR 72556-0095<br>Phone: (870) 368-4316<br>Fax: (870) 368-4748<br>Email: Izardclerk@arkansasclerks.com | Marion | Marion County Clerk<br>P.O. Box 385<br>Yellville, AR 72687-0385<br>Phone: (870) 449-6226<br>Fax: (870) 449-4979<br>Email: Marionclerk@arkansasclerks.com |
| Jackson | Jackson County Clerk<br>208 Main St<br>Newport, AR 72112-3329<br>Phone: (870) 523-7420<br>Fax: (870) 523-7406<br>Email: jacksonclerk@arkansasclerks.com | Miller | Miller County Clerk<br>400 Laurel St Rm 105<br>Texarkana, AR 71854-5249<br>Phone: (870) 774-1501<br>Fax: (870) 773-4090<br>Email: millerclerk@arkansasclerks.com |
| Jefferson | Jefferson County Clerk<br>101 W Barraque<br>Pine Bluff, AR 71601-6317<br>Phone: (870) 541-5322<br>Fax: (870) 541-5324<br>Email: Jeffersonclerk@arkansasclerks.com | Mississippi | Mississippi County Clerk<br>P.O. Box 629<br>Blytheville, AR 72315-2831<br>Phone: (870) 762-2411<br>Fax: (870) 838-7784<br>Email: mississippiclerk@arkansasclerks.com |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Monroe | Monroe County Clerk<br>123 Madison Street<br>Clarendon, AR 72029-2742<br>Phone: (870) 747-3632<br>Fax: (870) 747-5961<br>Email: monroeclerk@arkansasclerks.com | Pulaski | Pulaski County Clerk<br>401 W Markham St. Suite 100<br>Little Rock, AR 72201<br>Phone: (501) 340-8336<br>Fax: (501) 340-3556<br>Email: Pulaskiclerk@arkansasclerks.com |
| Montgomery | Montgomery County Clerk<br>105 Hwy 270 E #10<br>Mount Ida, AR 71957-0369<br>Phone: (870) 867-3521<br>Fax: (870) 867-2177<br>Email: montgomeryclerk@arkansasclerks.com | Randolph | Randolph County Clerk<br>101 E Broadway, Ste A<br>Pocahontas, AR 72455-3412<br>Phone: (870) 892-5822<br>Fax: (870) 892-5829<br>Email: Randolphclerk@arkansasclerks.com |
| Nevada | Nevada County Clerk<br>215 E 2nd St S<br>Prescott, AR 71857-2136<br>Phone: (870) 887-2710<br>Fax: (870) 887-5795<br>Email: nevadaclerk@arkansasclerks.com | Saline | Saline County Clerk<br>215 N Main, Ste 9<br>Benton, AR 72015-3781<br>Phone: (501) 303-5630<br>Fax: (501) 776-2412<br>Email: salineclerk@arkansasclerks.com |
| Newton | Newton County Clerk<br>P.O. Box 410<br>Jasper, AR 72641-0410<br>Phone: (870) 446-5125<br>Fax: (870) 446-5755<br>Email: newtonclerk@arkansasclerks.com | Scott | Scott County Clerk<br>190 W First St, Box 10<br>Waldron, AR 72958-7103<br>Phone: (479) 637-2642<br>Fax: (479) 637-0124<br>Email: Scottclerk@arkansasclerks.com |
| Ouachita | Ouachita County Clerk<br>P.O. Box 1041<br>Camden, AR 71711<br>Phone: (870) 837-2220<br>Fax: (870) 837-2217<br>Email: Ouachitaclerk@arkansasclerks.com | Searcy | Searcy County Clerk<br>P.O. Box 998<br>Marshall, AR 72650-0998<br>Phone: (870) 448-3807<br>Fax: (870) 448-5005<br>Email: Searcyclerk@arkansasclerks.com |
| Perry | Perry County Clerk<br>PO Box 358<br>Perryville, AR 72126<br>Phone: (501) 889-5126<br>Fax: (501) 889-5759<br>Email: perryclerk@arkansasclerks.com | Sebastian | Sebastian County Clerk<br>35 S 6th St, Rm 102<br>Fort Smith, AR 72901-2442<br>Phone: (479) 782-5065<br>Fax: (479) 784-1567<br>Email: Sebastianclerk@arkansasclerks.com |
| Phillips | Phillips County Clerk<br>620 Cherry St, Ste 202<br>Helena, AR 72342-3306<br>Phone: (870) 338-5505<br>Fax: (870) 338-5509<br>Email: phillipsclerk@arkansasclerks.com | Sevier | Sevier County Clerk<br>115 N Third St, Rm 102<br>De Queen, AR 71832-2852<br>Phone: (870) 642-2852<br>Fax: (870) 642-3896<br>Email: Sevierclerk@arkansasclerks.com |
| Pike | Pike County Clerk<br>P.O. Box 218<br>Murfreesboro, AR 71958-0219<br>Phone: (870) 285-2743<br>Fax: (870) 285-3900<br>Email: pikeclerk@arkansasclerks.com | Sharp | Sharp County Clerk<br>718 Ash Flat Drive<br>Ash Flat, AR 72513-9103<br>Phone: (870) 994-7361<br>Fax: (870) 994-7712<br>Email: sharpclerk@arkansasclerks.com |
| Poinsett | Poinsett County Clerk<br>401 Market St<br>Harrisburg, AR 72432-1900<br>Phone: (870) 578-4412<br>Fax: (870) 578-2441<br>Email: poinsettclerk@arkansasclerks.com | St. Francis | Saint Francis County Clerk<br>313 S. Izard St., Suite 2<br>Forest City, AR 72336<br>Phone: (870) 261-1725<br>Fax: (870) 630-1210<br>Email: stfrancisclerk@arkansasclerks.com |
| Polk | Polk County Clerk<br>507 Church Avenue, Box 9<br>Mena, AR 71953-3258<br>Phone: (479) 394-8123<br>Fax: (479) 394-8115<br>Email: polkclerk@arkansasclerks.com | Stone | Stone County Clerk<br>107 W Main St, Ste. D<br>Mountain View, AR 72560-9610<br>Phone: (870) 269-5550<br>Fax: (870) 269-9058<br>Email: stoneclerk@arkansasclerks.com |
| Pope | Pope County Clerk<br>100 West Main Street<br>Russellville, AR 72801-3723<br>Phone: (479) 968-6064<br>Fax: (479) 967-2291<br>Email: popeclerk@arkansasclerks.com | Union | Union County Clerk<br>101 N. Washington St, Ste 102<br>El Dorado, AR 71730-5661<br>Phone: (870) 864-1910<br>Fax: (870) 864-1927<br>Email: unionclerk@arkansasclerks.com |
| Prairie | Prairie County Clerk<br>200 Courthouse Sq, Ste 104<br>Des Arc, AR 72040-1011<br>Phone: (870) 256-4434<br>Fax: (870) 256-4434<br>Email: prairieclerk@arkansasclerks.com | Van Buren | Van Buren County Clerk<br>1414 Hwy 65 S Ste 131<br>Clinton, AR 72031<br>Phone: (501) 745-4140<br>Fax: (501) 745-7400<br>Email: vanburenclerk@arkansasclerks.com |

**Arkansas**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Washington** | Washington County Clerk<br>280 N College Avenue, Ste 300<br>Fayetteville, AR 72701-4279<br>Phone: (479) 444-1711<br>Fax: (479) 444-1894<br>Email: washingtonclerk@arkansasclerks.com | **Woodruff** | Woodruff County Clerk<br>500 N Third St<br>Augusta, AR 72006-2020<br>Phone: (870) 347-2871<br>Fax: (870) 347-2608<br>Email: Woodruffclerk@arkansasclerks.com |
| **White** | White County Clerk<br>315 N Spruce St<br>Searcy, AR 72143-7720<br>Phone: (501) 279-6204<br>Fax: (501) 279-6260<br>Email: whiteclerk@arkansasclerks.com | **Yell** | Yell County Clerk<br>P.O. Box 219<br>Danville, AR 72833-0219<br>Phone: (479) 495-4850<br>Fax: (479) 495-4875<br>Email: yellclerk@arkansasclerks.com |

This page intentionally left blank.

# California

www.sos.ca.gov/elections/upcoming-elections

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA. UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who last resided in California, is eligible to vote in California, as long as the parent or legal guardian has not registered or voted in another state. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://voterstatus.sos.ca.gov/ |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/california |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | Provide your California-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers enter in Section 6: "I do not have a Social Security Number or California-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
|---|---|
| | B. Voters who do not provide a political party affiliation can vote for the office of U.S. President in a presidential primary election if the political party allows it. Political party affiliation is not required if requesting an absentee ballot for other primary elections or general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

If you are using the FPCA to **register to vote**, you **must mail** or **fax** the form. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

If you are already registered and are using the FPCA to **request** an absentee ballot or to **update your registration information**, you can **mail, email,** or **fax** your signed form to your election official. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail** or **fax\***.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

**\*Fax only if you are overseas or activated within 6 days of the election.**

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal, state and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>Provide your California-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers enter in | 
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. Voters who do not provide a political party affiliation can vote for the office of U.S. President in a presidential primary election if the political party allows it. Political party affiliation is not required if requesting an absentee ballot for other primary elections or general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

Section 6: "I do not have a Social Security Number or California-issued ID number."

# Vote your FWAB

To vote, write in the candidate's name for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail** or **fax\***. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**\*Fax only if you are overseas or activated within 6 days of the election.**

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Fax your FWAB:** *(fax only if you are overseas or activated within 6 days of the election).* Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|---|---|
| Alameda | Alameda Registrar of Voters<br>1225 Fallon St, Rm G-1<br>Oakland, CA 94612-4229<br>Phone: (510) 272-6973<br>Fax: (510) 470-7995<br>Email: VBM_Overseas@acgov.org |
| Alpine | Alpine County Clerk, Registrar of Voters<br>P.O. Box 158<br>Markleeville, CA 96120-0158<br>Phone: (530) 694-2281<br>Fax: (530) 694-2491<br>Email: elections@alpinecountyca.gov |
| Amador | Amador Registrar of Voters<br>810 Court St<br>Jackson, CA 95642-2132<br>Phone: (209) 223-6465<br>Fax: (209) 223-6467<br>Email: elections@amadorgov.org |
| Butte | Butte County Clerk, Registrar of Voters<br>155 Nelson Ave<br>Oroville, CA 95965-3411<br>Phone: (530) 552-3400<br>Fax: (530) 538-6853<br>Email: elections@buttecounty.net |
| Calaveras | Calaveras County Clerk, Elections Department<br>891 Mountain Ranch Rd<br>San Andreas, CA 95249-9713<br>Phone: (209) 754-6376<br>Fax: (209) 754-6733<br>Email: UOCAVA@co.calaveras.ca.us |
| Colusa | Colusa County Clerk-Elections Department<br>546 Jay St, Ste 200<br>Colusa, CA 95932-2400<br>Phone: (530) 458-0500<br>Fax: (530) 458-0512<br>Email: clerkinfo@countyofcolusa.org |
| Contra Costa | Contra Costa County Clerk - Elections Department<br>P.O. Box 271<br>Martinez, CA 94553-0027<br>Phone: (925) 335-7800<br>Fax: (925) 335-7836<br>Email: voter.services@vote.cccounty.us |
| Del Norte | Del Norte County Clerk-Recorder-Elections<br>981 H St, Rm 160<br>Crescent City, CA 95531-3457<br>Phone: (707) 465-0383<br>Fax: (707) 465-0321<br>Email: anorthrup@co del-norte.ca.gov |
| El Dorado | El Dorado Registrar of Voters<br>P.O. Box 678001<br>Placerville, CA 95667-8001<br>Phone: (530) 621-7481<br>Fax: (530) 626-5514<br>Email: vbm@edcgov.us |
| Fresno | Fresno County Clerk, Registrar of Voters<br>2221 Kern St<br>Fresno, CA 93721-2613<br>Phone: (559) 600-8683<br>Fax: (559) 488-3279<br>Email: countyclerkuocavavoters@fresnocountyca.gov |
| Glenn | Glenn County Clerk-Elections<br>516 W Sycamore St, 2nd Floor<br>Willows, CA 95988-2747<br>Phone: (888) 677-9461<br>Fax: (530) 934-6571<br>Email: elections@countyofglenn.net |

**California**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Humboldt** | Humboldt County Clerk-Elections<br>2426 6th Street<br>Eureka, CA 95501-0788<br>Phone: (707) 445-7481<br>Fax: (707) 445-7204<br>Email: humboldt_elections@co.humboldt.ca.us | **Merced** | Merced County Registrar of Voters - Elections<br>2222 M St<br>Merced, CA 95340-3729<br>Phone: (800) 561-0619<br>Fax: (209) 385-7387<br>Email: elections@countyofmerced.com |
| **Imperial** | Imperial County Elections<br>940 W. Main St, Ste 206<br>El Centro, CA 92243-2839<br>Phone: (442) 265-1060<br>Fax: (442) 265-1062<br>Email: janehurtado@co.imperial.ca.us | **Modoc** | Modoc County Clerk-Elections<br>108 E Modoc St<br>Alturas, CA 96101-4199<br>Phone: (530) 233-6200<br>Fax: (530) 233-6666<br>Email: clerkelections@co.modoc.ca.us |
| **Inyo** | Inyo County Clerk-Elections<br>168 N. Edwards, P.O. Drawer F<br>Independence, CA 93526-0606<br>Phone: (760) 878-0224<br>Fax: (760) 878-1805<br>Email: elections@inyocounty.us | **Mono** | Mono County Clerk-Elections<br>P.O. Box 237<br>Bridgeport, CA 93517-0237<br>Phone: (760) 932-5537<br>Fax: (760) 932-5531<br>Email: elections@mono.ca.gov |
| **Kern** | Kern County Clerk - Elections Office<br>1115 Truxtun Ave, First Floor<br>Bakersfield, CA 93301-4639<br>Phone: (661) 868-3590<br>Fax: (661) 868-3723<br>Email: votebymail@kerncounty com | **Monterey** | Monterey County Elections<br>P.O. Box 4400<br>Salinas, CA 93912-4400<br>Phone: (831) 796-1499<br>Fax: (831) 755-5485<br>Email: uocava@co.monterey.ca.us |
| **Kings** | Kings County Elections Dept., Govt. Center<br>1400 W Lacey Blvd, Bldg #7<br>Hanford, CA 93230-5997<br>Phone: (559) 852-4882<br>Fax: (559) 585-8453<br>Email: elections@countyofkings.com | **Napa** | Napa County Clerk, Registrar of Voters<br>1127 First Street, Suite E<br>Napa, CA 94559-2952<br>Phone: (707) 299-1470<br>Fax: (707) 253-4390<br>Email: jennie.keener@countyofnapa.org |
| **Lake** | Lake County Clerk, Registrar of Voters<br>255 N Forbes St<br>Lakeport, CA 95453-4748<br>Phone: (707) 263-2372<br>Fax: (707) 263-2742<br>Email: elections@lakecountyca.gov | **Nevada** | Nevada County Clerk - Elections<br>950 Maidu Ave, Ste 210<br>Nevada City, CA 95959-8600<br>Phone: (530) 265-1298<br>Fax: (530) 265-9829<br>Email: elections.mail@co.nevada.ca.us |
| **Lassen** | Lassen County Clerk, Registrar of Voters<br>220 S Lassen St, Ste 5<br>Susanville, CA 96130-4343<br>Phone: (530) 251-8217<br>Fax: (530) 257-3480<br>Email: jbustamante@co.lassen ca.us | **Orange** | Orange County Registrar of Voters<br>P.O. Box 11298<br>Santa Ana, CA 92711-1298<br>Phone: (714) 567-7560<br>Fax: (714) 567-5100<br>Email: militaryoverseas@rov ocgov.com |
| **Los Angeles** | Los Angeles Registrar-Recorder County Clerk<br>P.O. Box 30450<br>Los Angeles, CA 90099<br>Phone: (800) 815-2666 *2<br>Fax: (562) 232-7924<br>Email: militaryoverseasAV@rrcc.lacounty.gov | **Placer** | Placer County Registrar of Voters<br>2956 Richardson Dr.<br>Auburn, CA 95603-2640<br>Phone: (530) 886-5650<br>Fax: (530) 886-5691<br>Email: vote@placer.ca.gov |
| **Madera** | Madera County Clerk-Elections<br>200 W. 4th St<br>Madera, CA 93637-3548<br>Phone: (800) 435-0509<br>Fax: (559) 675-7870<br>Email: UOCAVA@maderacounty.com | **Plumas** | Plumas County Clerk - Elections<br>520 Main St, Rm 102, Courthouse<br>Quincy, CA 95971-9366<br>Phone: (530) 283-6256<br>Fax: (530) 283-6155<br>Email: elections@countyofplumas.com |
| **Marin** | Marin County Registrar of Voters<br>P.O. Box E<br>San Rafael, CA 94913-3904<br>Phone: (415) 473-6441<br>Fax: (415) 473-4244 (415) 473-6447<br>Email: dbelben@marincounty.org | **Riverside** | Riverside Registrar of Voters<br>2724 Gateway Dr<br>Riverside, CA 92507-0918<br>Phone: (951) 486-7200<br>Fax: (951) 486-7335<br>Email: rovweb@rivco.org |
| **Mariposa** | Mariposa County Clerk, Registrar of Voters<br>P.O. Box 247<br>Mariposa, CA 95338-0247<br>Phone: (209) 966-2007<br>Fax: (209) 966-6496<br>Email: elections@mariposacounty.org | **Sacramento** | County of Sacramento Voter Registration and Elections<br>7000 65th Street, Suite A<br>Sacramento, CA 95823-2315<br>Phone: (916) 875-6451<br>Fax: (916) 854-9796<br>Email: militaryandoverseas@saccounty.net |
| **Mendocino** | Mendocino County Clerk-Elections<br>501 Low Gap Rd, Rm 1020<br>Ukiah, CA 95482-3738<br>Phone: (707) 234-6819<br>Fax: (707) 463-4257<br>Email: mcvotes@mendocinocounty org | **San Benito** | San Benito County Registrar of Voters<br>440 Fifth St, Second Floor, Rm 206<br>Hollister, CA 95023-3843<br>Phone: (831) 636-4016<br>Fax: (831) 636-2939<br>Email: sbcvote@cosb.us |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| San Bernardino | San Bernardino Registrar of Voters<br>777 E Rialto Ave<br>San Bernardino, CA 92415-1005<br>Phone: (909) 387-8300<br>Fax: (909) 386-8388<br>Email: mailballots@sbcountyelections.com | Solano | Solano Registrar of Voters<br>675 Texas St, Ste 2600<br>Fairfield, CA 94533-6338<br>Phone: (707) 784-6675<br>Fax: (707) 784-1424<br>Email: elections@solanocounty.com |
| San Diego | San Diego Registrar of Voters<br>P.O. Box 85902<br>San Diego, CA 92186-5902<br>Phone: (858) 565-5800<br>Fax: (858) 467-9670<br>Email: votebymail@sdcounty.ca.gov | Sonoma | Sonoma County Clerk, Registrar of Voters<br>435 Fiscal Drive<br>Santa Rosa, CA 95403<br>Phone: (707) 565-6810<br>Fax: (707) 565-6862<br>Email: militaryandoverseas@sonoma-county.org |
| San Francisco | San Francisco Elections, City Hall<br>1 Dr. Carlton B. Goodlett Pl, Rm 48<br>San Francisco, CA 94102-4605<br>Phone: (415) 554-4375<br>Fax: (415) 554-4372<br>Email: sfvoteabroad@sfgov.org | Stanislaus | Stanislaus County Clerk, Registrar of Voters<br>1021 I St, Ste 101<br>Modesto, CA 95354-2331<br>Phone: (209) 525-5201<br>Fax: (209) 525-5803<br>Email: VoteInfo@stancounty com |
| San Joaquin | San Joaquin Registrar of Voters<br>P.O. Box 810<br>Stockton, CA 95201-3010<br>Phone: (209) 468-2890<br>Fax: (209) 468-9534<br>Email: vbm@sjgov.org | Sutter | Sutter County Clerk-Elections<br>1435 Veterans Memorial Cir<br>Yuba City, CA 95993-3011<br>Phone: (530) 525-5235<br>Fax: (530) 822-7587<br>Email: elections@co.sutter.ca.us |
| San Luis Obispo | San Luis Obispo County Clerk-Elections<br>1055 Monterey St, Suite D120<br>San Luis Obispo, CA 93408-1003<br>Phone: (805) 781-5228<br>Fax: (805) 781-1111<br>Email: elections@co.slo.ca.us | Tehama | Tehama County Clerk-Elections<br>P.O. Box 250<br>Red Bluff, CA 96080-0250<br>Phone: (530) 527-8190<br>Fax: (530) 527-1140<br>Email: elections@co.tehama.ca.us |
| San Mateo | San Mateo County Clerk - Elections<br>40 Tower Rd<br>San Mateo, CA 94402-4035<br>Phone: (650) 312-5222<br>Fax: (650) 312-5348<br>Email: ballot@smcacre.org | Trinity | Trinity County Clerk - Elections<br>P.O. Box 1215<br>Weaverville, CA 96093-1215<br>Phone: (530) 623-1220<br>Fax: (530) 623-8398<br>Email: elections@trinitycounty.org |
| Santa Barbara | Santa Barbara County Clerk-Elections<br>P.O. Box 61510<br>Santa Barbara, CA 93160-1510<br>Phone: (833) 421-0251<br>Fax: (805) 681-4003<br>Email: votebymail2@co.santa-barbara.ca.us | Tulare | Tulare County Registrar of Voters<br>5951 S. Mooney Blvd<br>Visalia, CA 93277-9394<br>Phone: (559) 624-7300<br>Fax: (559) 737-4498<br>Email: UOCAVA@tularecounty.ca.gov |
| Santa Clara | Santa Clara Registrar of Voters<br>1555 Berger Dr. Bldg 2<br>San Jose, CA 95112-2716<br>Phone: (408) 282-0210<br>Fax: (408) 293-6002<br>Email: votebymail@rov.sccgov.org | Tuolumne | Tuolumne County Clerk - Elections<br>2 S Green St<br>Sonora, CA 95370-4618<br>Phone: (209) 533-5570<br>Fax: (209) 694-8931<br>Email: elections@tuolumnecounty.ca.gov |
| Santa Cruz | Santa Cruz County Clerk - Elections<br>701 Ocean St, Rm 310<br>Santa Cruz, CA 95060-4035<br>Phone: (831) 454-2060<br>Fax: (831) 454-2445<br>Email: info@votescount.us | Ventura | Ventura County Clerk-Elections<br>Hall of Administration, Lower Plaza 800 S Victoria<br>Ave, L 1200<br>Ventura, CA 93009-1200<br>Phone: (805) 654-2664<br>Fax: (805) 654-3989<br>Email: VoteByMail@ventura.org |
| Shasta | Shasta County Clerk-Elections<br>1643 Market St.<br>Redding, CA 96001-1022<br>Phone: (530) 225-5730<br>Fax: (530) 225-5454<br>Email: elections@co.shasta.ca.us | Yolo | Yolo County Elections Department<br>625 Court St., Room B05<br>Woodland, CA 95695-3475<br>Phone: (530) 666-8133<br>Fax: (530) 666-8123<br>Email: Elections@yolocounty.org |
| Sierra | Sierra County Clerk-Elections<br>100 Courthouse Square, Room 11, P.O. Drawer D<br>Downieville, CA 95936-0398<br>Phone: (530) 289-3295<br>Fax: (530) 289-2830<br>Email: clerk-recorder@sierracounty.ca.gov | Yuba | Yuba County Clerk<br>915 8th St, Ste 107<br>Marysville, CA 95901-5273<br>Phone: (530) 749-7855<br>Fax: (530) 749-7854<br>Email: elections@co.yuba.ca.us |
| Siskiyou | Siskiyou County Clerk-Elections<br>311 Fourth St., Room 201<br>Yreka, CA 96097-2525<br>Phone: (530) 842-8084<br>Fax: (530) 841-4110<br>Email: laura@sisqvotes.org | | |

# Colorado

www.sos.state.co.us/pubs/elections/UOCAVA.html

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA. UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent, legal guardian, spouse or civil union partner who was last domiciled in Colorado, is eligible to vote in Colorado. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: www.govotecolorado.gov |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/colorado |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Colorado-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Colorado-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
|---|---|
| | B. Political party is not required. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit your state absentee ballot by **mail, email, online\*,** or **fax.**

**Colorado**

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

**\*Colorado provides a secure document transfer system to allow you to return your ballot electronically. Go to** https://ballotreturn.sos.colorado.gov **and follow the instructions to securely upload your ballot for delivery to your county clerk and recorder.**

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal, state and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Colorado-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Colorado-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. Political party is not required. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email, online,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Upload your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Use Colorado's secure document transfer system to return your FWAB electronically. Go to https://ballotreturn.sos.colorado.gov and follow the instructions to securely upload your FWAB for delivery to your county clerk and recorder.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
| --- | --- |
| Adams | Adams County Clerk and Recorder<br>4430 S Adams County Pkwy, Ste E3102<br>Brighton, CO 80601<br>Phone: 720-523-6500<br>Fax: 720-523-6266<br>Email: adams.uocava@adcogov.org |
| Alamosa | Alamosa County Clerk and Recorder<br>8999 Independence Way, Ste 101<br>Alamosa, CO 81101<br>Phone: 719-589-6681<br>Fax: 719-589-6118<br>Email: njaramillo@alamosacounty org |
| Arapahoe | Arapahoe County Clerk and Recorder<br>5334 S Prince St<br>Littleton, CO 80120<br>Phone: 303-795-4511<br>Fax: 303-795-4712<br>Email: uocava@arapahoegov.com |
| Archuleta | Archuleta County Clerk and Recorder<br>PO Box 2589<br>Pagosa Springs, CO 81147<br>Phone: 970-264-8331<br>Fax: 970-264-8562<br>Email: karchuleta@archuletacounty.org |
| Baca | Baca County Clerk and Recorder<br>741 Main St, #3<br>Springfield, CO 81073<br>Phone: 719-523-4372<br>Fax: 719-523-4881<br>Email: bacaclerk@bacacountyco.gov |
| Bent | Bent County Clerk and Recorder<br>725 Bent Ave<br>Las Animas, CO 81054<br>Phone: 719-456-2009<br>Fax: 719-456-0375<br>Email: Tobe.Wright@bentcounty.net |
| Boulder | Boulder County Clerk and Recorder, Elections Division<br>1750 33rd St., Ste 200<br>Boulder, CO 80301<br>Phone: 303-413-7796<br>Fax: 303-413-7728<br>Email: usvote@bouldercounty.org |
| Broomfield | Broomfield County Clerk and Recorder<br>1 DesCombes Dr<br>Broomfield, CO 80020<br>Phone: 303-464-5874<br>Fax: 303-410-3815<br>Email: UOCAVA@broomfield.org |
| Chaffee | Chaffee County Clerk and Recorder<br>104 Crestone Ave<br>Salida, CO 81201<br>Phone: 719-530-5604<br>Fax: 719-539-8588<br>Email: kgrauer@chaffeecounty.org |
| Cheyenne | Cheyenne County Clerk and Recorder<br>51 S 1st St<br>Cheyenne Wells, CO 80810<br>Phone: 719-767-5685<br>Fax: 719-767-8730<br>Email: cheyclerk@gmail.com |
| Clear Creek | Clear Creek County Clerk and Recorder<br>PO Box 2000<br>Georgetown, CO 80444<br>Phone: 303-679-2339<br>Fax: 303-679-2416<br>Email: bcorbett@co.clear-creek.co.us |

**Colorado**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Conejos | Conejos County Clerk and Recorder<br>Po Box 127<br>Conejos, CO 81129<br>Phone: 719-376-5422<br>Fax: 719-376-5997<br>Email: nruybal@co conejos.co.us | Garfield | Garfield County Clerk and Recorder<br>109 8th St, #200<br>Glenwood Springs, CO 81601<br>Phone: 970-384-3700 x2<br>Fax: 970-947-1078<br>Email: elections@garfield-county.com |
| Costilla | Costilla County Clerk and Recorder<br>PO Box 308<br>San Luis, CO 81152<br>Phone: 719-937-7671<br>Fax: 800-934-7128<br>Email: miranda esquibel@costillacounty-co.gov | Gilpin | Gilpin County Clerk and Recorder<br>203 Eureka St<br>Central City, CO 80427<br>Phone: 303-582-5321<br>Fax: 303-565-1797<br>Email: elections@gilpincounty.org |
| Crowley | Crowley County Clerk and Recorder<br>631 Main, Ste 102<br>Ordway, CO 81063<br>Phone: 719-267-5225<br>Fax: 719-267-4608<br>Email: melinda.carter@crowleycounty.net | Grand | Grand County Clerk and Recorder<br>308 Byers Ave<br>Hot Sulphur Springs, CO 80451-0120<br>Phone: 970-725-3065<br>Fax: 970-725-0100<br>Email: grandelections@co.grand co.us |
| Custer | Custer County Clerk and Recorder<br>205 S 6th St.<br>Westcliffe, CO 81252<br>Phone: 719-783-2441<br>Fax: 719-783-2885<br>Email: peggy@custercountygov.com | Gunnison | Gunnison County Clerk and Recorder<br>221 N Wisconsin St<br>Gunnison, CO 81230<br>Phone: 970-641-7641<br>Fax: 970-642-4675<br>Email: ksimillion@gunnisoncounty.org |
| Delta | Delta County Clerk and Recorder<br>501 Palmer St. Ste 211<br>Delta, CO 81416<br>Phone: 970-874-5903<br>Fax: 970-874-2161<br>Email: elections@deltacounty.com | Hinsdale | Hinsdale County Clerk and Recorder<br>317 N Henson St<br>Lake City, CO 81235<br>Phone: 970-944-2225 x2<br>Fax: 970-944-2202<br>Email: clerk@hinsdalecountycolorado.us |
| Denver | Denver County Clerk and Recorder, Elections Division<br>200 W 14th Ave., Ste. 100<br>Denver, CO 80204<br>Phone: 720-865-4945<br>Fax: 720-913-8607<br>Email: mailballots@denvergov.org | Huerfano | Huerfano County Clerk and Recorder<br>401 Main St, Ste 204<br>Walsenburg, CO 81089<br>Phone: 719-738-2389<br>Fax: 719-738-2060<br>Email: aglover@huerfano.us |
| Dolores | Dolores County Clerk and Recorder<br>409 N Main St.<br>Dove Creek, CO 81324-0058<br>Phone: 970-677-2381<br>Fax: 970-677-4144<br>Email: dolorescounty@hotmail com | Jackson | Jackson County Clerk and Recorder<br>396 LaFever St<br>Walden, CO 80480<br>Phone: 970-723-4334<br>Fax: 970-723-3214<br>Email: jc_clerk@hotmail.com |
| Douglas | Douglas County Clerk and Recorder<br>125 Stephanie Pl<br>Castle Rock, CO 80109<br>Phone: 303-660-7444<br>Fax: 303-814-3321<br>Email: uocava@douglas.co.us | Jefferson | Jefferson County Clerk and Recorder<br>3500 Illinois St, Ste 1100<br>Golden, CO 80401<br>Phone: 303-271-8198<br>Fax: 303-215-9307<br>Email: usvote@jeffco.us |
| Eagle | Eagle County Clerk and Recorder<br>PO Box 537<br>Eagle, CO 81631<br>Phone: 970-328-8716<br>Fax: 888-816-1643<br>Email: anne.kerrigan@eaglecounty.us | Kiowa | Kiowa County Clerk and Recorder<br>PO Box 37<br>Eads, CO 81036<br>Phone: 719-438-5421<br>Fax: 719-438-5327<br>Email: delisa.weeks@state.co.us |
| El Paso | El Paso County Clerk and Recorder<br>1675 W Garden of the Gods Rd, Ste 2202<br>Colorado Springs, CO 80907<br>Phone: (719) 520-7325<br>Fax: 719-520-7327<br>Email: uocava@elpasoco com | Kit Carson | Kit Carson County Clerk and Recorder<br>251 16th St, Ste 203<br>Burlington, CO 80807<br>Phone: 719-346-8638 x233<br>Fax: 719-346-8721<br>Email: elections@kitcarsoncounty.org |
| Elbert | Elbert County Clerk and Recorder<br>PO Box 990<br>Kiowa, CO 80117<br>Phone: 303-621-3127<br>Fax: 303-621-3212<br>Email: elections@elbertcounty-co.gov | La Plata | La Plata County Clerk and Recorder<br>98 Everett St Ste C<br>Durango, CO 81303<br>Phone: 970-382-6297<br>Fax: 970-259-5413<br>Email: erin.hutchins@co.laplata.co.us |
| Fremont | Fremont County Clerk and Recorder<br>615 Macon Ave, Rm 102<br>Canon City, CO 81212-3381<br>Phone: 719-276-7340<br>Fax: 719-276-7338<br>Email: elections@fremontco.com | Lake | Lake County Clerk and Recorder<br>505 Harrison Ave<br>Leadville, CO 80461<br>Phone: 719-486-1410<br>Fax: 719-486-3972<br>Email: pberger@co.lake.co.us |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Larimer | Larimer County Clerk and Recorder<br>200 W Oak St, Ste 5100<br>Fort Collins, CO 80521<br>Phone: 970-498-7820<br>Fax: 970-498-7845<br>Email: elections@co.larimer.co.us | Park | Park County Clerk and Recorder<br>501 Main St<br>Fairplay, CO 80440<br>Phone: 719-836-4223<br>Fax: 719-836-4348<br>Email: elections@parkco.us |
| Las Animas | Las Animas County Clerk and Recorder<br>PO Box 115<br>Trinidad, CO 81082-0115<br>Phone: 719-846-3314<br>Fax: 719-845-2573<br>Email: peach.vigil@lasanimascounty.org | Phillips | Phillips County Clerk and Recorder<br>221 S Interocean Ave<br>Holyoke, CO 80734<br>Phone: 970-854-3131<br>Fax: 970-854-4745<br>Email: mary.roberts@phillipscounty.co |
| Lincoln | Lincoln County Clerk and Recorder<br>PO Box 67<br>Hugo, CO 80821<br>Phone: 719-743-2444<br>Fax: 719-743-2524<br>Email: clengel@lincolncountyco.us | Pitkin | Pitkin County Clerk and Recorder<br>530 E Main St, Ste 104<br>Aspen, CO 81611<br>Phone: 970-429-2732<br>Fax: 970-445-3007<br>Email: clint.anderson@pitkincounty.com |
| Logan | Logan County Clerk and Recorder<br>315 Main St Ste 3<br>Sterling, CO 80751<br>Phone: 970-522-1544<br>Fax: 970-522-2063<br>Email: baconp@logancountyco.gov | Prowers | Prowers County Clerk and Recorder<br>301 South Main St, Ste 210<br>Lamar, CO 81052<br>Phone: 719-336-8011<br>Fax: 719-336-5306<br>Email: election@prowerscounty.net |
| Mesa | Mesa County Clerk and Recorder<br>200 S Spruce St.<br>Grand Junction, CO 81501<br>Phone: 970-256-1582<br>Fax: 970-255-5039<br>Email: voter.info@mesacounty.us | Pueblo | Pueblo County Clerk and Recorder<br>720 N Main St., Ste 200<br>Pueblo, CO 81005<br>Phone: 719-583-6624<br>Fax: 719-543-1027<br>Email: gonzalr@pueblocounty.us |
| Mineral | Mineral County Clerk and Recorder<br>PO Box 70<br>Creede, CO 81130-0070<br>Phone: 719-658-2440<br>Fax: 719-658-0358<br>Email: mineralcountyclerk@hotmail com | Rio Blanco | Rio Blanco County Clerk and Recorder<br>555 Main St<br>Meeker, CO 81641<br>Phone: 970-878-9460<br>Fax: 970-878-3587<br>Email: shawn.luce@rbc.us |
| Moffat | Moffat County Clerk and Recorder<br>221 W VIctory Way Ste 200<br>Craig, CO 81625<br>Phone: 970-824-9120<br>Fax: 970-826-3413<br>Email: scolding@moffatcounty.net | Rio Grande | Rio Grande County Clerk and Recorder<br>965 Sixth St<br>Del Norte, CO 81132<br>Phone: 719-657-3334<br>Fax: 719-657-2621<br>Email: clerk@riograndecounty org |
| Montezuma | Montezuma County Clerk and Recorder<br>140 W Main St, Ste 1<br>Cortez, CO 81321<br>Phone: 970-564-2734<br>Fax: 970-564-0215<br>Email: mwarren@co.montezuma.co.us | Routt | Routt County Clerk and Recorder<br>522 Lincoln Ave<br>Steamboat Springs, CO 80487<br>Phone: 970-870-5558<br>Fax: 970-870-5443<br>Email: elections@co.routt.co.us |
| Montrose | Montrose County Clerk and Recorder<br>320 South 1st St, Rm 103<br>Montrose, CO 81401<br>Phone: 970-252-4590<br>Fax: 970-249-0757<br>Email: jbrown@montrosecounty.net | Saguache | Saguache County Clerk and Recorder<br>PO Box 176<br>Saguache, CO 81149<br>Phone: 719-655-2512<br>Fax: 719-655-2730<br>Email: tgilbert@saguachecounty-co.gov |
| Morgan | Morgan County Clerk and Recorder<br>231 Ensign St<br>Fort Morgan, CO 80701<br>Phone: 970-542-3521 x1460<br>Fax: 970-542-3553<br>Email: pmendoza@co.morgan.co.us | San Juan | San Juan County Clerk and Recorder<br>1557 Greene St<br>Silverton, CO 81433<br>Phone: 970-387-5671<br>Fax: 970-387-8043<br>Email: clerk@sanjuancolorado.us |
| Otero | Otero County Clerk and Recorder<br>13 W 3rd St, Rm 210<br>La Junta, CO 81050<br>Phone: 719-383-3024<br>Fax: 719-383-3026<br>Email: lscott@oterogov.org | San Miguel | San Miguel County Clerk and Recorder<br>PO Box 548<br>Telluride, CO 81435-0548<br>Phone: 970-728-3954<br>Fax: 970-728-4808<br>Email: stephanniev@sanmiguelcountyco.gov |
| Ouray | Ouray County Clerk and Recorder<br>PO Box C<br>Ouray, CO 81427<br>Phone: 970-325-4961<br>Fax: 970-325-0452<br>Email: mnauer@ouraycountyco.gov | Sedgwick | Sedgwick County Clerk and Recorder<br>315 Cedar St<br>Julesburg, CO 80737<br>Phone: 970-474-3346<br>Fax: 970-474-0954<br>Email: kurt dilsaver@sedgwickcountygov.net |

**Colorado**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Summit** | Summit County Clerk and Recorder<br>PO Box 1538<br>Breckenridge, CO 80424<br>Phone: 970-453-3471<br>Fax: 970-453-3502<br>Email: kathy.neel@summitcountyco.gov | **Weld** | Weld County Clerk and Recorder<br>1400 N 17th Ave<br>Greeley, CO 80631<br>Phone: 970-304-6525<br>Fax: 970-304-6566<br>Email: elections@weldgov.com |
| **Teller** | Teller County Clerk and Recorder<br>101 W Bennett Ave<br>Cripple Creek, CO 80813<br>Phone: 719-686-8036<br>Fax: 719-686-8030<br>Email: KeesS@co.teller.co.us | **Yuma** | Yuma County Clerk and Recorder<br>310 Ash St, Ste F<br>Wray, CO 80758<br>Phone: 970-332-5809<br>Fax: 970-332-5919<br>Email: yscore@co.yuma.co.us |
| **Washington** | Washington County Clerk and Recorder<br>150 Ash Avenue<br>Akron, CO 80720<br>Phone: 970-345-6565<br>Fax: 970-345-6607<br>Email: akuntz@co.washington.co.us | | |

This page intentionally left blank.

# Connecticut

portal.ct.gov/SOTS

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I register to vote in this state? | A U.S. citizen who has never resided in the U.S. and has a parent or legal guardian who was last domiciled in Connecticut is eligible to vote as a "federal voter" and may vote for federal offices only. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | No. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: www.dir.ct.gov/sots/LookUp.aspx |
| Does my state have any online tools? | You can see if your state has any online tools available here: http://www.fvap.gov/connecticut |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| | |
|---|---|
| Section 1 | Select the category that best describes you. |

Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.

Your date of birth is required.

| | |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".

B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots.

*In addition to mailing a regular ballot, Connecticut provides a State Special Blank Write-In Absentee Ballot up to 90 days before the election to Uniformed Service members and their eligible family members unable to vote in the regular absentee voting process due to military contingencies. This ballot allows you to vote for local, state and federal offices. To request it, write in Section 6: "Due to military contingencies, I am* |

*unable to follow the regular absentee ballot application process. I request a special write-in absentee ballot."*

| | |
|---|---|
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You **must mail** your signed FPCA to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices " section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in federal elections.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.

Enter your current name (Last, First). Please provide a previous name, if applicable.

Your date of birth is required. |

| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
|---|---|
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.**<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB (Hardcopy Instructions):** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter

Information" page into the mailing envelope and mail your FWAB directly to your election official.

**Mail your FWAB (Printed PDF Instructions):** If you are using a printed version of the FWAB you will need **two envelopes for your ballot to be accepted by Connecticut**. One envelope must be marked "Official Ballot" envelope and the other envelope will be used as the mailing envelope. Place and seal the completed "Official Backup Ballot" into the envelope marked "Official Ballot". Then place that envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

**Connecticut**

# Local election offices for city

| City | Mailing Address |
|------|-----------------|
| Andover | Andover Town Clerk<br>Town Office Building, 17 School Road<br>Andover, CT 06232-0328<br>Phone: 860-742-0188 x2<br>Fax: 860-742-7535<br>Email: andovertownclerk@sbcglobal.net |
| Ansonia | Ansonia Town Clerk<br>City Hall, 253 Main Street<br>Ansonia, CT 06401-1410<br>Phone: 203-736-5980<br>Fax: 203-736-5982<br>Email: blynch@ansoniact.org |
| Ashford | Ashford Town Clerk<br>Ashford Town Office Building, 5 Town Hall Road<br>Ashford, CT 06278-1530<br>Phone: 860-487-4401<br>Fax: 860-487-4431<br>Email: smutch@ashfordtownhall.org |
| Avon | Avon Town Clerk<br>Town Hall, 60 West Main Street<br>Avon, CT 06001-3719<br>Phone: 860-409-4311<br>Fax: 860-677-8426<br>Email: adearstyne@avonct.gov |
| Barkhamsted | Barkhamsted Town Clerk<br>Town Hall, 67 Ripley Hill Road<br>Barkhamsted, CT 06063-3340<br>Phone: 860-379-8665<br>Fax: 860-379-9284<br>Email: hkrouse@barkhamsted.us |
| Beacon Falls | Beacon Falls Town Clerk<br>10 Maple Avenue,<br>Beacon Falls, CT 06403-1198<br>Phone: 203-729-8254<br>Fax: 203-720-8204<br>Email: lgreene@townofbeaconfalls.com |
| Berlin | Berlin Town Clerk<br>Town Hall, 240 Kensington Road<br>Berlin, CT 06037<br>Phone: 860-828-7075<br>Fax: 860-828-7137<br>Email: kwall@town.berlin.ct.us |
| Bethany | Bethany Town Clerk<br>Town Hall, 40 Peck Road<br>Bethany, CT 06524-3338<br>Phone: 203-393-2100 x1104<br>Fax: 203-393-0821<br>Email: namccarthy@bethany-ct.com |
| Bethel | Bethel Town Clerk<br>Town Hall, 1 School Street<br>Bethel, CT 06801-0003<br>Phone: 203-794-8505<br>Fax: 203-778-7516<br>Email: berghl@bethel-ct.gov |
| Bethlehem | Bethlehem Town Clerk<br>36 Main Street, South, P.O. Box 160<br>Bethlehem, CT 06751-0053<br>Phone: 203-266-7510<br>Fax: 203-266-7670<br>Email: kmayer@bethlehemct.org |
| Bloomfield | Bloomfield Town Clerk<br>800 Bloomfield Avenue<br>Bloomfield, CT 06002-0337<br>Phone: 860-769-3507<br>Fax: 860-769-3547<br>Email: mphillips@bloomfieldct.org |

| City | Mailing Address |
|------|-----------------|
| Bolton | Bolton Town Clerk<br>Town Hall, 222 Bolton Center Road<br>Bolton, CT 06043-7698<br>Phone: 860-649-8066 x6106<br>Fax: 860-643-0021<br>Email: elizabeth.waters@boltonct.org |
| Bozrah | Bozrah Town Clerk<br>Town Hall, 1 River Road<br>Bozrah, CT 06334-0158<br>Phone: 860-889-2689 x2<br>Fax: 860-887-5449<br>Email: townclerk@bozrahct.org |
| Branford | Branford Town Clerk<br>Town Hall, 1019 Main Street, P.O. Box 150<br>Branford, CT 06405-0150<br>Phone: 203-315-0633<br>Fax: 203-889-4807<br>Email: larpin@branford-ct.gov |
| Bridgeport | Bridgeport Town Clerk<br>City Hall, 45 Lyon Terrace<br>Bridgeport, CT 06604-4062<br>Phone: 203-576-7278<br>Fax: 203-330-2811<br>Email: christina.resto@bridgeportct.gov |
| Bridgewater | Bridgewater Town Clerk<br>Town Hall, 44 Main Street, South, P.O. Box 216<br>Bridgewater, CT 06752-0216<br>Phone: 860-354-5102<br>Fax: 860-350-5944<br>Email: cpinkos@bridgewatertownhall.org |
| Bristol | Bristol Town Clerk<br>City Hall, 111 North Main Street<br>Bristol, CT 06010-8184<br>Phone: 860-584-6200<br>Fax: 860-584-6199<br>Email: townclerk@bristolct.gov |
| Brookfield | Brookfield Town Clerk<br>Municipal Center, 100 Pocono Road, P.O. Box 5106<br>Brookfield, CT 06804-5106<br>Phone: 203-775-7313<br>Fax: 203-775-5231<br>Email: townclerk@brookfieldct.gov |
| Brooklyn | Brooklyn Town Clerk<br>Town Hall, 4 Wolf Den Road, P.O. Box 356<br>Brooklyn, CT 06234-0356<br>Phone: 860-779-3411 x36<br>Fax: 860-774-5732<br>Email: k.bisson@brooklynct.org |
| Burlington | Burlington Town Clerk<br>Burlington Town Hall, 200 Spielman Highway<br>Burlington, CT 06013-1710<br>Phone: 860-673-6789 x2<br>Fax: 860-675-9312<br>Email: ugalde.m@burlingtonct.us |
| Canaan | Canaan Town Clerk<br>Town Hall, 108 Main Street<br>Falls Village, CT 06031-0047<br>Phone: 860-824-0707<br>Fax: 860-824-4506<br>Email: townclerk@canaanfallsvillage.org |
| Canterbury | Canterbury Town Clerk<br>One Municipal Drive, P.O. Box 27<br>Canterbury, CT 06331<br>Phone: 860-546-9377 x17<br>Fax: 860-546-9295<br>Email: nellston@canterburyct.org |
| Canton | Canton Town Clerk<br>4 Market Street, P.O. Box 168<br>Collinsville, CT 06022-0168<br>Phone: 860-693-7870<br>Email: lsmith@townofcantonct.org |

Connecticut

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| Chaplin | Chaplin Town Clerk<br>Town Hall, 495 Phoenixville Road<br>Chaplin, CT 06235<br>Phone: 860-455-9455 x312<br>Fax: 860-455-0027<br>Email: townclerk@chaplinct.org | Deep River | Deep River Town Clerk<br>Town Hall, 174 Main Street<br>Deep River, CT 06417<br>Phone: 860-526-6024<br>Fax: 860-526-6023<br>Email: townclerk@deepriverct.us |
| Cheshire | Cheshire Town Clerk<br>Town Hall, 84 South Main Street<br>Cheshire, CT 06410<br>Phone: 203-271-6601<br>Fax: 203-271-6615<br>Email: lbrennan@cheshirect.org | Derby | Derby Town Clerk<br>City Hall, 1 Elizabeth Street<br>Derby, CT 06418-1801<br>Phone: 203-736-1462 x2<br>Fax: 203-736-1479<br>Email: townclerk@derbyct.gov |
| Chester | Chester Town Clerk<br>Chester Town Hall, 203 Middlesex Avenue<br>Chester, CT 06412<br>Phone: 860-526-0013 x203<br>Fax: 860-526-0004<br>Email: debracalamari@chesterct.org | Durham | Durham Town Clerk<br>Town Hall, 30 Town House Road, P.O. Box 428<br>Durham, CT 06422-0428<br>Phone: 860-349-3453<br>Fax: 860-343-6733<br>Email: kgarvis@townofdurhamct.org |
| Clinton | Clinton Town Clerk<br>Town Hall, 54 East Main Street<br>Clinton, CT 06413-0174<br>Phone: 860-669-9101<br>Fax: 860-669-0890<br>Email: suricchio@clintonct org | East Granby | East Granby Town Clerk<br>9 Center Street<br>East Granby, CT 06026-0459<br>Phone: 860-653-6528<br>Fax: 860-653-4017<br>Email: christineg@egtownhall.com |
| Colchester | Colchester Town Clerk<br>Town Hall, 127 Norwich Avenue<br>Colchester, CT 06415-0146<br>Phone: 860-537-7217<br>Fax: 860-537-0547<br>Email: townclerk@colchesterct.gov | East Haddam | East Haddam Town Clerk<br>1 Plains Road<br>Moodus, CT 06469<br>Phone: 860-891-8506<br>Fax: 860-873-5042<br>Email: townclerk@easthaddam.org |
| Colebrook | Colebrook Town Clerk<br>Town Hall, 562 Colebrook Road, Box 5<br>Colebrook, CT 06021-0005<br>Phone: 860-379-3359 x213<br>Fax: 860-379-2342<br>Email: dmckeon@colebrooktownhall org | East Hampton | East Hampton Town Clerk<br>1 Community Drive<br>East Hampton, CT 06424-1091<br>Phone: 860-267-2519<br>Fax: 860-267-1027<br>Email: kbilodeau@easthamptonct.gov |
| Columbia | Columbia Town Clerk<br>323 Jonathan Trumbull Highway<br>Columbia, CT 06237-0165<br>Phone: 860-228-3284<br>Fax: 860-228-2335<br>Email: townclerk@columbiact.org | East Hartford | East Hartford Town Clerk<br>Town Hall, 740 Main Street<br>East Hartford, CT 06108-3114<br>Phone: 860-291-7235<br>Fax: 860-289-0831<br>Email: rpasek@easthartfordct.gov |
| Cornwall | Cornwall Town Clerk<br>Town Office Building, 26 Pine Street, P.O. Box 97<br>Cornwall, CT 06753-0097<br>Phone: 860-672-2709<br>Fax: 860-672-4069<br>Email: cwltownclerk@optonline.net | East Haven | East Haven Town Clerk<br>Town Hall, 250 Main Street<br>East Haven, CT 06512-3004<br>Phone: 203-468-3201<br>Fax: 203-468-2422<br>Email: sgravino@townofeasthavenct.org |
| Coventry | Coventry Town Clerk<br>Town Office Building, 1712 Main Street<br>Coventry, CT 06238<br>Phone: 860-742-7966<br>Fax: 860-742-8911<br>Email: ltollmann@coventryct org | East Lyme | East Lyme Town Clerk<br>Town Hall, 108 Pennsylvania Ave, P.O. Box 519<br>Niantic, CT 06357-0519<br>Phone: 860-739-6931 x5<br>Fax: 860-739-6930<br>Email: kgalbo@eltownhall.com |
| Cromwell | Cromwell Town Clerk<br>Town Hall, 41 West Street, 1st floor<br>Cromwell, CT 06416<br>Phone: 860-632-3440<br>Fax: 860-632-3425<br>Email: jdoyle@cromwellct.com | East Windsor | East Windsor Town Clerk<br>Town Hall, 11 Rye Street<br>Broad Brook, CT 06016<br>Phone: 860-292-8255<br>Email: alam@eastwindsorct.com |
| Danbury | Danbury Town Clerk<br>City Hall, 155 Deer Hill Road<br>Danbury, CT 06810<br>Phone: 203-797-4531<br>Fax: 203-796-8087<br>Email: j.giegler@danbury-ct.gov | Eastford | Eastford Town Clerk<br>Town Office Building, 16 Westford Road, P.O. Box 98<br>Eastford, CT 06242-0296<br>Phone: 860-974-1885 x5<br>Fax: 860-974-0624<br>Email: townclerk@townofeastford.com |
| Darien | Darien Town Clerk<br>2 Renshaw Road<br>Darien, CT 06820<br>Phone: 203-656-7305<br>Fax: 203-656-7380<br>Email: lbuxton@darienct.gov | Easton | Easton Town Clerk<br>Town Hall, 225 Center Road, P.O. Box 61<br>Easton, CT 06612-1398<br>Phone: 203-268-6291<br>Fax: 203-261-6080<br>Email: townclerk@eastonct.gov |

**Connecticut**

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| Ellington | Ellington Town Clerk<br>55 Main Street, P.O. Box 187<br>Ellington, CT 06029-0187<br>Phone: 860-870-3105<br>Fax: 860-870-3721<br>Email: dmckeegan@ellington-ct.gov | Guilford | Guilford Town Clerk<br>Town Hall, 31 Park Street<br>Guilford, CT 06437-2629<br>Phone: 203-453-8001<br>Fax: 203-453-8467<br>Email: dwyera@ci.guilford ct.us |
| Enfield | Enfield Town Clerk<br>820 Enfield Street<br>Enfield, CT 06082-2997<br>Phone: 860-253-6438<br>Fax: 860-253-6331<br>Email: sbailey@enfield.org | Haddam | Haddam Town Clerk<br>30 Field Park Drive<br>Haddam, CT 06438-0087<br>Phone: 860-345-8531 x212<br>Fax: 860-345-3730<br>Email: townclerk@haddam org |
| Essex | Essex Town Clerk<br>Town Hall, 29 West Avenue<br>Essex, CT 06426-1140<br>Phone: 860-767-4340 x129<br>Fax: 860-767-4560<br>Email: jmarzi@essexct.gov | Hamden | Hamden Town Clerk<br>Town Hall, 2750 Dixwell Avenue<br>Hamden, CT 06518<br>Phone: 203-287-7162<br>Fax: 203-287-7095<br>Email: townclerk@hamden com |
| Fairfield | Fairfield Town Clerk<br>Town Hall, 611 Old Post Road<br>Fairfield, CT 06824<br>Phone: 203-256-3090<br>Fax: 203-256-3114<br>Email: bbrowne@town.fairfield.ct.us | Hampton | Hampton Town Clerk<br>Town Office Building, 164 Main Street, P.O. Box 143<br>Hampton, CT 06247-0143<br>Phone: 860-455-9132 x1<br>Fax: 860-455-0517<br>Email: townclerk@hamptonct.org |
| Farmington | Farmington Town Clerk<br>Town Hall, 1 Montieth Drive<br>Farmington, CT 06032-1053<br>Phone: 860-675-2380<br>Fax: 860-675-2389<br>Email: frinkm@farmington-ct.org | Hartford | Hartford Town Clerk<br>City Hall, 550 Main Street<br>Hartford, CT 06103-2992<br>Phone: 860-757-9755<br>Fax: 860-722-8041<br>Email: Noel.McGregor@hartford.gov |
| Franklin | Franklin Town Clerk<br>Franklin Town Hall, 7 Meeting House Hill Road<br>Franklin, CT 06254-9775<br>Phone: 860-642-7352 x18<br>Fax: 860-642-6606<br>Email: townclerk@franklinct.com | Hartland | Hartland Town Clerk<br>Town Office Building, 22 South Road, P.O. Box 297<br>East Hartland, CT 06027<br>Phone: 860-653-0285<br>Fax: 860-653-0452<br>Email: tclerk@hartland.necoxmail com |
| Glastonbury | Glastonbury Town Clerk<br>2155 Main Street, P.O. Box 6523<br>Glastonbury, CT 06033-6523<br>Phone: 860-652-7620<br>Fax: 860-652-7639<br>Email: michelle.krampitz@glastonbury-ct.gov | Harwinton | Harwinton Town Clerk<br>Town Hall, 100 Bentley Drive, P.O. Box 66<br>Harwinton, CT 06791-0065<br>Phone: 860-485-9613<br>Fax: 860-485-6903<br>Email: neldridge@harwinton.us |
| Goshen | Goshen Town Clerk<br>Town Office Building, 42 C North Street<br>Goshen, CT 06756<br>Phone: 860-491-3647 x2<br>Fax: 860-491-6028<br>Email: townclerk@goshenct.gov | Hebron | Hebron Town Clerk<br>Town Office Building, 15 Gilead Street<br>Hebron, CT 06248<br>Phone: 860-228-5971 x124<br>Fax: 860-228-4859<br>Email: cpomprowicz@hebronct.com |
| Granby | Granby Town Clerk<br>Town Hall, 15 North Granby Road<br>Granby, CT 06035-9442<br>Phone: 860-844-5310<br>Fax: 860-653-4769<br>Email: kihazen@granby-ct.gov | Kent | Kent Town Clerk<br>Town Hall, 41 Kent Green Blvd, P.O. Box 843<br>Kent, CT 06757-0843<br>Phone: 860-927-3433<br>Email: townclerk@townofkentct.org |
| Greenwich | Greenwich Town Clerk<br>Town Hall, 101 Field Point Road<br>Greenwich, CT 06836<br>Phone: 203-622-7897<br>Fax: 203-861-3117<br>Email: tclerk@greenwichct org | Killingly | Killingly Town Clerk<br>172 Main Street<br>Killingly, CT 06239-1832<br>Phone: 860-779-5308<br>Fax: 860-779-5316<br>Email: lwilson@killinglyct.gov |
| Griswold | Griswold Town Clerk<br>Town Hall, 28 Main Street<br>Griswold, CT 06351<br>Phone: 860-376-7060<br>Fax: 860-376-7070<br>Email: townclerk@griswold-ct.org | Killingworth | Killingworth Town Clerk<br>Town Office Building, 323 Route 81<br>Killingworth, CT 06419-1298<br>Phone: 860-663-1765 x205<br>Fax: 860-663-4050<br>Email: dmooney@townofkillingworth.com |
| Groton | Groton Town Clerk<br>Groton Town Hall, 45 Fort Hill Road<br>Groton, CT 06340<br>Phone: 860-441-6640<br>Fax: 860-441-6703<br>Email: bmoukawsher@groton-ct.gov | Lebanon | Lebanon Town Clerk<br>Town Hall, 579 Exeter Road<br>Lebanon, CT 06249<br>Phone: 860-642-7319<br>Fax: 860-642-7716<br>Email: townclerk@lebanonct.gov |

Connecticut

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| Ledyard | Ledyard Town Clerk<br>Town Hall, 741 Colonel Ledyard Highway<br>Ledyard, CT 06339-1541<br>Phone: 860-464-3229<br>Fax: 860-464-1126<br>Email: town.clerk@ledyardct.org | Milford | Milford Town Clerk<br>Parsons Municipal Complex, 70 West River Street<br>Milford, CT 06460<br>Phone: 203-783-3210<br>Fax: 203-783-4586<br>Email: kfortunati@milfordct.gov |
| Lisbon | Lisbon Town Clerk<br>1 Newent Road<br>Lisbon, CT 06351-2926<br>Phone: 860-376-2708<br>Fax: 860-376-6545<br>Email: ltirocchi@lisbonct.com | Monroe | Monroe Town Clerk<br>Town Hall, 7 Fan Hill Road<br>Monroe, CT 06468-1823<br>Phone: 203-452-2811<br>Fax: 203-452-2253<br>Email: vstone@monroect.org |
| Litchfield | Litchfield Town Clerk<br>Town Office Building, 74 West Street, P.O. Box 488<br>Litchfield, CT 06759-9602<br>Phone: 860-567-7561<br>Fax: 860-567-7552<br>Email: townclerk@townoflitchfield.org | Montville | Montville Town Clerk<br>Town Hall, 310 Norwich-New London Turnpike<br>Uncasville, CT 06382-2599<br>Phone: 860-848-6784<br>Fax: 860-848-9784<br>Email: ksandberg@montville-ct org |
| Lyme | Lyme Town Clerk<br>Town Hall, 480 Hamburg Road<br>Lyme, CT 06371<br>Phone: 860-434-7733<br>Fax: 860-434-2989<br>Email: townclerk@townlyme.org | Morris | Morris Town Clerk<br>Morris Community Hall, 3 East Street, P.O. Box 66<br>Morris, CT 06763-0066<br>Phone: 860-567-7433<br>Fax: 860-567-7432<br>Email: townclerk@townofmorrisct.com |
| Madison | Madison Town Clerk<br>Town Hall, 8 Campus Drive<br>Madison, CT 06443-2563<br>Phone: 203-245-5670<br>Fax: 203-245-5675<br>Email: martuccin@madisonct org | Naugatuck | Naugatuck Town Clerk<br>Town Hall, 229 Church Street<br>Naugatuck, CT 06770-4199<br>Phone: 203-720-7055<br>Fax: 203-720-7099<br>Email: Mdowling@naugatuck-ct.gov |
| Manchester | Manchester Town Clerk<br>Town Hall, 41 Center Street, P.O. Box 191<br>Manchester, CT 06045-0191<br>Phone: 860-647-3036<br>Fax: 860-647-3029<br>Email: jcampose@manchesterct.gov | New Britain | New Britain Town Clerk<br>City Hall, 27 West Main Street<br>New Britain, CT 06051-2298<br>Phone: 860-826-3343<br>Fax: 860-826-3348<br>Email: mark.bernacki@newbritainct.gov |
| Mansfield | Mansfield Town Clerk<br>4 South Eagleville Road, RT. 275<br>Storrs, CT 06268-2503<br>Phone: 860-429-3302 x4<br>Fax: 860-429-7785<br>Email: TownClerk@mansfieldct.org | New Canaan | New Canaan Town Clerk<br>77 Main Street, P.O. Box 447<br>New Canaan, CT 06840<br>Phone: 203-594-3070<br>Fax: 203-594-3073<br>Email: claudia.weber@newcanaanct.gov |
| Marlborough | Marlborough Town Clerk<br>26 North Main Street, P.O. Box 29<br>Marlborough, CT 06447-0029<br>Phone: 860-295-6206<br>Fax: 860-295-0317<br>Email: townclerk@marlboroughct.net | New Fairfield | New Fairfield Town Clerk<br>Town Hall, 4 Brush Hill Road<br>New Fairfield, CT 06812<br>Phone: 203-312-5615<br>Fax: 203-312-5618<br>Email: pdohan@newfairfield.org |
| Meriden | Meriden Town Clerk<br>City Hall, Room 124, 142 East Main Street, Room 124<br>Meriden, CT 06450-5605<br>Phone: 203-630-4030<br>Fax: 203-630-4059<br>Email: dgrandy@meridenct.gov | New Hartford | New Hartford Town Clerk<br>Town Hall, 530 Main Street, Box 426<br>New Hartford, CT 06057-0426<br>Phone: 860-379-5037<br>Fax: 860-379-0614<br>Email: nhtownclerk@town.new-hartford.ct.us |
| Middlebury | Middlebury Town Clerk<br>Town Hall, 1212 Whittemore Road<br>Middlebury, CT 06762-2425<br>Phone: 203-758-2557<br>Fax: 203-758-2915<br>Email: townclerk@middlebury-ct.org | New Haven | New Haven Town Clerk<br>Hall of Records, 200 Orange Street, Room 202<br>New Haven, CT 06510-2067<br>Phone: 203-946-8339<br>Fax: 203-946-6974<br>Email: msmart@newhavenct.net |
| Middlefield | Middlefield Town Clerk<br>Town Adm. Building, 393 Jackson Hill Road<br>Middlefield, CT 06455<br>Phone: 860-349-7116<br>Fax: 860-349-7115<br>Email: dgolub@middlefieldct com | New London | New London Town Clerk<br>Municipal Building, 181 State Street<br>New London, CT 06320-6302<br>Phone: 860-447-5205<br>Fax: 860-447-1644<br>Email: jayala@ci.new-london.ct.us |
| Middletown | Middletown Town Clerk<br>Municipal Building, 245 DeKoven Drive, Room 110<br>Middletown, CT 06457-1300<br>Phone: 860-638-4910<br>Fax: 860-638-1910<br>Email: townclerk@middletownct.gov | New Milford | New Milford Town Clerk<br>Town Hall, 10 Main Street<br>New Milford, CT 06776-2185<br>Phone: 860-355-6020<br>Fax: 860-210-2096<br>Email: nprichard@newmilford.org |

**Connecticut**

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| Newington | Newington Town Clerk<br>Town Hall, 131 Cedar Street<br>Newington, CT 06111<br>Phone: 860-665-8545<br>Fax: 860-665-8551<br>Email: townclerk@newingtonct.gov | Oxford | Oxford Town Clerk<br>486 Oxford Road<br>Oxford, CT 06483-1298<br>Phone: 203-888-2543 x3024<br>Fax: 203-888-3136<br>Email: townclerk@oxford-ct.gov |
| Newtown | Newtown Town Clerk<br>Newtown Municipal Center, 3 Primrose Street<br>Newtown, CT 06470-2185<br>Phone: 203-270-4210<br>Fax: 203-270-4213<br>Email: town.clerk@newtown-ct.gov | Plainfield | Plainfield Town Clerk<br>Town Hall, 8 Community Avenue<br>Plainfield, CT 06374<br>Phone: 860-230-3009<br>Fax: 860-230-3011<br>Email: bgardiner@plainfieldct.org |
| Norfolk | Norfolk Town Clerk<br>Town Hall, 19 Maple Avenue, P.O. Box 552<br>Norfolk, CT 06058<br>Phone: 860-542-5679<br>Fax: 860-542-5876<br>Email: nfkclerk@snet.net | Plainville | Plainville Town Clerk<br>Municipal Center, 1 Central Square<br>Plainville, CT 06062<br>Phone: 860-793-0221 x7151<br>Fax: 860-793-2285<br>Email: porrini@plainville-ct.gov |
| North Branford | North Branford Town Clerk<br>Town Hall, 909 Foxon Road<br>North Branford, CT 06471<br>Phone: 203-484-6015<br>Fax: 203-484-6025<br>Email: townclerk@townofnorthbranfordct.com | Plymouth | Plymouth Town Clerk<br>Town Hall, 80 Main Street<br>Terryville, CT 06786-1295<br>Phone: 860-585-4039<br>Fax: 860-845-5544<br>Email: ecabiya@plymouthct.us |
| North Canaan | North Canaan Town Clerk<br>Town Hall, 100 Pease Street - #7<br>Canaan, CT 06018-0338<br>Phone: 860-824-3138<br>Fax: 860-824-3139<br>Email: townclerk@northcanaan.org | Pomfret | Pomfret Town Clerk<br>5 Haven Road<br>Pomfret Center, CT 06259<br>Phone: 860-974-0343<br>Fax: 860-974-3950<br>Email: cheryl.grist@pomfretct.gov |
| North Haven | North Haven Town Clerk<br>Memorial Town Hall, 18 Church Street<br>North Haven, CT 06473-0336<br>Phone: 203-239-5321 x630<br>Fax: 203-985-8252<br>Email: jsyarbrough@town.north-haven.ct.us | Portland | Portland Town Clerk<br>Town Hall, 33 East Main Street, P.O. Box 71<br>Portland, CT 06480-0071<br>Phone: 860-342-6743<br>Fax: 860-342-0001<br>Email: rcurley@portlandct.org |
| North Stonington | North Stonington Town Clerk<br>Town Hall, 40 Main Street<br>North Stonington, CT 06359<br>Phone: 860-535-2877 x21<br>Fax: 860-535-4554<br>Email: townclerk@northstoningtonct.gov | Preston | Preston Town Clerk<br>Town Hall, 389 Route 2<br>Preston, CT 06365<br>Phone: 860-887-5581 x111<br>Fax: 860-885-0171<br>Email: townclerk@preston-ct.gov |
| Norwalk | Norwalk Town Clerk<br>125 East Avenue<br>Norwalk, CT 06856-5125<br>Phone: 203-854-7747<br>Fax: 203-854-7802<br>Email: rmcquaid@norwalkct.org | Prospect | Prospect Town Clerk<br>Town Office Building, 36 Center Street<br>Prospect, CT 06712-2101<br>Phone: 203-758-4461<br>Fax: 203-758-7230<br>Email: town.clk.prospect@snet.net |
| Norwich | Norwich Town Clerk<br>City Hall, Room 215, 100 Broadway<br>Norwich, CT 06360-4431<br>Phone: 860-823-3734<br>Fax: 860-823-3790<br>Email: bbarrett@cityofnorwich.org | Putnam | Putnam Town Clerk<br>Town Hall, 126 Church Street<br>Putnam, CT 06260-1831<br>Phone: 860-963-6800 x180<br>Fax: 860-963-6814<br>Email: sara.seney@putnamct.us |
| Old Lyme | Old Lyme Town Clerk<br>Memorial Town Hall, 52 Lyme Street<br>Old Lyme, CT 06371<br>Phone: 860-434-1605 x221<br>Fax: 860-434-1400<br>Email: townclerk@oldlyme-ct.gov | Redding | Redding Town Clerk<br>100 Hill Road, P.O. Box 1028<br>Redding, CT 06896<br>Phone: 203-938-2377<br>Fax: 203-938-5000<br>Email: townclerk@townofreddingct.org |
| Old Saybrook | Old Saybrook Town Clerk<br>302 Main Street<br>Old Saybrook, CT 06475-0618<br>Phone: 860-395-3135<br>Fax: 860-395-5014<br>Email: sarah.becker@oldsaybrookct.gov | Ridgefield | Ridgefield Town Clerk<br>400 Main Street<br>Ridgefield, CT 06877-4699<br>Phone: 203-431-2783<br>Fax: 203-431-2722<br>Email: townclerk@ridgefieldct.org |
| Orange | Orange Town Clerk<br>Town Hall, 617 Orange Center Road<br>Orange, CT 06477-2423<br>Phone: 203-891-4730<br>Fax: 203-891-2185<br>Email: posullivan@orange-ct.gov | Rocky Hill | Rocky Hill Town Clerk<br>Town Hall, 761 Old Main Street<br>Rocky Hill, CT 06067-0657<br>Phone: 860-258-2705<br>Fax: 860-258-2787<br>Email: townclerk@rockyhillct.gov |

| City | Mailing Address | City | Mailing Address |
|---|---|---|---|
| **Roxbury** | Roxbury Town Clerk<br>29 North Street, P.O. Box 203<br>Roxbury, CT 06783-0365<br>Phone: 860-354-3328<br>Fax: 860-354-0560<br>Email: townclerk@roxburyct.com | **Southington** | Southington Town Clerk<br>Town Office Building, 75 Main Street<br>Southington, CT 06489-2504<br>Phone: 860-276-6211<br>Fax: 860-276-6229<br>Email: larkink@southington.org |
| **Salem** | Salem Town Clerk<br>Town Office Building, 270 Hartford Road<br>Salem, CT 06420<br>Phone: 860-859-3873 x7<br>Fax: 860-859-1184<br>Email: linda.flugrad@salemct.gov | **Sprague** | Sprague Town Clerk<br>1 Main Street, P.O. Box 162<br>Baltic, CT 06330-0162<br>Phone: 860-822-3000 x220<br>Fax: 860-822-3016<br>Email: townclerk@ctsprague.org |
| **Salisbury** | Salisbury Town Clerk<br>Town Hall, 27 Main Street, P.O. Box 548<br>Salisbury, CT 06068-0548<br>Phone: 860-435-5182<br>Fax: 860-435-5172<br>Email: pwilliams@salisburyct.us | **Stafford** | Stafford Town Clerk<br>Warren Memorial Town Hall, 1 Main Street, P.O. Box 11<br>Stafford Springs, CT 06076-0011<br>Phone: 860-684-1765<br>Fax: 860-684-1795<br>Email: clerk@staffordct.org |
| **Scotland** | Scotland Town Clerk<br>Town Hall, 9 Devotion Road, P.O. Box 122<br>Scotland, CT 06264-0122<br>Phone: 860-423-9634 x102<br>Fax: 860-423-3666<br>Email: townclerk@scotlandct org | **Stamford** | Stamford Town Clerk<br>888 Washington Blvd., P.O. Box 891<br>Stamford, CT 06904-0891<br>Phone: 203-977-5280<br>Fax: 203-977-4943<br>Email: townclerk@stamfordct.gov |
| **Seymour** | Seymour Town Clerk<br>Town Hall, One First Street<br>Seymour, CT 06483-2817<br>Phone: 203-888-0519<br>Fax: 203-881-5005<br>Email: lmcmurray@seymourct.org | **Sterling** | Sterling Town Clerk<br>1183 Plainfield Pike, P.O. Box 157<br>Oneco, CT 06373-0157<br>Phone: 860-564-2657<br>Fax: 860-564-1660<br>Email: townclerk@sterlingct.us |
| **Sharon** | Sharon Town Clerk<br>Town Hall, 63 Main Street, P.O. Box 224<br>Sharon, CT 06069-0224<br>Phone: 860-364-5224<br>Fax: 860-492-7025<br>Email: townclerk@sharon-ct org | **Stonington** | Stonington Town Clerk<br>Town Hall, 152 Elm St<br>Stonington, CT 06378-0352<br>Phone: 860-535-5060<br>Fax: 860-535-5062<br>Email: clerk@stonington-ct.org |
| **Shelton** | Shelton Town Clerk<br>54 Hill Street, P.O. Box 364<br>Shelton, CT 06484-0364<br>Phone: 203-924-1555 x1377<br>Fax: 203-924-1721<br>Email: m.domorod@cityofshelton.org | **Stratford** | Stratford Town Clerk<br>Town Hall 2725 Main Street, Room 106<br>Stratford, CT 06615-5892<br>Phone: 203-385-4020<br>Fax: 203-385-4055<br>Email: spawluk@townofstratford.com |
| **Sherman** | Sherman Town Clerk<br>P.O. Box 39<br>Sherman, CT 06784<br>Phone: 860-354-5281<br>Fax: 860-355-6943<br>Email: chavens@townofshermanct.org | **Suffield** | Suffield Town Clerk<br>Suffield Town Hall, 83 Mountain Road<br>Suffield, CT 06078<br>Phone: 860-668-3880<br>Fax: 860-668-3312<br>Email: kdunai@suffieldct.gov |
| **Simsbury** | Simsbury Town Clerk<br>933 Hopemeadow Street<br>Simsbury, CT 06070-0495<br>Phone: 860-658-3243<br>Fax: 860-658-3206<br>Email: ebutler@simsbury-ct.gov | **Thomaston** | Thomaston Town Clerk<br>Town Hall, 158 Main Street<br>Thomaston, CT 06787-1720<br>Phone: 860-283-4141<br>Fax: 860-283-1013<br>Email: cdupont@thomastonct.org |
| **Somers** | Somers Town Clerk<br>Town Hall, 600 Main Street, P.O. Box 308<br>Somers, CT 06071-0308<br>Phone: 860-763-8207<br>Fax: 860-763-8228<br>Email: dmarti@somersct.gov | **Thompson** | Thompson Town Clerk<br>Town Office Building, 815 Riverside Drive, P.O. Box 815<br>North Grosvenor Dale, CT 06255<br>Phone: 860-923-9900<br>Fax: 860-923-3836<br>Email: townclerk@thompsonct.org |
| **South Windsor** | South Windsor Town Clerk<br>Town Hall, 1540 Sullivan Avenue<br>South Windsor, CT 06074-2786<br>Phone: 860-644-2511 x226<br>Fax: 860-644-3781<br>Email: bonnie.armstrong@southwindsor.org | **Tolland** | Tolland Town Clerk<br>Hicks Mem. Muncipal Offices, 21 Tolland Green, 5th level<br>Tolland, CT 06084-3028<br>Phone: 860-871-3630<br>Fax: 860-871-3663<br>Email: kpagan@tollandct.gov |
| **Southbury** | Southbury Town Clerk<br>Town Hall, 501 Main Street, South<br>Southbury, CT 06488-2295<br>Phone: 203-262-0657<br>Fax: 203-264-9762<br>Email: townclerk@southbury-ct.gov | | |

**Connecticut**

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| Torrington | Torrington Town Clerk<br>Municipal Building, 140 Main Street<br>Torrington, CT 06790-5201<br>Phone: 860-489-2241<br>Fax: 860-489-2548<br>Email: carol_anderson@torringtonct.org | West Haven | West Haven Town Clerk<br>City Hall 355 Main Street<br>West Haven, CT 06516-4310<br>Phone: 203-937-3534<br>Fax: 203-937-3504<br>Email: phorvath@westhaven-ct.gov |
| Trumbull | Trumbull Town Clerk<br>Town Hall, 5866 Main Street<br>Trumbull, CT 06611-3193<br>Phone: 203-452-5037<br>Fax: 203-452-5094<br>Email: mmarkham@trumbull-ct.gov | Westbrook | Westbrook Town Clerk<br>Town Office Building 866 Boston Post Road<br>Westbrook, CT 06498-0676<br>Phone: 860-399-3044<br>Fax: 860-399-3097<br>Email: jangelini@westbrookct.us |
| Union | Union Town Clerk<br>1043 Buckley Highway, Route 171<br>Union, CT 06076-9520<br>Phone: 860-684-3770<br>Fax: 860-684-8830<br>Email: townclerk@unionconnecticut.org | Weston | Weston Town Clerk<br>56 Norfield Road, P.O. Box 1007<br>Weston, CT 06883-1007<br>Phone: 203-222-2616<br>Fax: 203-222-2516<br>Email: danastasia@westonct.gov |
| Vernon | Vernon Town Clerk<br>Memorial Building, 14 Park Place<br>Vernon, CT 06066<br>Phone: 860-870-3662<br>Fax: 860-870-3623<br>Email: kdaigle@vernon-ct.gov | Westport | Westport Town Clerk<br>Town Hall, 110 Myrtle Avenue, Room 105<br>Westport, CT 06880<br>Phone: 203-341-1105<br>Fax: 203-341-1112<br>Email: jdunkerton@westportct.gov |
| Voluntown | Voluntown Town Clerk<br>Town Hall, 115 Main Street, P.O. Box 96<br>Voluntown, CT 06384-0096<br>Phone: 860-376-4089<br>Fax: 860-376-3295<br>Email: townclerk@voluntown.gov | Wethersfield | Wethersfield Town Clerk<br>Town Hall, 505 Silas Deane Highway<br>Wethersfield, CT 06109-2219<br>Phone: 860-721-2882<br>Fax: 860-721-2993<br>Email: sue.schroeder@wethersfieldct.gov |
| Wallingford | Wallingford Town Clerk<br>48 South Main Street, Room 108<br>Wallingford, CT 06492<br>Phone: 203-294-2145<br>Fax: 203-294-2150<br>Email: townclerk@wallingfordct.gov | Willington | Willington Town Clerk<br>Town Hall, 40 Old Farms Road<br>Willington, CT 06279<br>Phone: 860-487-3121<br>Fax: 860-487-3103<br>Email: rcampbell@willingtonct.org |
| Warren | Warren Town Clerk<br>Town Hall, 50 Cemetery Road<br>Warren, CT 06754<br>Phone: 860-868-7881 x101<br>Fax: 860-868-7746<br>Email: townclerk@warrenct.org | Wilton | Wilton Town Clerk<br>Town Hall, 238 Danbury Road<br>Wilton, CT 06897-4008<br>Phone: 203-563-0106<br>Fax: 203-563-0130<br>Email: townclerk@wiltonct.org |
| Washington | Washington Town Clerk<br>Bryan Memorial Town Hall, 2 Bryan Plaza, P.O. Box 383<br>Washington Depot, CT 06794-0383<br>Phone: 860-868-2786<br>Fax: 860-868-3103<br>Email: townclerk@washingtonct.org | Winchester | Winchester Town Clerk<br>Town Hall, 338 Main Street<br>Winsted, CT 06098-1697<br>Phone: 860-738-6963 x342<br>Fax: 860-738-6595<br>Email: ssedlack@townofwinchester.org |
| Waterbury | Waterbury Town Clerk<br>City Hall, 235 Grand Street<br>Waterbury, CT 06702-1983<br>Phone: 203-574-6806<br>Fax: 203-574-6887<br>Email: aspinelli@waterburyct.org | Windham | Windham Town Clerk<br>979 Main Street, P.O. Box 94<br>Willimantic, CT 06226-0094<br>Phone: 860-465-3013<br>Fax: 860-465-3012<br>Email: pspruance@windhamct.com |
| Waterford | Waterford Town Clerk<br>Hall of Records, 15 Rope Ferry Road<br>Waterford, CT 06385-2806<br>Phone: 860-444-5831<br>Fax: 860-437-0352<br>Email: dcampo@waterfordct.org | Windsor | Windsor Town Clerk<br>275 Broad Street, Suite 1<br>Windsor, CT 06095-0472<br>Phone: 860-285-1902<br>Fax: 860-285-1909<br>Email: posniak@townofwindsorct.com |
| Watertown | Watertown Town Clerk<br>Town Hall, 37 DeForest Street<br>Watertown, CT 06795-2195<br>Phone: 860-945-5230<br>Fax: 860-945-2706<br>Email: daltonl@watertownct.org | Windsor Locks | Windsor Locks Town Clerk<br>Town Office Building, 50 Church Street<br>Windsor Locks, CT 06096<br>Phone: 860-627-1441<br>Fax: 860-654-8900<br>Email: clatournes@WLOCKS.com |
| West Hartford | West Hartford Town Clerk<br>Town Hall, 50 South Main Street, Room 312<br>West Hartford, CT 06107-2431<br>Phone: 860-561-7430<br>Fax: 860-561-7438<br>Email: Elections@WestHartfordCT.gov | Wolcott | Wolcott Town Clerk<br>Town Hall, 10 Kenea Avenue<br>Wolcott, CT 06716-2114<br>Phone: 203-879-8100 x6<br>Fax: 203-879-8105<br>Email: kmowad@wolcottct.org |

**Connecticut**

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| **Woodbridge** | Woodbridge Town Clerk<br>Town Hall, 11 Meetinghouse Lane<br>Woodbridge, CT 06525-1597<br>Phone: 203-389-3424<br>Fax: 203-389-3473<br>Email: sciarleglio@woodbridgect.org | **Woodstock** | Woodstock Town Clerk<br>Town Hall, 415 Route 169<br>Woodstock, CT 06281-3039<br>Phone: 860-928-6595 x320<br>Fax: 860-963-7557<br>Email: townclerk@woodstockct.gov |
| **Woodbury** | Woodbury Town Clerk<br>281 Main Street, South<br>Woodbury, CT 06798-0369<br>Phone: 203-263-2144<br>Fax: 203-263-5477<br>Email: lindac@woodburyct.org | | |

This page intentionally left blank.

# Delaware

elections.delaware.gov/military/index.shtml

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I register to vote in this state? | A U.S. citizen who has never resided in the U.S. and has a parent or legal guardian who was last domiciled in Delaware, is eligible to vote as a "federal voter" and may vote for federal offices only. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://ivote.de.gov |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/delaware |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Delaware-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers, you must enter in Section 6: "I do not have a Social Security Number or Delaware-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |

| | |
|---|---|
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines"

chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email,** or **fax.**

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

If you are a **U.S. citizen residing outside the United States and your return is not certain**, you can use the FWAB to vote in all elections for federal office.

All other *UOCAVA* voters can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Delaware-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers, you must enter in Section 6: "I do not have a Social Security Number or Delaware-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the

"Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

Email your FWAB: Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

Fax your FWAB: Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax

Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|--------|-----------------|
| **Kent** | Department of Elections - Kent County Office<br>P.O. Box 699<br>Dover, DE 19903-0699<br>Phone: (302) 739-4498<br>Fax: (302) 739-4515<br>Email: absenteekc@delaware.gov |
| **New Castle** | Department of Elections - New Castle County Office<br>P.O. Box 7079<br>Wilmington, DE 19803-0079<br>Phone: (302) 577-3464<br>Fax: (302) 577-6545<br>Email: absentee@delaware.gov |
| **Sussex** | Department of Elections - Sussex County Office<br>P.O. Box 457<br>Georgetown, DE 19947-0457<br>Phone: (302) 856-5367<br>Fax: (302) 856-5082<br>Email: absenteesc@delaware.gov |

# District of Columbia

www.dcboe.org/

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from the District of Columbia (the District) in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in the District? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in the District of Columbia, is eligible to vote in District of Columbia. |
| I am a National Guardsman activated on District orders; does my District afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://dcboe.org/Voters/Absentee-Voting/Track-Absentee-Ballot |

| Does the District have any online tools? | You can see if the District has any online tools available here: https://www.fvap.gov/district-of-columbia |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your District-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or District-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
|---|---|
| | B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from the District it must be returned according to the deadlines and requirements in the "Federal Election Deadlines"

chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the District absentee ballot by **mail, email,** or **fax.**

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your District-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or District-issued ID number." |
| --- | --- |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |

| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| --- | --- |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

## Local election offices for all

| All | Mailing Address |
|-----|-----------------|
| All | The District of Columbia Board of Elections<br>1015 Half Street SE, Suite 750<br>Washington, DC 20003<br>Phone: 202-741-5283<br>Fax: (202) 347-2648<br>Email: uocava@dcboe.org |

# Florida

www.dos.myflorida.com/elections/

Upcoming Elections

**No Federal Elections Scheduled**

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

## Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | No. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | No. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://www.dos.myflorida.com/elections/for-voters/check-your-voter-status-and-polling-place/vote-by-mail-ballot-information-and-status-lookup/ |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/florida |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Florida driver license number **or** Florida-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number, Florida driver license number, or Florida-issued ID number." |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or |

fax, you must provide your email address or fax number.

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
|---|---|
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

If you are using the FPCA to **register to vote**, you **must mail** the form. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

If you are already registered and are using the FPCA to **request** an absentee ballot, you can **mail, email,** or **fax** your signed form to your election official. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines provided in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail** or **fax***.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

***Fax only if you are outside of the U.S.**

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in all elections for federal, state and local offices.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Provide your Florida driver license number **or** Florida-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number, Florida driver license number, or Florida-issued ID number." |

| | |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.** |
| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail** or **fax***. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

***Fax only if you are outside the U.S.**

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope.

Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

Fax your FWAB: *(fax only if you are outside of the U.S.).* Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|--------|-----------------|
| Alachua | Alachua Supervisor of Elections<br>515 N. Main St., Suite 300<br>Gainesville, FL 32601<br>Phone: 352-374-5252<br>Fax: 352-374-5264<br>Email: kbarton@alachuacounty.us |
| Baker | Baker Supervisor of Elections<br>PO Box 505<br>Macclenny, FL 32063<br>Phone: 904-259-6339<br>Fax: 904-259-2799<br>Email: vote@bakercountyfl.org |
| Bay | Bay County Supervisor of Elections<br>830 West 11th Street<br>Panama City, FL 32401<br>Phone: 850-784-6100<br>Fax: 850-767-3450<br>Email: absenteereg@bayvotes.org |
| Bradford | Bradford Supervisor of Elections<br>PO Box 58<br>Starke, FL 32091<br>Phone: 904-966-6266<br>Fax: 904-966-6165<br>Email: Bradsoe@bradfordcountyfl.gov |
| Brevard | Brevard Supervisor of Elections<br>PO Box 410819<br>Melbourne, FL 32941<br>Phone: 321-633-2127<br>Fax: 321-633-5460<br>Email: mailballot@votebrevard.gov |
| Broward | Broward Supervisor of Elections<br>115 S. Andrews Avenue, Room 102<br>Fort Lauderdale, FL 33301<br>Phone: 954-357-7050<br>Fax: 954-357-7070<br>Email: elections@browardvotes.gov |
| Calhoun | Calhoun Supervisor of Elections<br>20859 Central Avenue East, Room 117<br>Blountstown, FL 32424<br>Phone: 850-674-8568<br>Fax: 850-674-2449<br>Email: soe@votecalhoun com |
| Charlotte | Charlotte Supervisor of Elections<br>226 Taylor Street, Unit 120<br>Punta Gorda, FL 33950<br>Phone: 941-833-5400<br>Fax: 941-833-5434<br>Email: soe@soecharlottecountyfl.gov |
| Citrus | Citrus Supervisor of Elections<br>PO Box 1870<br>Lecanto, FL 34460-1870<br>Phone: 352-564-7120<br>Fax: 352-564-7128<br>Email: vote@votecitrus.gov |
| Clay | Clay Supervisor of Elections<br>500 N. Orange Ave.<br>Green Cove Springs, FL 32043<br>Phone: 904-269-6350<br>Fax: 904-541-5343<br>Email: VBMrequests@clayelections.com |
| Collier | Collier Supervisor of Elections<br>Rev Dr MLK Bldg, 3750 Enterprise Ave<br>Naples, FL 34104<br>Phone: 239-252-8683<br>Fax: 239-774-9468<br>Email: mailballot@CollierVotes.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Columbia | Columbia Supervisor of Elections<br>971 W. Duval Street, Suite 102<br>Lake City, FL 32055<br>Phone: 386-758-1026<br>Fax: 386-758-2194<br>Email: election@votecolumbia.com | Hardee | Hardee Supervisor of Elections<br>311 N. 6th Ave.<br>Wauchula, FL 33873<br>Phone: 863-773-6061<br>Fax: 863-773-6813<br>Email: info@hardeecountyelections.com |
| DeSoto | DeSoto Supervisor of Elections<br>201 East Oak Street, Suite 104<br>Arcadia, FL 34265<br>Phone: 863-993-4871<br>Fax: 863-993-4875<br>Email: mnegley@votedesoto.com | Hendry | Hendry Supervisor of Elections<br>PO Box 174<br>LaBelle, FL 33975<br>Phone: 863-675-5230<br>Fax: 863-675-7803<br>Email: supervisor@hendryelections.org |
| Dixie | Dixie Supervisor of Elections<br>229 NE 351 Hwy., Suite A<br>Cross City, FL 32628<br>Phone: 352-498-1216<br>Fax: 352-498-1218<br>Email: elections@dixievotes.com | Hernando | Hernando Supervisor of Elections<br>16264 Spring Hill Drive<br>Brooksville, FL 34604<br>Phone: 352-754-4125<br>Fax: 352-754-4425<br>Email: Elections@hernandovotes.com |
| Duval | Duval Supervisor of Elections<br>105 East Monroe Street<br>Jacksonville, FL 32202<br>Phone: 904-255-8683<br>Fax: 904-301-3867<br>Email: duvaluocava@coj.net | Highlands | Highlands Supervisor of Elections<br>580 South Commerce Ave, Room A201<br>Sebring, FL 33871<br>Phone: 863-402-6655<br>Fax: 863-402-6657<br>Email: soe@votehighlands com |
| Escambia | Escambia Supervisor of Elections<br>PO Box 12601<br>Pensacola, FL 32591<br>Phone: 850-595-3900<br>Fax: 850-595-3914<br>Email: soe@escambiavotes com | Hillsborough | Hillsborough Supervisor of Elections<br>2514 N. Falkenburg Rd.<br>Tampa, FL 33619<br>Phone: 813-744-5900<br>Fax: 813-612-4199<br>Email: votebymail@votehillsborough.gov |
| Flagler | Flagler Supervisor of Elections<br>1769 E. Moody Blvd., Building 2, Suite 101<br>Bunnell, FL 32110<br>Phone: 386-313-4170<br>Fax: 386-313-4171<br>Email: info@flaglerelections.com | Holmes | Holmes Supervisor of Elections<br>201 North Oklahoma Street, Ste 102<br>Bonifay, FL 32425<br>Phone: 850-547-1107<br>Fax: 850-547-4168<br>Email: therisa@holmeselectionsfl.gov |
| Franklin | Franklin Supervisor of Elections<br>47 Avenue F<br>Apalachicola, FL 32320<br>Phone: 850-653-9520<br>Fax: 850-653-9092<br>Email: Heather@votefranklin.com | Indian River | Indian River Supervisor of Elections<br>4375 43rd Avenue<br>Vero Beach, FL 32967<br>Phone: 772-226-4700<br>Fax: 772-770-5367<br>Email: votebymail@voteindianriver.gov |
| Gadsden | Gadsden Supervisor of Elections<br>16 South Madison Street<br>Quincy, FL 32351<br>Phone: 850-627-9910<br>Fax: 850-627-6144<br>Email: info@gadsdensoe.com | Jackson | Jackson Supervisor of Elections<br>2851 Jefferson Street<br>Marianna, FL 32448<br>Phone: 850-482-9652<br>Fax: 850-482-9102<br>Email: email@jacksoncountysoe.org |
| Gilchrist | Gilchrist Supervisor of Elections<br>112 South Main Street, Room 137<br>Trenton, FL 32693<br>Phone: 352-463-3194<br>Fax: 352-463-3196<br>Email: elections@gilchrist.fl.us | Jefferson | Jefferson Supervisor of Elections<br>1175 W. Washington St.<br>Monticello, FL 32344<br>Phone: 850-997-3348<br>Fax: 850-997-6958<br>Email: soe@jeffersoncountyfl.gov |
| Glades | Glades Supervisor of Elections<br>PO Box 668<br>Moore Haven, FL 33471<br>Phone: 863-946-6005<br>Fax: 863-946-0313<br>Email: vote@voteglades.com | Lafayette | Lafayette Supervisor of Elections<br>PO Box 76<br>Mayo, FL 32066<br>Phone: 386-294-1261<br>Fax: 386-294-2164<br>Email: travis@lafayettevotes.com |
| Gulf | Gulf Supervisor of Elections<br>401 Long Ave.<br>Port St Joe, FL 32456<br>Phone: 850-229-6117<br>Fax: 850-229-8975<br>Email: gulfsoe@votegulf com | Lake | Lake Supervisor of Elections<br>PO Box 457<br>Tavares, FL 32778<br>Phone: 352-343-9734<br>Fax: 352-253-1422<br>Email: mailballots@lakevotes.gov |
| Hamilton | Hamilton Supervisor of Elections<br>1153 US Hwy 41 NW Suite 1<br>Jasper, FL 32052<br>Phone: 386-792-1426<br>Fax: 386-792-3205<br>Email: elect@hamiltonvotes.com | Lee | Lee Supervisor of Elections<br>PO Box 2545<br>Fort Myers, FL 33902<br>Phone: 239-533-8683<br>Fax: 239-533-6322<br>Email: votebymail@lee.vote |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Leon | Leon Supervisor of Elections<br>PO Box 8600<br>Tallahassee, FL 32314-8600<br>Phone: 850-606-8683<br>Fax: 850-606-8602<br>Email: vbm@leonvotes.gov | Orange | Orange Supervisor of Elections<br>PO Box 562003<br>Orlando, FL 32856-2003<br>Phone: 407-836-8683<br>Fax: 407-254-6577<br>Email: vbmrequest@ocfelections.gov |
| Levy | Levy Supervisor of Elections<br>421 South Court Street<br>Bronson, FL 32621<br>Phone: 352-486-5163<br>Fax: 352-486-5146<br>Email: elections@votelevy.gov | Osceola | Osceola Supervisor of Elections<br>2509 E Irlo Bronson Memorial Hwy<br>Kissimmee, FL 34744<br>Phone: 407-742-6000<br>Fax: 407-742-6179<br>Email: votebymail@voteosceola.com |
| Liberty | Liberty Supervisor of Elections<br>10818 NW SR 20<br>Bristol, FL 32321<br>Phone: 850-643-5226<br>Fax: 850-643-5648<br>Email: vote@libertyelections.com | Palm Beach | Palm Beach Supervisor of Elections<br>240 South Military Trail<br>West Palm Beach, FL 33415<br>Phone: 561-656-6200<br>Fax: 561-656-6287<br>Email: info@pbcelections.org |
| Madison | Madison Supervisor of Elections<br>239 SW Pinckney St.<br>Madison, FL 32340<br>Phone: 850-973-6507<br>Fax: 850-973-3780<br>Email: hdriggers@votemadison.com | Pasco | Pasco Supervisor of Elections<br>PO Box 300<br>Dade City, FL 33526-0300<br>Phone: 800-851-8754<br>Fax: 352-521-4127<br>Email: vbm@pascovotes.gov |
| Manatee | Manatee Supervisor of Elections<br>600 301 Blvd. W., Suite 108<br>Bradenton, FL 34206<br>Phone: 941-741-3823<br>Fax: 941-741-8788<br>Email: info@votemanatee.gov | Pinellas | Pinellas Supervisor of Elections<br>13001 Starkey Road<br>Largo, FL 33773<br>Phone: 727-464-8683<br>Fax: 727-464-7636<br>Email: election@votePinellas.gov |
| Marion | Marion Supervisor of Elections<br>PO Box 308<br>Ocala, FL 34478<br>Phone: 352-620-3290<br>Fax: 352-620-3286<br>Email: votebymail@votemarion.gov | Polk | Polk Supervisor of Elections<br>250 South Broadway Avenue<br>Bartow, FL 33831<br>Phone: 863-534-5888<br>Fax: 863-845-2719<br>Email: votebymail@polkelections.com |
| Martin | Martin Supervisor of Elections<br>135 SE Martin Luther King, Jr. Blvd.<br>Stuart, FL 34995<br>Phone: 772-288-5637<br>Fax: 772-288-5765<br>Email: elections@martinvotes.com | Putnam | Putnam Supervisor of Elections<br>2509 Crill Ave, Suite 900<br>Palatka, FL 32177<br>Phone: 386-329-0224<br>Fax: 386-329-0455<br>Email: electionsoffice@putnam-fl.com |
| Miami-Dade | Miami-Dade Supervisor of Elections<br>PO Box 521250<br>Miami, FL 33152-1250<br>Phone: 305-499-8444<br>Fax: 305-499-8401<br>Email: votebymail@miamidade.gov | Santa Rosa | Santa Rosa Supervisor of Elections<br>6495 Caroline Street, Suite F<br>Milton, FL 32570<br>Phone: 850-983-1900<br>Fax: 850-983-1829<br>Email: villane@santarosa.fl.gov |
| Monroe | Monroe Supervisor of Elections<br>530 Whitehead Street, Suite 101<br>Key West, FL 33040<br>Phone: 305-292-3416<br>Fax: 305-292-3406<br>Email: info@keys-elections.org | Sarasota | Sarasota Supervisor of Elections<br>P.O. Box 4194<br>Sarasota, FL 34230<br>Phone: 941-861-8618<br>Fax: 941-861-8617<br>Email: votebymail@sarasotavotes.com |
| Nassau | Nassau Supervisor of Elections<br>96135 Nassau Place, Suite 3<br>Yulee, FL 32097<br>Phone: 904-491-7500<br>Fax: 904-432-1417<br>Email: info@votenassau.com | Seminole | Seminole Supervisor of Elections<br>1500 East Airport Blvd.<br>Sanford, FL 32773<br>Phone: 407-585-8683<br>Fax: 407-708-7705<br>Email: Elections@VoteSeminole org |
| Okaloosa | Okaloosa Supervisor of Elections<br>302 Wilson St N., Suite 102<br>Crestview, FL 32536<br>Phone: 850-689-5600<br>Fax: 850-689-5644<br>Email: plux@myokaloosa.com | St. Johns | St. Johns Supervisor of Elections<br>4455 Avenue A, Suite 101<br>St. Augustine, FL 32095<br>Phone: 904-823-2238<br>Fax: 904-823-2249<br>Email: elections@votesjc.gov |
| Okeechobee | Okeechobee Supervisor of Elections<br>304 NW 2nd Street, Rm 144<br>Okeechobee, FL 34972<br>Phone: 863-763-4014<br>Fax: 863-763-0152<br>Email: SOE@voteokeechobee.gov | St. Lucie | St. Lucie Supervisor of Elections<br>4132 Okeechobee Rd<br>Fort Pierce, FL 34947<br>Phone: 772-462-1500<br>Fax: 772-462-1534<br>Email: votebymail@slcelections.com |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Sumter** | Sumter County Supervisor of Elections<br>316 E. Anderson Ave.<br>Bushnell, FL 33513<br>Phone: 352-569-1540<br>Fax: 352-569-1541<br>Email: electioninfo@sumtercountyfl.gov | **Volusia** | Volusia Supervisor of Elections<br>1750 S. Woodland Blvd.<br>DeLand, FL 32720<br>Phone: 386-736-5930<br>Fax: 386-822-5715<br>Email: elections@volusia.org |
| **Suwannee** | Suwannee Supervisor of Elections<br>302 Pine Avenue SW<br>Live Oak, FL 32064<br>Phone: 386-362-2616<br>Fax: 386-364-5185<br>Email: suwanneesoe@suwanneevotes com | **Wakulla** | Wakulla Supervisor of Elections<br>PO Box 305<br>Crawfordville, FL 32326<br>Phone: 850-926-7575<br>Fax: 850-926-8104<br>Email: wakullacountysoe@wakullaelection.com |
| **Taylor** | Taylor Supervisor of Elections<br>433 U S. 19 N<br>Perry, FL 32347<br>Phone: 850-838-3515<br>Fax: 850-838-3516<br>Email: taylorelections@gtcom.net | **Walton** | Walton Supervisor of Elections<br>571 US Hwy 90 E<br>DeFuniak Springs, FL 32433<br>Phone: 850-892-8112<br>Fax: 850-892-8113<br>Email: RMesser@votewalton.gov |
| **Union** | Union Supervisor of Elections<br>175 West Main Street<br>Lake Butler, FL 32054<br>Phone: 386-496-2236<br>Fax: 386-496-1535<br>Email: debbie.osborne@unionflvotes.com | **Washington** | Washington Supervisor of Elections<br>1331 South Blvd, Suite 900<br>Chipley, FL 32428<br>Phone: 850-638-6230<br>Fax: 850-638-6238<br>Email: crudd@wcsoe.org |

This page intentionally left blank.

# Georgia

sos.ga.gov/

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA. UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| What is a runoff election? | A runoff election is an election held if the state requires that a candidate receive a certain percentage of the votes in order to advance to a general election or take public office. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S. and has a parent or legal guardian who was last registered in Georgia, is eligible to vote in Georgia. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | No. |

| How can I check the status of my ballot? | You can check the status of your absentee ballot here: http://www.mvp.sos.ga.gov/MVP/mvp.do |
|---|---|
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/georgia |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.

Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.

Your date of birth is required.

You must provide your Georgia driver's license number **or** Georgia-issued ID number. If you do not have either of these numbers, provide the last four digits of your Social Security Number. If you do not have any of these numbers, you must enter in Section 6: "I do not have a Social Security Number, Georgia driver's license, or Georgia-issued ID number". |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional |

information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, you must provide your email address.

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail" or "email or online".

B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
|---|---|
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

With your ballot package, you will receive a primary/general election ballot and a ranked-choice runoff ballot. Follow the instructions included in your ballot package to vote and return your ballot. The primary/general election ballot must be returned according to the applicable deadlines provided in the "Federal Election Deadlines" chart for the State Primary or General Election. The ranked-choice runoff ballot must be returned according to the applicable deadlines for the Primary Runoff or General Runoff. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal, state and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Georgia driver's license number **or** Georgia-issued ID number. If you do not have either of these numbers, provide the last four digits of your Social Security Number. If you do not have any of these numbers, you must enter in Section 6: "I do not |

| | have a Social Security Number, Georgia driver's license, or Georgia-issued ID number". |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, you must provide your email address. |
| Section 5 | A. Check "Yes" if you would like to register to vote, otherwise check "No." **You cannot use this form to request a ballot.** |
| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail" or "email or online". |
| | C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

For the November 2022 general election, vote your general election ballot (sealed in separate ballot envelope) with the candidates included in the online assistant. You may also submit a simultaneous second

ballot for a possible runoff election (sealed in a second separate runoff ballot envelope) using the following Ranked Choice Voting instructions. In runoff elections where a federal candidate appears on the ballot, you can use the FWAB for Ranked Choice Voting. Ranked Choice Voting is only allowed for use in runoff elections where a federal candidate appears on the runoff ballot. When using a FWAB, you should indicate your order of preference on the Official Backup Ballot page for each candidate for each office to be voted on in a runoff, by writing the name and offices of candidates you wish to vote for and their rank. Place a numeral "1" next to the name of the candidate who is your first choice, the numeral "2" next to the name of the candidate who is your second choice, and so forth. For more information, visit www.sos.ga.gov.

Both the general election and runoff ballot envelopes can be mailed in a single outer mailing envelope to your county election office  NOTE: each ballot should include a completed and signed voter information page.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|--------|-----------------|
| Appling | Appling Registrar Office<br>83 SOUTH OAK ST<br>Baxley, GA 31513<br>Phone: 912-367-8113<br>Fax: 912-367-5377<br>Email: SHONDA@APPLINGCO.COM |
| Atkinson | Atkinson County Election Superintendent<br>664 AUSTIN AVENUE EAST, P.O. BOX 1234<br>Pearson, GA 31642-1234<br>Phone: 912-422-3003<br>Fax: 912-422-6710<br>Email: ATCOELECTIONS@HOTMAIL.COM |
| Bacon | Bacon County Election Superintendent<br>P.O. BOX 375<br>Alma, GA 31510<br>Phone: 912-632-5551<br>Fax: 912-632-0232<br>Email: ARUSSELL@BACONCOUNTY.ORG |
| Baker | Baker County Board of Elections<br>P.O. BOX 335<br>Newton, GA 39870<br>Phone: 229-734-3019<br>Fax: 229-734-0889<br>Email: BD.ELECT@BAKERCOUNTYGA.COM |
| Baldwin | Baldwin County Voter Registrar<br>1601 N COLUMBIA ST SUITE 110<br>Milledgeville, GA 31061<br>Phone: 478-445-4526<br>Fax: 478-445-5756<br>Email: baldwinprobate@yahoo.com |
| Banks | Banks County Registrars<br>226 CANDLER STREET<br>Homer, GA 30547<br>Phone: 706-677-6260<br>Email: APHAGAN@CO.BANKS.GA.US |
| Barrow | Barrow County Board of Elections and Registration<br>233 E. BROAD STREET<br>Winder, GA 30680<br>Phone: 770-307-3110<br>Fax: 770-307-1054<br>Email: MFRANKLIN@BARROWGA.ORG |
| Bartow | Bartow County Elections and Voter Registration<br>135 WEST CHEROKEE AVENUE, BOX 106 C<br>Cartersville, GA 30120-3182<br>Phone: 770-387-5098<br>Fax: 770-606-2245<br>Email: kirkj@bartowcountyga.gov |
| Ben Hill | Ben Hill Board of Elections and Voter Registration<br>602 S GRANT ST<br>Fitzgerald, GA 31750<br>Phone: 229-922-0266<br>Phone: (229) 426-5151<br>Fax: 229-922-0314<br>Email: CINDI.DUNLAP@BENHILLCOUNTY-GA.GOV |
| Berrien | Berrien County Board of Elections and Registration<br>201 N. DAVIS ST. ROOM 142<br>Nashville, GA 31639<br>Phone: 229-686-6160<br>Fax: 229-686-9495<br>Email: BELECTIONS@WINDSTREAM.NET |
| Bibb | Bibb County Board of Elections<br>2525 PIO NONO AVENUE SUITE 1200<br>Macon, GA 31206<br>Phone: 478-621-6622<br>Fax: 478-621-6119<br>Email: Tgillon@maconbibb.us |

**Georgia**

| County | Mailing Address | County | Mailing Address |
|--------|----------------|--------|----------------|
| Bleckley | Bleckley County Chief Registrar<br>112 NORTH SECOND ST COURTHOUSE ANNEX<br>Cochran, GA 31014<br>Phone: 478-934-3200<br>Fax: 478-298-6830<br>Email: jfordham@bleckley.org | Charlton | Charlton County Board of Elections and Registration<br>1520 THIRD STREET, SUITE C<br>Folkston, GA 31537-8961<br>Phone: 912-496-2607<br>Fax: 912-496-2608<br>Email: BHODGES@CHARLTONCOUNTYGA.GOV |
| Brantley | Brantley County Board of Elections and Registrations<br>10305 NORTH MAIN STREET SUITE 400<br>Nahunta, GA 31553-0326<br>Phone: 912-462-6159<br>Fax: 912-462-6197<br>Email: BCELECTIONS@BTCONLINE.NET | Chatham | Chatham County Voter Registration<br>1117 EISENHOWER DR. SUITE E, P.O. BOX 13757<br>Savannah, GA 31406<br>Phone: 912-790-1520<br>Fax: 912-790-1519<br>Email: BiWooten@chathamcounty.org |
| Brooks | Brooks County Election Supervisor<br>610 S. HIGHLAND RD, P.O. BOX 503065<br>Quitman, GA 31643-0665<br>Phone: 229-263-9939<br>Fax: 229-263-5372<br>Email: brookscoelections@gmail.com | Chattahoochee | Chattahoochee County Chief Deputy Registrar<br>215 MCNAUGHTON ST<br>Cusseta, GA 31805<br>Phone: 706-989-3249<br>Fax: 706-989-2013<br>Email: taxassessor@ugoccc.com |
| Bryan | Bryan County Voter Registration<br>P.O. BOX 1526<br>Pembroke, GA 31321<br>Phone: 912-653-3859<br>Fax: 912-653-3895<br>Email: CINDYREYNOLDS@BRYAN-COUNTY.ORG | Chattooga | Chattooga County Registrar<br>P.O. BOX 165<br>Summerville, GA 30747-0165<br>Phone: 706-857-0739<br>Fax: 706-857-6426<br>Email: gwoods01@charter.net |
| Bulloch | Bulloch County Board of Elections<br>113 NORTH MAIN STREET STE 201 BULLOCH<br>COUNTY ANNEX<br>Statesboro, GA 30458<br>Phone: 912-764-6502<br>Fax: 912-764-8167<br>Email: sjones@bullochcounty.net | Cherokee | Cherokee County Elections & Registration<br>193 Lamar Haley Pkwy<br>Canton, GA 30114<br>Phone: 770-479-0407<br>Fax: 678-493-4703<br>Email: JJUDGE@CHEROKEEGA.COM |
| Burke | Burke County Board of Elections and Registration<br>P.O. BOX 923<br>Waynesboro, GA 30830<br>Phone: 706-554-7457<br>Fax: 706-554-8764<br>Email: BURKEREG@BURKECOUNTY-GA.GOV | Clarke | Athens-Clarke County Board of Elections<br>P.O. BOX 1828<br>Athens, GA 30603<br>Phone: 706-613-3150<br>Fax: 706-613-3840<br>Email: CHARLOTTE.SOSEBEE@ACCGOV.COM |
| Butts | Butts County Board of Elections and Registration<br>625 WEST THIRD STREET<br>Jackson, GA 30233<br>Phone: 770-775-8202<br>Fax: 770-775-2765<br>Email: BSCHREINER@BUTTSCOUNTY.ORG | Clay | Clay County Election Superintendent<br>210 SOUTH WASHINGTON STREET SUITE 4<br>Fort Gaines, GA 39851<br>Phone: 229-768-2443<br>Fax: 229-768-2445<br>Email: clayprobatejudge@gmail.com |
| Calhoun | Calhoun County Election Superintendent<br>P.O. BOX 101<br>Morgan, GA 39866<br>Phone: 229-849-2972<br>Fax: 229-849-0071<br>Email: projudgeholder@windstream.net | Clayton | Clayton County Board of Elections and Registration<br>121 SOUTH MCDONOUGH STREET<br>Jonesboro, GA 30236<br>Phone: 770-477-3372<br>Fax: 770-477-4521<br>Email: shauna.dozier@claytoncountyga.gov |
| Camden | Camden County Election Superintendent<br>P.O. BOX 608<br>Woodbine, GA 31569<br>Phone: 912-576-3245<br>Fax: 912-576-8176<br>Email: SNETTLES@CO.CAMDEN.GA.US | Clinch | Clinch County Board of Elections and Registration<br>25 COURT SQ. SUITE A<br>Homerville, GA 31634<br>Phone: 912-487-3656<br>Fax: 912-487-5162<br>Email: clinchelections@clinchcountyga.gov |
| Candler | Candler County Board of Registration<br>35 SW BROAD STREET SUITE E<br>Metter, GA 30439<br>Phone: 912-685-6687<br>Fax: 912-685-5130<br>Email: candlerprobate@gmail.com | Cobb | Cobb County Board of Elections and Registration<br>P.O. BOX 649<br>Marietta, GA 30061-0649<br>Phone: 770-528-2581<br>Fax: 770-528-1193<br>Email: UOCAVA@cobbcounty.org |
| Carroll | Carroll County Election and Registration Supervisor<br>423 COLLEGE STREET ROOM 302, P.O. BOX 338<br>Carrollton, GA 30112<br>Phone: 770-830-5823<br>Fax: 770-214-3594<br>Email: Grigby@carrollcountyga.com | Coffee | Coffee County Elections and Registration<br>224 W. ASHLEY ST<br>Douglas, GA 31533<br>Phone: 912-384-7018<br>Email: RACHEL.ROBERTS@COFFEECOUNTY-GA.GOV |
| Catoosa | Catoosa County Board of Elections and Registration<br>5238 EVITT STREET<br>Ringgold, GA 30736-2301<br>Phone: 706-935-3990<br>Fax: 706-935-2538<br>Email: TONYA.MOORE@CATOOSA.COM | Colquitt | Colquitt County Board of Registrars<br>101 EAST CENTRAL AVE RM 133, P.O. BOX 517<br>Moultrie, GA 31776-0517<br>Phone: 229-616-7056<br>Fax: 229-616-7058<br>Email: weslewis@ccboc.com |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Columbia | Columbia County Board of Elections<br>P.O. BOX 919<br>Evans, GA 30809-0919<br>Phone: 706-868-3355<br>Fax: 706-868-3358<br>Email: NGAY@COLUMBIACOUNTYGA.GOV | Douglas | Douglas County Voter Registration<br>8700 HOSPITAL DRIVE<br>Douglasville, GA 30134-2264<br>Phone: 770-920-7412<br>Fax: 770-920-7410<br>Email: TGREEN@DOUGLASCOUNTYGA.GOV |
| Cook | Cook County Board of Elections and Registration<br>1200 S HUTCHINSON AVE<br>Adel, GA 31620<br>Phone: 229-896-7925<br>Fax: 229-896-1194<br>Email: elections@cookcountyga.us | Early | Early County Board of Registrars<br>17 MCDONALD AVE.<br>Blakely, GA 39823<br>Phone: 229-723-4522<br>Fax: 229-723-4532<br>Email: ELECTIONS@EARLYCOUNTY.ORG |
| Coweta | Coweta County Election Superintendent<br>22 EAST BROAD ST<br>Newnan, GA 30263<br>Phone: 770-254-2615<br>Fax: 770-683-2800<br>Email: AGAY@COWETA.GA.US | Echols | Echols County Election Superintendent<br>P.O. BOX 337<br>Statenville, GA 31648<br>Phone: 229-559-0230<br>Email: judgerodgers@planttel.net |
| Crawford | Crawford County Board of Elections<br>640 GA HWY 128, P.O. BOX 732<br>Roberta, GA 31078-0739<br>Phone: 478-836-1877<br>Fax: 478-836-1879<br>Email: B.PEACOCK@CRAWFORDCOUNTYGA.ORG | Effingham | Effingham County Board of Elections and Registration<br>284 GA HIGHWAY 119 S<br>Springfield, GA 31329<br>Phone: 912-754-8030<br>Fax: 912-754-8408<br>Email: OCHAPMAN@EFFINGHAMCOUNTY.ORG |
| Crisp | Crisp County Election Supervisor<br>210 SOUTH 7TH STREET 103<br>Cordele, GA 31015<br>Phone: 229-276-2611<br>Fax: 229-276-2735<br>Email: PERKINSB@CRISPCOUNTY.COM | Elbert | Elbert County Board of Registrars<br>45 FOREST AVE<br>Elberton, GA 30635-1807<br>Phone: 706-283-2012<br>Fax: 706-283-0216<br>Email: VOTEMS@ELBERTON.NET |
| Dade | Dade County Board of Elections and Registration<br>P.O. BOX 970, 71 CASE AVE<br>Trenton, GA 30752-0152<br>Phone: 706-657-8170<br>Fax: 706-657-2048<br>Email: TVAUGHAN@DADECOUNTY-GA.GOV | Emanuel | Emanuel County Elections and Registration<br>105 S MAIN ST<br>Swainsboro, GA 30401<br>Phone: 478-237-3471<br>Fax: 478-237-5998<br>Email: Kcurry@emanuelco-ga.gov |
| Dawson | Dawson County Election Supervisor<br>96 ACADEMY AVENUE<br>Dawsonville, GA 30534-0436<br>Phone: 706-344-3640<br>Fax: 706-344-3642<br>Email: GFERGUSON@DAWSONCOUNTYGA.GOV | Evans | Evans County Board of Registrars<br>P.O. BOX 652<br>Claxton, GA 30417<br>Phone: 912-739-0708<br>Fax: 912-739-4425<br>Email: darin.mccoy@evanscounty.org |
| Decatur | Decatur County Board of Elections<br>P.O. Box 7428<br>Bainbridge, GA 39818-7428<br>Email: jlcoddington@decaturcountyga.gov | Fannin | Fannin County Board of Elections and Voter Registration<br>400 WEST MAIN STREET SUITE 301<br>Blue Ridge, GA 30513-8593<br>Phone: 706-632-7740<br>Fax: 706-258-5164<br>Email: MACONNER@FANNINCOUNTYGA.ORG |
| DeKalb | DeKalb County Board of Registration and Elections<br>4380 MEMORIAL DRIVE SUITE 300<br>Decatur, GA 30032<br>Phone: 404-298-4020<br>Fax: 404-298-4038<br>Email: uocava@dekalbcountyga.gov | Fayette | Fayette County Board of Elections and Voter Registration<br>140 STONEWALL AVE WEST 208<br>Fayetteville, GA 30214<br>Phone: 770-305-5308<br>Fax: 770-719-5556<br>Email: mchevere@fayettecountyga.gov |
| Dodge | Dodge County Elections Office<br>5016 COURTHOUSE CIR SUITE B<br>Eastman, GA 31023-1505<br>Phone: 478-374-8123<br>Fax: 478-374-8124<br>Email: al.mccranie@yahoo.com | Floyd | Floyd County Board of Elections and Voter Registration<br>18 EAST 12TH STREET<br>Rome, GA 30161-9313<br>Phone: 706-291-5167<br>Fax: 706-233-0019<br>Email: akyn.bailey@floydcountyga.org |
| Dooly | Dooly County Election & Registration<br>402 HAWKINSVILLE ROAD, P.O. BOX 322<br>Vienna, GA 31092-0304<br>Phone: 229-268-9023<br>Fax: 229-268-9325<br>Email: DOOLY.COUNTY.ELECTIONS@GMAIL.COM | Forsyth | Forsyth County Board of Elections and Voter Registration<br>1201 SAWNEE DRIVE<br>Cumming, GA 30040<br>Phone: 770-781-2118<br>Fax: 770-886-2825<br>Email: MBSMITH@FORSYTHCO.COM |
| Dougherty | Dougherty County Election Supervisor<br>222 PINE AVENUE, SUITE 220, P.O. BOX 1827<br>Albany, GA 31702-1827<br>Phone: 229-431-3247<br>Fax: 229-438-3975<br>Email: GNICKERSON@DOUGHERTY.GA.US | | |

**Georgia**

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Franklin | Franklin County Elections and Registration Office<br>P.O. BOX 313<br>Carnesville, GA 30521<br>Phone: 706-384-4390<br>Fax: 706-384-3506<br>Email: glk@franklincountyga.gov | Hancock | Hancock County Board of Registrars<br>9091 EAST, P.O. BOX 118<br>Sparta, GA 31087<br>Phone: 706-998-0345<br>Fax: 706-444-0989<br>Email: BOER.Supervisor@hancockcountyga.gov |
| Fulton | Fulton County Board of Registration and Elections<br>130 PEACHTREE ST SW SUITE 2186<br>Atlanta, GA 30303-3460<br>Phone: 404-612-3816<br>Fax: 404-612-3697<br>Email: Elections.Absentee@fultoncountyga.gov | Haralson | Haralson County Board of Elections and Voter Registration<br>P.O. BOX 1119, 4485 GEORGIA HIGHWAY 120<br>Buchanan, GA 30113<br>Phone: 770-646-2010<br>Fax: 770-646-1523<br>Email: vaughn.gable@haralsoncountyga.gov |
| Gilmer | Gilmer County Board of Voter Registration<br>1 BROAD ST STE 107<br>Ellijay, GA 30540<br>Phone: 706-635-4617<br>Fax: 706-635-4647<br>Email: REGISTRAR@GILMERCOUNTY-GA.GOV | Harris | Harris County Board of Elections and Voter Registration<br>P.O. BOX 123<br>Hamilton, GA 31811-0123<br>Phone: 706-628-5210<br>Fax: 706-628-4223<br>Email: SJARRETT@HARRISCOUNTYGA.GOV |
| Glascock | Glascock County Board of Registrars<br>P.O. BOX 68, 676 WEST MAIN STREET<br>Gibson, GA 30810-0068<br>Phone: 706-598-2811<br>Fax: 706-598-3638<br>Email: probate@glascockcountyga.com | Hart | Hart County Board of Registrars<br>P.O. BOX 426<br>Hartwell, GA 30643<br>Phone: 706-376-8911<br>Fax: 706-376-1694<br>Email: RWEBB@HARTCOUNTYGA.GOV |
| Glynn | Glynn County Board of Elections and Voter Registration<br>1815 GLOUCESTER STREET<br>Brunswick, GA 31520<br>Phone: 912-554-7060<br>Fax: 888-870-1374<br>Email: CCHANNELL@GLYNNCOUNTY-GA.GOV | Heard | Heard County Board of Registrars<br>P.O. BOX 427<br>Franklin, GA 30217-0427<br>Phone: 706-675-3907<br>Fax: 706-675-2134<br>Email: TADAMS@HEARDCOUNTYGA.COM |
| Gordon | Gordon County Board of Elections and Voter Registration<br>P.O. BOX 715<br>Calhoun, GA 30703-0715<br>Phone: 706-629-7781<br>Fax: 706-629-7198<br>Email: SHICKS@GORDONCOUNTY.ORG | Henry | Henry County Elections and Registration<br>40 ATLANTA ST<br>McDonough, GA 30253<br>Phone: 770-288-6448<br>Fax: 770-288-6468<br>Email: AYPITTS@CO.HENRY.GA.US |
| Grady | Grady County Board of Registrars<br>250 N BROAD ST SUITE 3<br>Cairo, GA 39828<br>Phone: 229-377-1897<br>Fax: 229-377-4127<br>Email: Maddox denise2@gmail.com | Houston | Houston County Board of Elections and Voter Registration<br>2030 KINGS CHAPEL RD, P.O. BOX 945<br>Perry, GA 31069-0945<br>Phone: 478-987-1973<br>Fax: 478-988-0699<br>Email: DPRESSWOOD@HOUSTONCOUNTYGA.ORG |
| Greene | Greene County Board of Elections and Registration<br>1180 C. WELDON SMITH DR. SUITE 120<br>Greensboro, GA 30642<br>Phone: 706-453-1108<br>Fax: 706-453-9438<br>Email: ckathleen@greenecountyga.gov | Irwin | Irwin County Board of Elections & Registration<br>507 N IRWIN AVE C<br>Ocilla, GA 31774<br>Phone: 229-468-0081<br>Fax: 229-468-0089<br>Email: ELECTIONSIRWINCOUNTY@AOL.COM |
| Gwinnett | Gwinnett County Voter Registration and Elections<br>455 GRAYSON HWY 200<br>Lawrenceville, GA 30046<br>Phone: 678-226-7210<br>Fax: 678-226-7208<br>Email:<br>ZACHARY.MANIFOLD@GWINNETTCOUNTY.COM | Jackson | Jackson County Voter Registration<br>441 GORDON STREET<br>Jefferson, GA 30549<br>Phone: 706-367-6377<br>Fax: 706-367-1193<br>Email: JELOGAN@JACKSONCOUNTYGOV.COM |
| Habersham | Habersham County Elections & Registration<br>130 JACOB'S WAY SUITE 101<br>Clarkesville, GA 30523<br>Phone: 706-839-0170<br>Fax: 706-754-5836<br>Email: LELLISON@HABERSHAMGA.COM | Jasper | Jasper County Board of Registrars<br>126 W GREENE ST SUITE 3<br>Monticello, GA 31064-1199<br>Phone: 706-468-4908<br>Fax: 706-468-1485<br>Email: jelogan@jacksoncountygov com |
| Hall | Hall County Board of Elections and Voter Registration<br>P.O. BOX 1435<br>Gainesville, GA 30503<br>Phone: 678-696-2502<br>Fax: 770-531-3931<br>Email: LWURTZ@HALLCOUNTY.ORG | Jeff Davis | Jeff DavisCounty Board of Elections & Registrars<br>P.O. BOX 552, 14 JEFF DAVIS STREET SUITE 107<br>Hazlehurst, GA 31539<br>Phone: 912-375-6635<br>Fax: 912-379-0340<br>Email: JEFFDAVISELECTIONS@GMAIL.COM |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Jefferson** | Jefferson County Board of Registrars<br>415 GREEN STREET<br>Louisville, GA 30434<br>Phone: 478-625-8357<br>Fax: 478-625-7124<br>Email: SGRAY@JEFFERSONCOUNTYGA.GOV | **Lowndes** | Lowndes County Board of Elections<br>P.O. BOX 10130<br>Valdosta, GA 31604<br>Phone: 229-671-2850<br>Fax: 229-333-5199<br>Email: DCOX@LOWNDESCOUNTY.COM |
| **Jenkins** | Jenkins County Board of Registrars<br>P.O. BOX 510, 611 EAST WINTHROPE AVENUE<br>Millen, GA 30442<br>Phone: 478-982-3985<br>Fax: 478-982-4380<br>Email: probate8@gmail.com | **Lumpkin** | Lumpkin County Election and Voter Registration Office<br>56 SHORT STREET<br>Dahlonega, GA 30533<br>Phone: 706-864-6279<br>Fax: 706-864-0731<br>Email: ELECTIONS@LUMPKINCOUNTY.GOV |
| **Johnson** | Johnson County Board of Elections and Voter Registration<br>P.O. BOX 255<br>Wrightsville, GA 31096-0255<br>Phone: 478-864-4019<br>Fax: 478-864-2019<br>Email: DKILLINGSWORTH@JOHNSONCO.ORG | **Macon** | Macon County Board of Elections and Voter Registration<br>100 MACON ST, P.O. BOX 415<br>Oglethorpe, GA 31068<br>Phone: 478-472-8520<br>Fax: 478-472-8522<br>Email: TRILEY@MACONCOUNTYGA.GOV |
| **Jones** | Jones County Board of Elections and Voter Registration<br>P.O. BOX 1417<br>Gray, GA 31032-1417<br>Phone: 478-986-3222<br>Fax: 478-986-9682<br>Email: MARION_HATTON@HOTMAIL.COM | **Madison** | Madison County Board of Elections & Registration<br>P.O. BOX 328<br>Danielsville, GA 30633<br>Phone: 706-795-6335<br>Fax: 706-795-2233<br>Email: TDEAN@MADISONCO.US |
| **Lamar** | Lamar County Board of Elections and Registration<br>408 THOMASTON STREET, SUITE D<br>Barnesville, GA 30204-1684<br>Phone: 770-358-5235<br>Fax: 770-358-5445<br>Email: LAMARCOUNTYREGISTRARS@YAHOO.COM | **Marion** | Marion County Board of Elections and Registration<br>P.O. BOX 444, 100 E BURKHALTER AVE<br>Buena Vista, GA 31803-0444<br>Phone: 229-649-9838<br>Fax: 229-649-3928<br>Email: MARIONCOUNTYELECT@GMAIL.COM |
| **Lanier** | Lanier County Board of Registrars<br>P.O. BOX 155<br>Lakeland, GA 31635<br>Phone: 229-363-9260<br>Email: ELECTIONS@LANIERCOUNTYBOC.COM | **McDuffie** | McDuffie County Board of Elections and Registration<br>337 MAIN ST SUITE 101, P.O. BOX 600<br>Thomson, GA 30824-0600<br>Phone: 706-595-2105<br>Fax: 706-595-0460<br>Email: PHYLLIS.BROOKS@THOMSON-MCDUFFIE.NET |
| **Laurens** | Laurens County Board of Registrars<br>P.O. BOX2130, 117 E JACKSON ST., SUITE A<br>Dublin, GA 31040-2102<br>Phone: 478-272-2841<br>Fax: 478-277-2933<br>Email: jacksonge@dlcga.com | **McIntosh** | McIntosh County Board of Elections and Registrations<br>103 JEFFERSON STREET, P.O. BOX 1987<br>Darien, GA 31305-0571<br>Phone: 912-437-6605<br>Fax: 912-437-5041<br>Email: EGALE@DARIENTEL.NET |
| **Lee** | Lee County Board of Elections and Voter Registration<br>P.O. BOX 326<br>Leesburg, GA 31763-0326<br>Phone: 229-759-6002<br>Fax: 229-759-3348<br>Email: VJOHNSON@LEE.GA.US | **Meriwether** | Meriwether County Board of Elections and Voter Registration<br>P.O. BOX 219<br>Greenville, GA 30222<br>Phone: 706-672-9433<br>Fax: 706-672-9584 |
| **Liberty** | Liberty County Board of Elections and Voter Registration<br>100 MAIN ST SUITE 1600<br>Hinesville, GA 31313<br>Phone: 912-876-3310<br>Fax: 912-876-2538<br>Email: RONDA.WALTHOUR@LIBERTYCOUNTYGA.COM | **Miller** | Miller County Board of Registrars<br>155 S. 1ST STREET, SUITE 113<br>Colquitt, GA 39837<br>Phone: 229-758-4118<br>Fax: 229-758-8133<br>Email: Millerprobate@gmail.com |
| **Lincoln** | Lincoln County Board of Elections<br>160 MAY AVENUE, P.O. BOX 1419<br>Lincolnton, GA 30817-1419<br>Phone: 706-359-6126<br>Fax: 706-359-7396<br>Email: lbolton@lincolncountyga.com | **Mitchell** | Mitchell County Board of Registrars<br>32 COURT AVE P.O. BOX 1009 CAMILLA GA 31730<br>Camilla, GA 31730<br>Phone: 229-336-2018<br>Fax: 229-336-4928<br>Email: LCOX@MITCHELLCOUNTYGA.NET |
| **Long** | Long County Elections and Registrar<br>P.O. BOX 669<br>Ludowici, GA 31316<br>Phone: 912-545-2234<br>Fax: 912-302-4242<br>Email: CSNELL@LONGCOUNTYGA.GOV | **Monroe** | Monroe County Board of Elections and Registration<br>P.O. BOX 1245, FORSYTH GA 31029<br>Forsyth, GA 31029<br>Phone: 478-994-7622<br>Fax: 478-994-7624<br>Email: KWARREN@MONROECGA.ORG |

**Georgia**

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Montgomery | Montgomery County Board of Registrars<br>400 S RAILROAD AVE, P.O. BOX 363<br>Mount Vernon, GA 30445<br>Phone: 912-583-4296<br>Fax: 912-583-4343<br>Email: rmoxsand@hotmail.com | Pike | Pike County Board of Elections and Registrars<br>P.O. BOX 1032<br>Zebulon, GA 30295<br>Phone: 770-567-2003<br>Fax: 770-567-7280<br>Email: DNEYHART@PIKECOGA.COM |
| Morgan | Morgan County Board of Elections and Registration<br>237 NORTH 2ND STREET<br>Madison, GA 30650<br>Phone: 706-343-6311<br>Fax: 706-343-6496<br>Email: JDORAN@MORGANCOUNTYGA.GOV | Polk | Polk County Board of Elections and Registration<br>144 WEST AVENUE D<br>Cedartown, GA 30125<br>Phone: 770-749-2103<br>Fax: 770-749-2194<br>Email: NBECK@POLKGA.ORG |
| Murray | Murray County Board of Elections and Registration<br>P.O. BOX 1015<br>Chatsworth, GA 30705-1015<br>Phone: 706-695-1983<br>Fax: 706-695-9755<br>Email: LSAMPSON@MURRAYCOUNTYGA.GOV | Pulaski | Pulaski County Board of Elections<br>P.O. BOX 1375, 45 SOUTH LUMPKIN STREET<br>Hawkinsville, GA 31036<br>Phone: 478-636-9194<br>Email: kmashburn@pulaskico.com |
| Muscogee | Muscogee County Board of Elections and Voter Registration<br>P.O. BOX 1340<br>Columbus, GA 31902-1340<br>Phone: 706-653-4392<br>Fax: 706-225-4394<br>Email: NBOREN@COLUMBUSGA.ORG | Putnam | Putnam County Board of Elections and Registration<br>117 PUTNAM DR SUITE D<br>Eatonton, GA 31024<br>Phone: 706-485-8683<br>Fax: 706-485-9684<br>Email: BERLASETER@GMAIL.COM |
| Newton | Newton County Board of Elections and Voter Registration<br>1113 USHER STREET SUITE 103, P.O. BOX 1274<br>Covington, GA 30015-1274<br>Phone: 770-784-2055<br>Fax: 770-784-2057<br>Email: adavis@co.newton.ga.us | Quitman | Quitman County Board of Registrars<br>P.O. BOX 7<br>Georgetown, GA 39854<br>Phone: 229-234-3123<br>Fax: 229-234-3240<br>Email: quit.judge@gqc-ga org |
| Oconee | Oconee County Board of Elections and Voter Registration<br>P.O. BOX 958<br>Watkinsville, GA 30677<br>Phone: 706-769-3958<br>Fax: 706-310-3486<br>Email: sgregg@oconee.ga.us | Rabun | Rabun County Board of Elections and Registration<br>184 S. MAIN ST. SUITE 102 C<br>Clayton, GA 30525<br>Phone: 706-782-1878<br>Fax: 706-782-3754<br>Email: TWHITMIRE@RABUNCOUNTY.GA.GOV |
| Oglethorpe | Oglethorpe County Board of Elections and Registration<br>P.O. BOX 190, 41 FAIRGROUND ROAD<br>Lexington, GA 30648<br>Phone: 706-743-8954<br>Fax: 706-920-2863<br>Email: MWALLER@OGLETHORPECOUNTYGA.GOV | Randolph | Randolph County Board of Registrars<br>P.O. BOX 532<br>Cuthbert, GA 39840<br>Phone: 229-732-5220<br>Fax: 229-732-3616<br>Email: VOTE@BOERANDOLPHCOUNTYGA.GOV |
| Paulding | Paulding County Board of Elections and Registration<br>240 CONSTITUTION BLVD 1ST FLOOR WATSON GOVERNMENT COMPLEX<br>Dallas, GA 30132<br>Phone: 770-443-7503<br>Fax: 770-443-7548<br>Email: DHOLDEN@PAULDING.GOV | Richmond | Richmond County Board of Elections<br>535 TELFAIR STREET SUITE 500<br>Augusta, GA 30901<br>Phone: 706-821-2340<br>Fax: 706-821-2814<br>Email: RICHMONDELECTIONS@AUGUSTAGA.GOV |
| Peach | Peach County Board of Elections and Registration<br>205 WEST CHURCH SUITE 102<br>Fort Valley, GA 31030-0853<br>Phone: 478-825-3514<br>Fax: 478-825-2187<br>Email: ADRIENNE-RAY@PEACHCOUNTY.NET | Rockdale | Rockdale County Board of Elections and Voter Registration<br>1115 WEST AVE SW<br>Conyers, GA 30012<br>Phone: 770-278-7333<br>Fax: 770-278-8946<br>Email: cynthia.willingham@rockdalecountyga.gov |
| Pickens | Pickens County Board of Elections and Voter Registration<br>3100 CAMP RD SUITE B<br>Jasper, GA 30143<br>Phone: 706-253-8781<br>Fax: 706-253-8782<br>Email: RWAGGONER@PICKENSCOUNTYGA.GOV | Schley | Schley County Board of Registrars<br>P.O. BOX 385<br>Ellaville, GA 31806-0385<br>Phone: 229-937-2689<br>Fax: 229-937-5010<br>Email: mway@windstream.net |
| Pierce | Pierce County Board of Elections and Registration<br>312 NICHOLS ST. SUITE 2<br>Blackshear, GA 31516<br>Phone: 912-449-2028<br>Fax: 912-807-9940<br>Email: leah.ritch@piercecountyga.gov | Screven | Screven County Board of Registrars<br>216 MIMS ROAD RM 114<br>Sylvania, GA 30467-2026<br>Phone: 912-564-2153<br>Fax: 912-564-5617<br>Email: probate.hderriso@planters.net |
|  |  | Seminole | Seminole County Board of Registrars<br>200 SOUTH KNOX AVENUE<br>Donalsonville, GA 39845<br>Phone: 229-524-5256<br>Fax: 229-524-8644<br>Email: seminoleprobate@gmail com |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Spalding** | Spalding County Board of Elections and Voter Registration<br>P.O. BOX 1087<br>Griffin, GA 30224<br>Phone: 770-467-4245<br>Email: kslaughter@spaldingcounty.com | **Tift** | Tift County Board of Elections and Voter Registration<br>P.O. BOX 1867<br>Tifton, GA 31793-1867<br>Phone: 229-386-7915<br>Fax: 229-386-7996<br>Email: leila.dollison@tiftcounty.org |
| **Stephens** | Stephens County Board of Elections and Voter Registration<br>37 W TUGALO/P.O. BOX 1557<br>Toccoa, GA 30577<br>Phone: 706-886-8954<br>Fax: 706-886-2185<br>Email: payers@stephenscountyga.gov | **Toombs** | Toombs County Board of Election and Registration<br>125 W LINCOLN AVE, P.O. BOX 897<br>Lyons, GA 30436-1370<br>Phone: 912-526-8226<br>Fax: 912-526-9420<br>Email: CACHENBACH.TOOMBS.ELECTIONS@GMAIL.COM |
| **Stewart** | Stewart County Board of Elections and Voter Registration<br>P.O.BOX 713, 1764 BROAD STREET<br>Lumpkin, GA 31815<br>Phone: 229-838-6220<br>Fax: 229-838-4489<br>Email: tbrinson@stewartcountyga.gov | **Towns** | Towns County Board of Registrars<br>67 LAKEVIEW CIRCLE SUITE A<br>Hiawassee, GA 30546<br>Phone: 706-896-4353<br>Fax: 706-896-2689<br>Email: TCELECTIONS@TOWNSCOUNTYGA.COM |
| **Sumter** | Sumter County Board of Elections and Voter Registration<br>500 WEST LAMAR STREET SUITE 140, P.O. BOX 1263<br>Americus, GA 31709-1263<br>Phone: 229-928-4580<br>Fax: 229-928-4589<br>Email: RHOWARD@SUMTERCOUNTYGA.US | **Treutlen** | Treutlen County Board of Registrars<br>650 SECOND STREET SUITE 104<br>Soperton, GA 30457<br>Phone: 912-529-3098<br>Fax: 912-529-3262<br>Email: judgemclendon@gmail.com |
| **Talbot** | Talbot County Board of Elections & Registration<br>P.O. BOX 8<br>Talbotton, GA 31827<br>Phone: 706-665-8270<br>Fax: 706-665-2152<br>Email: strice.elections-registration@talbotcountyga.org | **Troup** | Troup County Board of Elections and Registration<br>100 RIDLEY AVE, P.O. BOX 1705<br>LaGrange, GA 30241<br>Phone: 706-883-1745<br>Fax: 706-883-1692<br>Email: aharper@troupcountyga.org |
| **Taliaferro** | Taliaferro County Board of Registrars<br>P.O. BOX 9<br>Crawfordville, GA 30631-0009<br>Phone: 706-456-3563<br>Fax: 706-456-2904<br>Email: ccstephenstcpj@yahoo.com | **Turner** | Turner County Board of Elections and Voter Registration<br>1807 US HIGHWAY 41 NORTH<br>Sycamore, GA 31790<br>Phone: 229-567-2909<br>Fax: 229-567-9624<br>Email: JWINTER@TURNERCOUNTYGEORGIA.COM |
| **Tattnall** | Tattnall County Board of Elections and Voter Registration<br>114 W BRAZELL ST., P.O. BOX 1098<br>Reidsville, GA 30453<br>Phone: 912-557-6417<br>Fax: 912-557-3005<br>Email: ELECTIONS@TATTNALL.COM | **Twiggs** | Twiggs County Board of Elections and Voter Registration<br>P.O. BOX 130<br>Jeffersonville, GA 31044<br>Phone: 478-945-3639<br>Fax: 478-945-3477<br>Email: dstephens@twiggscounty.us |
| **Taylor** | Taylor County Board of Registrars<br>P.O. BOX 2044<br>Butler, GA 31006<br>Phone: 478-862-3997<br>Fax: 478-862-3992<br>Email: VOTETAYLORGA@GMAIL.COM | **Union** | Union County Board of Registrars<br>65 COURTHOUSE ST SUITE 9<br>Blairsville, GA 30512<br>Phone: 706-439-6016<br>Fax: 706-439-6015<br>Email: lizeams@windstream.net |
| **Telfair** | Telfair County Board of Registrars<br>91 TELFAIR AVE ANNEX BLDG 3<br>McRae Helena, GA 31055<br>Phone: 229-868-2023<br>Fax: 229-868-2266<br>Email: telfairprobate@gmail.com | **Upson** | Upson County Board of Elections and Voter Registration<br>305 S. HIGHTOWER ST. SUITE 130, P.O. BOX 547<br>Thomaston, GA 30286<br>Phone: 706-647-6259<br>Fax: 706-646-3168<br>Email: preleford@upsoncountyga.org |
| **Terrell** | Terrell County Board of Elections and Voter Registration<br>P.O. BOX 715<br>Dawson, GA 39842<br>Phone: 229-995-5066<br>Fax: 229-995-6537<br>Email: CAROLYN03@WINDSTREAM.NET | **Walker** | Walker County Board of Elections and Voter Registration<br>103 S DUKE STREET 110, P.O. BOX 1105<br>LaFayette, GA 30728<br>Phone: 706-638-4349<br>Fax: 706-639-3346<br>Email: ELECTIONS@WALKERGA.US |
| **Thomas** | Thomas County Board of Elections<br>P.O. BOX 110<br>Thomasville, GA 31799-0110<br>Phone: 229-225-4101<br>Fax: 229-225-3133<br>Email: FRANK.SCOGGINS@THOMASCOUNTYGA.GOV | **Walton** | Walton County Board of Elections and Registration<br>303 S HAMMOND DRIVE DEPT 465<br>Monroe, GA 30655<br>Phone: 770-267-1337<br>Fax: 770-267-1408<br>Email: jphipps@co.walton.ga.us |

**Georgia**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Ware** | Ware County Board of Elections and Registration<br>408 TEBEAU ST<br>Waycross, GA 31501<br>Phone: 912-287-4363<br>Fax: 912-287-4364<br>Email: CNELSON@WARECOUNTY.COM | **White** | White County Board of Elections and Voter Registration<br>1241 SUITE 210-A SUITE 210A SUITE 210-A<br>Cleveland, GA 30528<br>Phone: 706-865-7812<br>Fax: 706-219-1511<br>Email: jody.davis@whitecounty.net |
| **Warren** | Warren County Board of Registrars<br>P.O. BOX 186<br>Warrenton, GA 30828<br>Phone: 706-465-1993<br>Fax: 706-465-2576<br>Email: Jeremy@warrencountyga.gov | **Whitfield** | Whitfield County Board of Elections and Voter Registration<br>205 NORTH SELVIDGE STREET SUITE K<br>Dalton, GA 30720<br>Phone: 706-278-7183<br>Fax: 706-226-0792<br>Email: MHAMMONTREE@WHITFIELDCOUNTYGA.COM |
| **Washington** | Washington County Board of Elections and Registration<br>150 RIDDLEVILLE ROAD, P.O. BOX 5856<br>Sandersville, GA 31082<br>Phone: 478-552-5239<br>Fax: 478-209-1300<br>Email: CLHAGANS@WASHINGTONCOUNTYGA.GOV | **Wilcox** | Wilcox County Board of Registrars<br>377 COLLEGE STREET<br>Abbeville, GA 31001<br>Phone: 229-467-2111<br>Fax: 229-467-2115<br>Email: WILCOXCOUNTYELECTIONSGA@OUTLOOK.COM |
| **Wayne** | Wayne County Board of Registrars<br>174 N. BRUNSWICK ST, P.O. BOX 1092<br>Jesup, GA 31598<br>Phone: 912-427-5950<br>Fax: 912-588-0184<br>Email: tthornton@waynecountyga.us | **Wilkes** | Wilkes County Board of Registrars<br>23 COURT STREET SUITE 113<br>Washington, GA 30673<br>Phone: 706-678-1850<br>Fax: 706-678-4854<br>Email: thomascharping@wilkescountyga.org |
| **Webster** | Webster County Board of Elections and Voter Registration<br>6622 CASS STREET, P.O. BOX 29<br>Preston, GA 31824-0029<br>Phone: 229-828-5775<br>Fax: 229-828-2105<br>Email: websterfinance@windstream.net | **Wilkinson** | Wilkinson County Board of Elections and Registration<br>P.O.BOX 186<br>Irwinton, GA 31042-0186<br>Phone: 478-946-2188<br>Fax: 478-946-4388<br>Email: kchatmen@wilkinsoncounty.net |
| **Wheeler** | Wheeler County Board of Registrars<br>16 W FOREST AVE SUITE 101<br>Alamo, GA 30411<br>Phone: 912-568-0095<br>Fax: 912-568-0097<br>Email: WCREGISTRARS@WINDSTREAM.NET | **Worth** | Worth County Board of Elections and Voter Registration<br>201 N MAIN ST ROOM 10<br>Sylvester, GA 31791<br>Phone: 229-776-8208<br>Fax: 229-776-8258<br>Email: WCBOE SUPERVISOR@GMAIL.COM |

This page intentionally left blank.

# Guam

www.gec.guam.gov

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA. UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your territory in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this territory? | No. |
| I am a National Guardsman activated on territorial orders; does my territory afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://gec.guam.gov/ |

| Does my territory have any online tools? | You can see if your territory has any online tools available here: https://www.fvap.gov/guam |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Guam-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Guam-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | B. Political party is not required. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your territory it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

The territory absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a territory absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in federal elections.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Guam-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Guam-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.** |
| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | C. Political party is not required. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for all

| All | | Mailing Address |
|---|---|---|
| All | | Guam Election Commission P.O. Box BG Hagatna, GU 96932-8958 Phone: (671) 477-9791 Fax: (671) 477-1895 Email: voteabsentee@gec.guam.gov |

This page intentionally left blank.

# Hawaii

www.elections.hawaii.gov/

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is 'temporary registration'? | The FPCA will only temporarily register you to vote. This means that you will be registered and can vote in the elections in which the FPCA allows you to do so. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in Hawaii, is eligible to vote in Hawaii. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |

| How can I check the status of my ballot? | You can check the status of your absentee ballot by contacting your election official. Contact information can be found in the "Local Election Offices" section. |
|---|---|
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/hawaii |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) temporarily registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Hawaii-issued ID number. If you do not have a Hawaii-issued ID number, provide the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Hawaii-issued ID number." |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional |

information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or fax, you must provide your email address or fax number.

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>B. Political party is not required. |
|---|---|
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email,** or **fax**.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in federal elections.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Hawaii-issued ID number. If you do not have a Hawaii-issued ID number, provide the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Hawaii-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your |
| | address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.**<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. Political party is not required. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the

signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|--------|-----------------|
| Hawaii | Hawaii County Clerk<br>25 Aupuni St, Rm 1502<br>Hilo, HI 96720-4245<br>Phone: (808) 961-8277<br>Fax: (808) 961-8673<br>Email: hiloabm@hawaiicounty.gov |
| Honolulu | Honolulu County Clerk<br>530 S King St, Rm 100<br>Honolulu, HI 96813-3077<br>Phone: (808) 768-3800<br>Fax: (808) 768-3835<br>Email: elections@honolulu.gov |
| Kauai | Kauai County Clerk<br>4386 Rice St, Rm 101<br>Lihue, HI 96766-1819<br>Phone: (808) 241-4800<br>Fax: (808) 241-6207<br>Email: elections@kauai.gov |
| Maui | Maui County Clerk<br>200 S High St<br>Wailuku, HI 96793-9920<br>Phone: (808) 270-7749<br>Fax: (808) 270-7171<br>Email: elections@mauicounty.us |

# Idaho

[idahovotes.gov/](idahovotes.gov/)

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

## Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | No. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://elections.sos.idaho.gov/ElectionLink/ElectionLink/VoterSearch.aspx |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/idaho |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| | |
|---|---|
| Section 1 | Select the category that best describes you. <br><br> Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. <br><br> Your gender is required. <br><br> Your date of birth is required. <br><br> You must provide your Idaho-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Idaho-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online," or "fax". <br><br> B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

If you are using the FPCA to **register to vote**, you **must mail** the form.

If you are already registered and are using the FPCA to **request** an absentee ballot, you can **mail, email,** or **fax** your signed form to your election official. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

### Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your gender is required. |
| | Your date of birth is required. |
| | You must provide your Idaho-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Idaho-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.** |
| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB (Hardcopy Instructions):** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

**Mail your FWAB (Printed PDF Instructions):** If you are using a printed version of the FWAB you will need **two envelopes** for your ballot to be accepted by Idaho.

One envelope must be marked "Official Ballot" envelope and the other envelope will be used as the mailing envelope. Place and seal the completed "Official Backup Ballot" into the envelope marked "Official Ballot". Then place that envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|---|---|
| Ada | Ada County Clerk<br>400 N Benjamin Ln, Ste 100<br>Boise, ID 83704<br>Phone: (208) 287-6860<br>Fax: (208) 287-6939<br>Email: elections@adacounty.id.gov |
| Adams | Adams County Clerk<br>P.O. Box 48<br>Council, ID 83612-0048<br>Phone: (208) 253-4561<br>Fax: (208) 253-4880<br>Email: gyoung@co.adams.id.us |
| Bannock | Bannock County Clerk<br>P.O. Box 4489<br>Pocatello, ID 83205<br>Phone: (208) 236-7329<br>Fax: (208) 236-7424<br>Email: julieh@bannockcounty.us |
| Bear Lake | Bear Lake County Clerk<br>P.O. Box 190<br>Paris, ID 83261-0190<br>Phone: (208) 945-2212<br>Fax: (208) 945-2248<br>Email: blcgarner@dcdi.net |
| Benewah | Benewah County Clerk<br>701 College Ave, Ste101<br>Saint Maries, ID 83861-1852<br>Phone: (208) 245-3212<br>Fax: (208) 245-9152<br>Email: Lragan@benewahcounty.org |
| Bingham | Bingham County Clerk<br>501 N Maple St, Ste 205<br>Blackfoot, ID 83221-1776<br>Phone: (208) 782-3164<br>Fax: (208) 785-4131<br>Email: dmiller@co.bingham.id.us |
| Blaine | Blaine County Clerk<br>206 1st Ave S, #200<br>Hailey, ID 83333-8429<br>Phone: (208) 788-5510<br>Fax: (208) 788-5501<br>Email: election@co.blaine.id.us |
| Boise | Boise County Clerk<br>P.O. Box 1300<br>Idaho City, ID 83631-1300<br>Phone: (208) 392-4431<br>Fax: (208) 392-4473<br>Email: mprisco@co.boise.id.us |
| Bonner | Bonner County Clerk<br>1500 Highway 2, Ste 124<br>Sandpoint, ID 83864-1794<br>Phone: (208) 255-3631<br>Fax: (208) 263-9178<br>Email: uocava@bonnercountyid.gov |
| Bonneville | Bonneville County Clerk<br>605 N Capital Ave<br>Idaho Falls, ID 83402-3582<br>Phone: (208) 529-1363<br>Fax: (208) 529-1188<br>Email: vote@co.bonneville.id.us |
| Boundary | Boundary County Clerk<br>P.O. Box 419<br>Bonners Ferry, ID 83805-0419<br>Phone: (208) 267-2242<br>Fax: (208) 267-7814<br>Email: gposton@boundarycountyid.org |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Butte** | Butte County Clerk<br>P.O. Box 737<br>Arco, ID 83213-0737<br>Phone: (208) 527-3021<br>Fax: (208) 527-3295<br>Email: butteclerk@atcnet.net | **Gooding** | Gooding County Clerk<br>P.O. Box 417<br>Gooding, ID 83330-0417<br>Phone: (208) 934-5479<br>Fax: (208) 934-5085<br>Email: jfuqua@co.gooding.id.us |
| **Camas** | Camas County Clerk<br>P.O. Box 430<br>Fairfield, ID 83327-0430<br>Phone: (208) 764-2242<br>Fax: (208) 764-2349<br>Email: camasclerk@rtci.net | **Idaho** | Idaho County Clerk<br>320 W Main, #5<br>Grangeville, ID 83530-1948<br>Phone: (208) 983-2751<br>Fax: (208) 938-1428<br>Email: kackerman@idahocounty.org |
| **Canyon** | Canyon County Clerk<br>1102 E. Chicago<br>Caldwell, ID 83605-3522<br>Phone: (208) 454-7562<br>Fax: (208) 454-6899<br>Email: electionsclerk@canyonco.org | **Jefferson** | Jefferson County Clerk<br>210 Courthouse Way, Ste100<br>Rigby, ID 83442-5294<br>Phone: (208) 745-7756<br>Fax: (208) 745-9397<br>Email: hricks@co.jefferson.id.us |
| **Caribou** | Caribou County Clerk<br>P.O. Box 775<br>Soda Springs, ID 83276-0775<br>Phone: (208) 547-4324<br>Fax: (208) 547-4759<br>Email: dhorsley@co.caribou.id.us | **Jerome** | Jerome County Clerk<br>300 N Lincoln, Room 301<br>Jerome, ID 83338-2344<br>Phone: (208) 644-2714<br>Fax: (208) 644-2709<br>Email: clootens@co.jerome.id.us |
| **Cassia** | Cassia County Clerk<br>1459 Overland Ave, Rm 105<br>Burley, ID 83318-1862<br>Phone: (208) 878-5240<br>Fax: (208) 878-8825<br>Email: vote@cassiacounty.org | **Kootenai** | Kootenai County Clerk<br>P.O. Box 9000<br>Coeur d'Alene, ID 83816-9000<br>Phone: (208) 446-1030<br>Fax: (208) 446-2184<br>Email: kcelections@kcgov.us |
| **Clark** | Clark County Clerk<br>P.O. Box 205<br>Dubois, ID 83423-0205<br>Phone: (208) 374-5304<br>Fax: (208) 374-5609<br>Email: clerk5c@mudlake.net | **Latah** | Latah County Clerk<br>P.O. Box 8068<br>Moscow, ID 83843-0568<br>Phone: (208) 883-2249<br>Fax: (208) 883-7203<br>Email: elections@latah.id.us |
| **Clearwater** | Clearwater County Clerk<br>P.O. Box 586<br>Orofino, ID 83544-0586<br>Phone: (208) 476-5615<br>Fax: (208) 476-9315<br>Email: vote@clearwatercounty.org | **Lemhi** | Lemhi County Clerk<br>206 Courthouse Dr<br>Salmon, ID 83467-3900<br>Phone: (208) 756-2815 x224<br>Fax: (208) 756-8424<br>Email: clerk@lemhicountyidaho.org |
| **Custer** | Custer County Clerk<br>P.O. Box 385<br>Challis, ID 83226-0385<br>Phone: (208) 879-2360<br>Fax: (208) 879-5246<br>Email: lbaker@co.custer.id.us | **Lewis** | Lewis County Clerk<br>510 Oak St, Room 1<br>Nezperce, ID 83543-5065<br>Phone: (208) 937-2661<br>Fax: (208) 937-9234<br>Email: awinner@lewiscountyid.org |
| **Elmore** | Elmore County Clerk<br>150 S 4th E., #3<br>Mountain Home, ID 83647-3000<br>Phone: (208) 587-2130<br>Fax: (208) 587-2159<br>Email: vgarcia@elmorecounty.org | **Lincoln** | Lincoln County Clerk<br>111 W B St, Ste C<br>Shoshone, ID 83352-5364<br>Phone: (208) 886-7641<br>Fax: (208) 886-2798<br>Email: elections@lincolncountyid.us |
| **Franklin** | Franklin County Clerk<br>39 W Oneida<br>Preston, ID 83263-1232<br>Phone: (208) 852-1090<br>Fax: (208) 852-1094<br>Email: camillel@fcidaho.us | **Madison** | Madison County Clerk<br>P.O. Box 389<br>Rexburg, ID 83440-0389<br>Phone: (208) 359-6244<br>Fax: (208) 356-8396<br>Email: kmuir@co.madison.id.us |
| **Fremont** | Fremont County Clerk<br>151 W 1st N, #12<br>Saint Anthony, ID 83445-1548<br>Phone: (208) 624-7332<br>Fax: (208) 624-7335<br>Email: llewis@co.fremont.id.us | **Minidoka** | Minidoka County Clerk<br>P.O. Box 368<br>Rupert, ID 83350-0368<br>Phone: (208) 436-9511<br>Fax: (208) 436-9061<br>Email:<br>minidokaelectionsstaff@minidokacounty.id.gov |
| **Gem** | Gem County Clerk<br>415 E Main, Rm 202<br>Emmett, ID 83617-3096<br>Phone: (208) 365-4561<br>Fax: (208) 365-7795<br>Email: elections@co.gem.id.us | **Nez Perce** | Nez Perce County Clerk<br>P.O. Box 896<br>Lewiston, ID 83501-0896<br>Phone: (208) 799-3020<br>Fax: (208) 799-3070<br>Email: pattyweeks@co.nezperce.id.us |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Oneida | Oneida County Clerk<br>10 Court St<br>Malad City, ID 83252-1200<br>Phone: (208) 766-4116<br>Fax: (208) 766-2448<br>Email: lcolton@co.oneida.id.us | Teton | Teton County Clerk<br>150 Courthouse Dr #208<br>Driggs, ID 83422-5164<br>Phone: (208) 354-8780<br>Fax: (208) 354-8410<br>Email: clerk@co.teton.id.us |
| Owyhee | Owyhee County Clerk<br>P.O. Box 128<br>Murphy, ID 83650-0128<br>Phone: (208) 495-2421<br>Fax: (208) 495-1173<br>Email: brussell@co.owyhee.id.us | Twin Falls | Twin Falls County Clerk<br>P.O. Box 126<br>Twin Falls, ID 83303<br>Phone: (208) 736-4004<br>Fax: (208) 736-4182<br>Email: elections@tfco org |
| Payette | Payette County Clerk<br>1130 3rd Ave N, Room 104<br>Payette, ID 83661-2473<br>Phone: (208) 642-6000<br>Fax: (208) 642-6011<br>Email: lbratcher@payettecounty.org | Valley | Valley County Clerk<br>P.O. Box 1350<br>Cascade, ID 83611-1350<br>Phone: (208) 382-7100<br>Fax: (208) 382-7107<br>Email: elections@co.valley.id.us |
| Power | Power County Clerk<br>543 Bannock Ave<br>American Falls, ID 83211-1200<br>Phone: (208) 226-7611<br>Fax: (208) 226-7612<br>Email: ssprague@co.power.id.us | Washington | Washington County Clerk<br>P.O. Box 670<br>Weiser, ID 83672-0670<br>Phone: (208) 414-2092<br>Fax: (208) 414-3925<br>Email: wcclerk@co.washington.id.us |
| Shoshone | Shoshone County Clerk<br>700 Bank St, #120<br>Wallace, ID 83873-2348<br>Phone: (208) 752-1264<br>Fax: (208) 752-1896<br>Email: jshiner@co.shoshone.id.us | | |

# Illinois

[www.elections.il.gov](www.elections.il.gov)

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in <u>Chapter 1</u> for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has an Active Duty parent or legal guardian who was last domiciled in Illinois, is eligible to vote in Illinois. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: [https://move.elections.il.gov](https://move.elections.il.gov) |

| | |
|---|---|
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/illinois |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| | |
|---|---|
| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Illinois-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Illinois-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |

| | |
|---|---|
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines"

chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Illinois-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Illinois-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.**<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB (Hardcopy Instructions):** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

**Mail your FWAB (Printed PDF Instructions):** If you are using a printed version of the FWAB you will need **two envelopes for your ballot to be accepted by Illinois**. One envelope must be marked "Official Ballot" envelope and the other envelope will be used as the mailing envelope. Place and seal the completed "Official Backup Ballot" into the envelope marked "Official Ballot". Then place that envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|---|---|
| Adams | Adams County Clerk<br>507 Vermont St.<br>Quincy, IL 62301<br>Phone: (217) 277-2150<br>Fax: (217) 277-2155<br>Email: countyclerk@co adams.il.us |
| Alexander | Alexander County Clerk<br>2000 Washington Ave.<br>Cairo, IL 62914<br>Phone: (618) 734-7000<br>Fax: (618) 734-7002<br>Email: acc@alexandercountyil.org |
| Bond | Bond County Clerk<br>203 West College Ave.<br>Greenville, IL 62246<br>Phone: (618) 664-0449<br>Fax: (618) 664-9414<br>Email: bococlerk@bondcountyil.com |
| Boone | Boone County Clerk<br>1212 Logan Ave., Ste 103<br>Belvidere, IL 61008<br>Phone: (815) 544-3103<br>Fax: (815) 547-8701<br>Email: jbliss@boonecountyil.org |
| Brown | Brown County Clerk<br>200 Court St., Rm 4<br>Mount Sterling, IL 62353<br>Phone: (217) 773-3421<br>Fax: (217) 773-2233<br>Email: countyclerk@browncoil org |
| Bureau | Bureau County Clerk<br>700 South Main St., Rm 104<br>Princeton, IL 61356<br>Phone: (815) 875-2014<br>Fax: (815) 879-4803<br>Email: countyclerk@bureaucounty-il.gov |
| Calhoun | Calhoun County Clerk<br>301 South County Rd.<br>Hardin, IL 62047<br>Phone: (618) 576-9700 x2<br>Fax: (618) 576-9723<br>Email: rita.hagen@calhouncountyil.net |
| Carroll | Carroll County Clerk<br>P.O. Box 152<br>Mount Caroll, IL 61053<br>Phone: (815) 244-0224<br>Phone: (815) 244-0222<br>Fax: (815) 244-3709<br>Email: ccclerk1@carroll-county.net<br>Email: cclerk1@carroll-county.net |
| Cass | Cass County Clerk<br>100 East Springfield St.<br>Virginia, IL 62691<br>Phone: (217) 452-2277 x4<br>Fax: (217) 452-7219<br>Email: countyclerk@co cass.il.us |
| Champaign | Champaign County Clerk<br>1776 East Washington St.<br>Urbana, IL 61802<br>Phone: (217) 384-3724<br>Fax: (217) 384-1241<br>Email: elections@co.champaign.il.us |
| Christian | Christian County Clerk<br>101 South Main St., P.O. Box 647<br>Taylorville, IL 62568<br>Phone: (217) 824-4969 x236<br>Fax: (217) 824-5105<br>Email: elections@christiancountyil.net |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Clark** | Clark County Clerk<br>501 Archer Ave.<br>Marshall, IL 62441<br>Phone: (217) 826-8311<br>Fax: (217) 826-2519<br>Email: clerk@clarkcountyil.org | **Edgar** | Edgar County Clerk<br>115 West Court St., Rm J<br>Paris, IL 61944<br>Phone: (217) 466-7433<br>Fax: (217) 466-7430<br>Email: agriffin@edgarcountyillinois.com |
| **Clay** | Clay County Clerk<br>111 East Chestnut St., P.O. Box 160<br>Louisville, IL 62858<br>Phone: (618) 665-3626<br>Fax: (618) 665-3607<br>Email: claycoclk@wabash.net | **Edwards** | Edwards County Clerk<br>50 East Main St., Ste. 12<br>Albion, IL 62806<br>Phone: (618) 445-2115<br>Fax: (618) 445-4941<br>Email: countyclerk@edco-il.us |
| **Clinton** | Clinton County Clerk<br>850 Fairfax St.<br>Carlyle, IL 62231<br>Phone: (618) 594-6620<br>Fax: (618) 594-0195<br>Email: ccclerk@clintonco.illinois.gov<br>Email: mary.hemker@clintonco.illinois.gov | **Effingham** | Effingham County Clerk<br>101 North 4th St., Ste. 201 PO BOX 628<br>Effingham, IL 62401<br>Phone: (217) 342-6535<br>Fax: (217) 342-3577<br>Email: countyclerk@co effingham.il.us |
| **Coles** | Coles County Clerk<br>651 Jackson Ave., Rm 122<br>Charleston, IL 61920<br>Phone: (217) 348-0501<br>Phone: (217) 348-0524<br>Fax: (217) 348-7337<br>Email: jcoe@co.coles.il.us<br>Email: sthomas@co.coles.il.us | **Fayette** | Fayette County Clerk<br>221 South 7th St.<br>Vandalia, IL 62471<br>Phone: (618) 283-5000<br>Fax: (618) 283-5004<br>Email: jbarker@fayettecountyillinois.org<br>Email: mcripe@fayettecountyillinois.org |
| **Cook** | Cook County Clerk<br>118 North Clark St., Rm 230<br>Chicago, IL 60602<br>Phone: (312) 603-0906<br>Fax: (312) 603-9786<br>Email: uocava.voting@cookcountyil.gov<br>Email: Voter.Reg@cookcountyil.gov | **Ford** | Ford County Clerk<br>200 West State St., Rm 101<br>Paxton, IL 60957<br>Phone: (217) 379-9400<br>Fax: (217) 379-9409<br>Email: clerk@fordcountycourthouse.com |
| **Crawford** | Crawford County Clerk<br>100 Douglas St., P.O. Box 616<br>Robinson, IL 62454<br>Phone: (618) 546-1212<br>Fax: (618) 546-0140<br>Email: countyclerk@crawfordcountyclerk.net<br>Email: elections@crawfordcountyclerk.net | **Franklin** | Franklin County Clerk<br>901 Public Square<br>Benton, IL 62812<br>Phone: (618) 435-9800 x208<br>Fax: (618) 435-3405<br>Email: gwoolard@franklincountyil.org |
| **Cumberland** | Cumberland County Clerk<br>P.O. Box 146<br>Toledo, IL 62468<br>Phone: (217) 849-2631<br>Fax: (217) 849-2968<br>Email: cumbclerk-recorder@cumberlandco.org<br>Email: tkuhn@cumberlandco.org | **Fulton** | Fulton County Clerk<br>100 North Main St.<br>Lewistown, IL 61542<br>Phone: (309) 547-3041<br>Email: pobrian@fultonco.org |
| **De Witt** | De Witt County Clerk<br>201 West Washington St.<br>Clinton, IL 61727<br>Phone: (217) 935-7780<br>Fax: (217) 935-7789<br>Email: dsmith@dewittcountyill.com | **Gallatin** | Gallatin County Clerk<br>P.O. Box 550<br>Shawneetown, IL 62984<br>Phone: (618) 269-3025<br>Fax: (618) 269-3343<br>Email: dianegalcoclerk@gmail.com |
| **DeKalb** | DeKalb County Clerk<br>110 East Sycamore St.<br>Sycamore, IL 60178<br>Phone: (815) 895-7147<br>Fax: (815) 895-7148<br>Email: djohnson@dekalbcounty.org | **Greene** | Greene County Clerk<br>519 North Main St.<br>Carrollton, IL 62016<br>Phone: (217) 942-5443<br>Fax: (217) 942-9323<br>Email: dbanghart@greenecountyil.org |
| **Douglas** | Douglas County Clerk<br>401 South Center St.<br>Tuscola, IL 61953<br>Phone: (217) 253-2442<br>Fax: (217) 253-2233<br>Email: judi.pollock@douglascountyil.com<br>Email: elections@douglascountyil.com | **Grundy** | Grundy County Clerk<br>111 East Washington St., Rm 12<br>Morris, IL 60450<br>Phone: (815) 941-3222<br>Fax: (815) 942-2222<br>Email: elections@grundyco.org |
| **DuPage** | DuPage County Clerk - Election Division<br>421 North County Farm Rd.<br>Wheaton, IL 60187<br>Phone: (630) 407-5600<br>Fax: (630) 407-5630<br>Email: elections@dupageco.org | **Hamilton** | Hamilton County Clerk<br>100 South Jackson St., Rm 2<br>McLeansboro, IL 62859<br>Phone: (618) 643-2721<br>Email: coclerk@hamiltonco.us<br>Email: elections@hamiltonco.us |
| | | **Hancock** | Hancock County Clerk<br>P.O. Box 39<br>Carthage, IL 62321<br>Phone: (217) 357-3911<br>Email: wilde-tillman@hancockcounty-il.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Hardin** | Hardin County Clerk<br>P.O. Box 187<br>Elizabethtown, IL 62931<br>Phone: (618) 287-2251<br>Fax: (618) 287-2661<br>Email: jcowsert@shawneelink.net | **Kendall** | Kendall County Clerk<br>111 West Fox St.<br>Yorkville, IL 60560<br>Phone: (630) 553-4104<br>Fax: (630) 553-4119<br>Email: dgillette@co.kendall.il.us |
| **Henderson** | Henderson County Clerk<br>307 Warren St., P.O. Box 308<br>Oquawka, IL 61469<br>Phone: (309) 867-2911<br>Fax: (309) 867-2033<br>Email: coclerk@mchsi.com | **Knox** | Knox County Clerk<br>200 South Cherry St.<br>Galesburg, IL 61401<br>Phone: (309) 345-3815<br>Fax: (309) 345-3801<br>Email: serickson@co.knox.il.us |
| **Henry** | Henry County Clerk<br>307 West Center St.<br>Cambridge, IL 61238<br>Phone: (309) 937-3480<br>Fax: (309) 937-2796<br>Email: blink@henrycty com | **La Salle** | La Salle County Clerk<br>707 East Etna Rd.<br>Ottawa, IL 61350<br>Phone: (815) 434-8202<br>Fax: (815) 434-8319<br>Email: countyclerk@lasallecounty.org |
| **Iroquois** | Iroquois County Clerk<br>1001 East Grant<br>Watseka, IL 60970<br>Phone: (815) 432-6960<br>Fax: (815) 432-6999<br>Email: registerandvote@co.iroquois.il.us | **Lake** | Lake County Clerk<br>18 North County Rd., Rm 101<br>Waukegan, IL 60085<br>Phone: (847) 377-2410<br>Fax: 847-984-5822<br>Email: CountyClerk@lakecountyil.gov<br>Email: voterregistration@lakecountyil.gov |
| **Jackson** | Jackson County Clerk<br>1001 Walnut St.<br>Murphysboro, IL 62966<br>Phone: (618) 687-7360<br>Fax: (618) 687-7359<br>Email: Frank.Byrd@jacksoncounty-il.gov | **Lawrence** | Lawrence County Clerk<br>1100 State St.<br>Lawrenceville, IL 62439<br>Phone: (618) 943-2346<br>Fax: (618) 943-3786<br>Email: lawcoclerk@hotmail.com |
| **Jasper** | Jasper County Clerk<br>204 West Washington St., Ste 2<br>Newton, IL 62448<br>Phone: (618) 783-3124<br>Fax: (618) 783-4137<br>Email: jaspercountyclerkil@gmail com | **Lee** | Lee County Clerk<br>112 East 2nd St.<br>Dixon, IL 61021<br>Phone: (815) 288-3309<br>Fax: (815) 284-6492<br>Email: npetersen@countyoflee.org<br>Email: election@countyoflee.org |
| **Jefferson** | Jefferson County Clerk<br>100 South 10th St., Rm 105<br>Mount Vernon, IL 62864<br>Phone: (618) 244-8020 x3<br>Fax: (618) 244-8023<br>Email: jeffcoclerk@jeffil.us | **Livingston** | Livingston County Clerk<br>112 West Madison St., P.O. Box 618<br>Pontiac, IL 61764<br>Phone: (815) 844-2006<br>Fax: (815) 842-1844<br>Email: gsmythe@livingstoncountyil.gov |
| **Jersey** | Jersey County Clerk<br>200 North LaFayette St., Ste 1<br>Jerseyville, IL 62052<br>Phone: (618) 498-5571 x115<br>Fax: (618) 498-7721<br>Email: pwarford@jerseycounty-il.gov | **Logan** | Logan County Clerk<br>601 Broadway St.<br>Lincoln, IL 62656<br>Phone: (217) 732-4148<br>Fax: (217) 732-6064<br>Email: elections@logancountyil.gov |
| **Jo Daviess** | Jo Daviess County Clerk<br>330 North Bench St.<br>Galena, IL 61036<br>Phone: (815) 777-0161<br>Fax: (815) 777-3688<br>Email: akaiser@jodaviesscountyil.gov | **Macon** | Macon County Clerk<br>141 South Main St., Rm 104<br>Decatur, IL 62523<br>Phone: (217) 424-1333<br>Fax: (217) 423-0922<br>Email: jtanner@maconcounty.illinois.gov |
| **Johnson** | Johnson County Clerk<br>117 North 5th St., P.O. Box 96<br>Vienna, IL 62995<br>Phone: (618) 658-3611<br>Fax: (618) 658-9665<br>Email: CountyClerk@johnsonco.illinois.gov<br>Email: pammorris@johnsonco.illinois.gov | **Macoupin** | Macoupin County Clerk<br>201 East Main St., P.O. Box 107<br>Carlinville, IL 62626<br>Phone: (217) 854-3214<br>Fax: (217) 854-7347<br>Email: elections@macoupincountyil.gov |
| **Kane** | Kane County Clerk<br>719 South Batavia Ave., Bldg. B<br>Geneva, IL 60134<br>Phone: (630) 232-5990<br>Fax: (630) 208-8112<br>Email: countyclerk@co.kane.il.us | **Madison** | Madison County Clerk<br>157 North Main St., Ste 109 PO BOX 218<br>Edwardsville, IL 62025<br>Phone: (618) 692-6290<br>Fax: (618) 692-8903<br>Email: votebymail@madisoncountyil.gov |
| **Kankakee** | Kankakee County Clerk<br>189 East Court St<br>Kankakee, IL 60901<br>Phone: (815) 937-2990<br>Fax: (815) 939-8831<br>Email: countyclerk@k3county.net | | |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Marion** | Marion County Clerk<br>100 East Main, P.O. Box 637<br>Salem, IL 62881<br>Phone: (618) 548-3400<br>Fax: (618) 548-2226<br>Email: CountyClerk@MarionCo.Illinois.gov | **Moultrie** | Moultrie County Clerk<br>10 South Main, Ste 6<br>Sullivan, IL 61951<br>Phone: (217) 728-4389<br>Fax: (217) 728-8178<br>Email: georgia.england@co.moultrie.il.us |
| **Marshall** | Marshall County Clerk<br>122 North Prairie St., P.O. Box 328<br>Lacon, IL 61540<br>Phone: (309) 246-6325<br>Fax: (309) 246-3667<br>Email: coclerk@marshallcountyillinois.com | **Ogle** | Ogle County Clerk<br>105 South 5th St., Ste 104<br>Oregon, IL 61061<br>Phone: (815) 732-1110<br>Fax: (815) 732-3477<br>Email: countyclerk@oglecounty.org<br>Email: elections@oglecounty org |
| **Mason** | Mason County Clerk<br>100 North Broadway, P.O. Box 77<br>Havana, IL 62644<br>Phone: (309) 543-6661<br>Fax: (309) 543-2085<br>Email: countyclerk@masoncountyil.org | **Peoria** | Peoria County Election Commission<br>4422 Brandywine Dr., Suite 1<br>Peoria, IL 61614<br>Phone: (309) 324-2300<br>Email: tbride@peoriacounty org |
| **Massac** | Massac County Clerk<br>1 Superman Square, Rm 2A, P.O. Box 429<br>Metropolis, IL 62960<br>Phone: (618) 524-5213<br>Fax: (618) 524-8514<br>Email: hmiles@massaccountyil.gov | **Perry** | Perry County Clerk<br>3764 State Route 13/127, P.O. Box 438<br>Pinckneyville, IL 62274<br>Phone: (618) 357-5116<br>Fax: (618) 357-3365<br>Email: countyclerk@perryil.com |
| **McDonough** | McDonough County Clerk<br>1 Courthouse Square<br>Macomb, IL 61455<br>Phone: (309) 833-2474<br>Fax: (309) 837-1154<br>Email: gdejaynes@mcdonoughcountyclerk.org | **Piatt** | Piatt County Clerk<br>101 West Washington St., P.O. Box 558<br>Monticello, IL 61856<br>Phone: (217) 762-9487<br>Fax: (217) 762-7563<br>Email: countyclerk@piattcounty.org |
| **McHenry** | McHenry County Clerk<br>2200 North Seminary Ave.<br>Woodstock, IL 60098<br>Phone: (815) 334-4242<br>Fax: (815) 334-8727<br>Email: countyclerk@mchenrycountyil.com | **Pike** | Pike County Clerk<br>121 East Washington St.<br>Pittsfield, IL 62363<br>Phone: (217) 285-6812<br>Fax: (217) 285-5820<br>Email: nroseberry@pikecountyil org |
| **McLean** | McLean County Clerk<br>115 East Washington St., Rm 102<br>Bloomington, IL 61702<br>Phone: (309) 888-5190<br>Email: kathy.michael@mcleancountyil.gov | **Pope** | Pope County Clerk<br>310 East Main St., P.O. Box 216<br>Golconda, IL 62938<br>Phone: (618) 683-4466<br>Fax: (618) 683-4466<br>Email: popeco76@shawneelink.net |
| **Menard** | Menard County Clerk<br>102 South 7th St.<br>Petersburg, IL 62675<br>Phone: (217) 632-3201<br>Email: mgum@menardcountyil.gov<br>Email: bdavis@menardcountyil.gov | **Pulaski** | Pulaski County Clerk<br>P.O. Box 118<br>Mound City, IL 62963<br>Phone: (618) 748-9360<br>Fax: (618) 748-9305<br>Email: jhancock@pulaskicountyil.gov |
| **Mercer** | Mercer County Clerk<br>100 Southeast 3rd St.<br>Aledo, IL 61231<br>Phone: (309) 582-7021<br>Fax: (309) 582-7022<br>Email: sblaser@mercercountyil.org | **Putnam** | Putnam County Clerk<br>120 North 4th St., P.O. Box 236<br>Hennepin, IL 61327<br>Phone: (815) 925-7129<br>Fax: (815) 925-7549<br>Email: tina.dolder@co.putnam.il.us |
| **Monroe** | Monroe County Clerk<br>100 South Main St.<br>Waterloo, IL 62298<br>Phone: (618) 939-8623<br>Email: countyclerk@monroecountyil.gov | **Randolph** | Randolph County Clerk<br>1 Taylor St., Rm 202<br>Chester, IL 62233<br>Phone: (618) 826-5000 x191<br>Fax: (618) 826-3750<br>Email: mjohnson@randolphco.org<br>Email: ldickey@randolphco.org |
| **Montgomery** | Montgomery County Clerk<br>1 Courthouse Square, Rm 102, P.O. Box 595<br>Hillsboro, IL 62049<br>Phone: (217) 532-9530<br>Fax: (217) 532-9581<br>Email: countyclerk@montgomeryco.com | **Richland** | Richland County Clerk<br>103 West Main St.<br>Olney, IL 62450<br>Phone: (618) 392-3111<br>Fax: (618) 393-4005<br>Email: countyclerk@richlandcounty.illinois.gov |
| **Morgan** | Morgan County Clerk<br>300 West State St.<br>Jacksonville, IL 62650<br>Phone: (217) 243-8581<br>Fax: (217) 243-8368<br>Email: jwaggener@morgancounty-il.com | **Rock Island** | Rock Island County Clerk<br>1504 3rd Ave.<br>Rock Island, IL 61201<br>Phone: (309) 558-3555<br>Fax: (309) 786-7381<br>Email: kkinney@ricountyclerk.com |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Saline | Saline County Clerk<br>10 East Poplar St., Ste. 17<br>Harrisburg, IL 62946<br>Phone: (618) 253-8197<br>Fax: (618) 252-3073<br>Email: jcox@salinecounty.illinois.gov | Wabash | Wabash County Clerk<br>401 North Market St., P.O. Box 277<br>Mt. Carmel, IL 62863<br>Phone: (618) 262-4561<br>Fax: (618) 263-3751<br>Email: wccr1@wabashcounty.net |
| Sangamon | Sangamon County Clerk<br>200 South 9th St., Rm 105<br>Springfield, IL 62701<br>Phone: (217) 753-8683<br>Fax: (217) 753-6739<br>Email: elections@co.sangamon.il.us | Warren | Warren County Clerk<br>100 West Broadway<br>Monmouth, IL 61462<br>Phone: (309) 734-4612<br>Fax: (309) 734-7406<br>Email: warrencoclerk@frontier.com |
| Schuyler | Schuyler County Clerk<br>102 South Congress St., Ste 104<br>Rushville, IL 62681<br>Phone: (217) 322-4734<br>Fax: (217) 322-6164<br>Email: elections@schuylercounty.org | Washington | Washington County Clerk<br>101 East St Louis St.<br>Nashville, IL 62263<br>Phone: (618) 327-4800 x300<br>Fax: (618) 327-3582<br>Email: nancy.heseman@washingtonco.illinois.gov |
| Scott | Scott County Clerk<br>35 East Market St<br>Winchester, IL 62694<br>Phone: (217) 742-3178<br>Fax: (217) 742-5853<br>Email: scottcountyclerk@gmail.com<br>Email: scottcodeputyclerk@gmail.com | Wayne | Wayne County Clerk<br>301 East Main St.<br>Fairfield, IL 62837<br>Phone: (618) 842-5182<br>Fax: (618) 842-6427<br>Email: countyclerk@waynecountygovil.com<br>Email: kvinson@waynecountygovil.com |
| Shelby | Shelby County Clerk<br>301 East Main, P.O. Box 230<br>Shelbyville, IL 62565<br>Phone: (217) 774-4421<br>Fax: (217) 774-5291<br>Email: shcoclerk@shelbycounty-il.com<br>Email: shcorec@shelbycounty-il.com | White | White County Clerk<br>301 East Main St.<br>Carmi, IL 62821<br>Phone: (618) 382-7211 x1<br>Email: clerk@whitecounty-il.gov |
| St. Clair | St. Clair County Clerk<br>#10 Public Square<br>Belleville, IL 62220<br>Phone: (618) 825-2377<br>Fax: (618) 277-8783<br>Email: countyclerk@co.st-clair.il.us | Whiteside | Whiteside County Clerk<br>200 East Knox St.<br>Morrison, IL 61270<br>Phone: (815) 772-5189<br>Fax: (815) 772-7673<br>Email: dnelson@whiteside.org |
| Stark | Stark County Clerk<br>130 West Main St.<br>Toulon, IL 61483<br>Phone: (309) 286-5911<br>Fax: (309) 286-4039<br>Email: elections@starkco.illinois.gov | Will | Will County Clerk<br>302 North Chicago St.<br>Joliet, IL 60432<br>Phone: (815) 740-4615<br>Fax: (815) 740-4699<br>Email: coclrk@willcountyillinois.com |
| Stephenson | Stephenson County Clerk<br>50 West Douglas, Ste 500<br>Freeport, IL 61032<br>Phone: (815) 235-8289<br>Fax: (815) 235-8378<br>Email: coclerk@stephensoncountyil.gov<br>Email: nshere@stephensoncountyil.gov | Williamson | Williamson County Clerk<br>407 North Monroe St., Ste 119<br>Marion, IL 62959<br>Phone: (618) 998-2112<br>Fax: (618) 993-2071<br>Email: abarnes@williamsoncountyil.gov |
| Tazewell | Tazewell County Clerk<br>11 South 4th St., Ste 203<br>Pekin, IL 61554<br>Phone: (309) 477-2267<br>Fax: (309) 477-2244<br>Email: ballotrequest@tazewell-il.gov<br>Email: vreynolds@tazewell-il.gov | Winnebago | Winnebago County Clerk<br>404 Elm St.<br>Rockford, IL 61101<br>Phone: (815) 319-4250<br>Fax: (815) 319-4251<br>Email: lgummow@wincoil.us |
| Union | Union County Clerk<br>309 West Market St., Rm 116<br>Jonesboro, IL 62952<br>Phone: (618) 833-5711<br>Fax: (618) 833-8712<br>Email: lmeisenheimer@unioncountyil.gov | Woodford | Woodford County Clerk<br>115 North Main St., Rm 202<br>Eureka, IL 61530<br>Phone: (309) 467-2822<br>Fax: (309) 467-7391<br>Email: cntyclk@woodford-county.org |
| Vermilion | Vermilion County Clerk<br>201 North Vermilion St., Ste 110<br>Danville, IL 61832<br>Phone: (217) 554-1900<br>Fax: (217) 554-1914<br>Email: cjenkins@vercounty.org | | |

# Local election offices for city

| City | Mailing Address |
| --- | --- |
| **Bloomington** | Bloomington City Board of Election Commissioners<br>115 East Washington St, Rm 403<br>Bloomington, IL 61701<br>Phone: (309) 888-5136<br>Fax: (309) 888-5776<br>Email: becvote@becvote.org |
| **Chicago** | Chicago City Board of Election Commissioners<br>69 West Washington, Ste 600 & 800<br>Chicago, IL 60602<br>Phone: (312) 269-7970<br>Fax: (312) 269-0003<br>Email: cboe@chicagoelections.gov |
| **Danville** | Danville City Board of Election Commissioners<br>201 North Vermilion St.<br>Danville, IL 61832<br>Phone: (217) 554-1930<br>Fax: (217) 554-1933<br>Email: eleccomm@vercounty org |

| City | Mailing Address |
| --- | --- |
| **East St. Louis** | E. St. Louis City Board of Election Commissioners<br>301 River Park Dr., Ste 300<br>East St. Louis, IL 62201<br>Phone: (618) 482-6672<br>Fax: (618) 646-9049<br>Email: eslbec@eslbec org |
| **Galesburg** | Galesburg City Board of Election Commissioners<br>55 West Tompkins St.<br>Galesburg, IL 61402<br>Phone: (309) 342-5563<br>Fax: (309) 345-5706<br>Email: vote@ci.galesburg.il.us |
| **Rockford** | Rockford City Board of Election Commissioners<br>301 South 6th St.<br>Rockford, IL 61104<br>Phone: (815) 987-5750<br>Fax: (815) 987-5757<br>Email: stacey.bixby@rockfordboe.org |

This page intentionally left blank.

# Indiana

www.in.gov/sos/elections

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label. It provides free express mail service to your election official for voted absentee ballots mailed on or before the November general election. You can request to have a Prepaid Mail Label 11-DoD applied to your ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | No. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: http://www.indianavoters.com |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/indiana |
| --- | --- |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Indiana-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "None." |
| --- | --- |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address as a residence address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email,** or **fax.**

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

If you are a **U.S. citizen residing outside the United States and your return is not certain,** you can use the FWAB to vote in all elections for federal office.

**All other** *UOCAVA* voters can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Indiana-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "None." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address as a residence address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.**<br><br>B. Do not make a selection. If you want to receive voting materials you must submit an FPCA to your election office.<br><br>C. Political party is not required. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

## Local election offices for county

| County | Mailing Address |
|--------|-----------------|
| Adams | Adams County Circuit Court Clerk<br>112 S. Second St. Rm A<br>Decatur, IN 46733-1618<br>Phone: 260-724-5319<br>Fax: 260-724-5313<br>Email: Chammond@co adams.in.us |
| Allen | Allen County Election Board<br>1 East Main St, Ste 172<br>Fort Wayne, IN 46802<br>Phone: (260) 449-7329<br>Fax: (260) 449-7908<br>Email: acebab@co allen.in.us |
| Bartholomew | Bartholomew County Clerk<br>P.O. Box 924<br>Columbus, IN 47202-0924<br>Phone: (812) 379-1604<br>Fax: (812) 379-1676<br>Email: tseegraves@bartholomew.in.gov |
| Benton | Benton County Circuit Court Clerk<br>706 E. 5th St, Ste 37<br>Fowler, IN 47944-1556<br>Phone: (765) 884-0930<br>Fax: (765) 884-0322<br>Email: nkidd@bentoncounty.in.gov |
| Blackford | Blackford County Circuit Court Clerk<br>110 W. Washington St<br>Hartford City, IN 47348-2298<br>Phone: (765) 348-7217<br>Fax: (765) 348-7234<br>Email: kpitts@blackfordcounty.com |
| Boone | Boone County Circuit Court Clerk<br>212 Courthouse Sq<br>Lebanon, IN 46052-2100<br>Phone: (765) 483-5251<br>Fax: (765) 485-0150<br>Email: jfouts@co.boone.in.us |
| Brown | Brown County Clerk's Office<br>PO Box 85<br>Nashville, IN 47448-0085<br>Phone: (812) 988-5510<br>Fax: (812) 988-5562<br>Email: smithk@browncounty-in.us |
| Carroll | Carroll County Circuit Court Clerk<br>101 W. Main St, Ste 206<br>Delphi, IN 46923<br>Phone: (765) 564-4485<br>Fax: (765) 564-1835<br>Email: ccclerk@carrollcountyin.gov |
| Cass | Cass County Circuit Court Clerk<br>200 Court Park<br>Logansport, IN 46947-3192<br>Phone: (574) 753-7870<br>Fax: (574) 753-6147<br>Email: ballots@co.cass.in.us |
| Clark | Clark County Circuit Court Clerk<br>501 E. Court Ave, Rm 139<br>Jeffersonville, IN 47130-4090<br>Phone: (812) 285-6329<br>Fax: (812) 280-5652<br>Email: vote@co clark.in.us |
| Clay | Clay County Circuit Court Clerk<br>609 E. National Ave, Rm 211<br>Brazil, IN 47834-0033<br>Phone: (812) 448-9023<br>Fax: (812) 448-9006<br>Email: galliona@claycountyin.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Clinton** | Clinton County Circuit Court Clerk<br>265 Courthouse Sq<br>Frankfort, IN 46041-1993<br>Phone: (765) 659-6337<br>Fax: (765) 659-6347<br>Email: elections@clintonco.com | **Franklin** | Franklin Circuit Court Clerk<br>459 Main St<br>Brookville, IN 47012-1486<br>Phone: (765) 647-5111 x3<br>Fax: (765) 647-3224<br>Email: elections@FranklinCounty.in.gov |
| **Crawford** | Crawford County Circuit Court Clerk<br>715 Judicial Plaza Dr, PO Box 375<br>English, IN 47118<br>Phone: (812) 338-2565<br>Fax: (812) 338-2507<br>Email: clerkholzbog@crawfordcountyin.com | **Fulton** | Fulton County Circuit Court Clerk<br>815 Main St<br>Rochester, IN 46975-0524<br>Phone: (574) 223-7713<br>Fax: (574) 223-8304<br>Email: votereg@co.fulton.in.us |
| **Daviess** | Daviess County Circuit Court Clerk<br>P.O. Box 739<br>Washington, IN 47501<br>Phone: (812) 254-8679<br>Fax: (812) 254-8698<br>Email: clerk@daviess org | **Gibson** | Gibson County Circuit Court Clerk<br>101 N. Main St<br>Princeton, IN 47670-0630<br>Phone: (812) 385-2541<br>Fax: (812) 385-5025<br>Email: gstraw@gibsoncounty-in.gov |
| **Dearborn** | Dearborn County Circuit Court Clerk<br>165 Mary Street<br>Lawrenceburg, IN 47025<br>Phone: (812) 537-1877<br>Fax: (812) 532-2021<br>Email: elections@dearborncounty.in.gov | **Grant** | Grant County Circuit Court Clerk<br>Courthouse, Ste B-9, 101 E. 4th St<br>Marion, IN 46952-4055<br>Phone: (765) 664-9880<br>Fax: (765) 664-4515<br>Email: military overseas@grantcounty.net |
| **Decatur** | Decatur County Circuit Court Clerk<br>150 Courthouse Sq, Ste 244<br>Greensburg, IN 47240-2080<br>Phone: (812) 663-8223<br>Fax: (812) 662-6627<br>Email: absentee@decaturcounty.in.gov | **Greene** | Greene County Circuit Court Clerk<br>P.O. Box 229<br>Bloomfield, IN 47424-0229<br>Phone: (812) 384-2015<br>Fax: (812) 384-8458<br>Email: registration@co.greene.in.us |
| **DeKalb** | DeKalb County Circuit Court Clerk<br>PO Box 230<br>Auburn, IN 46706-0230<br>Phone: 260-925-9787 x6<br>Fax: (260) 925-5126<br>Email: DeKalbinelection@co dekalb.in.us | **Hamilton** | Hamilton County Election Office<br>1 Hamilton County Sq, Ste 106<br>Noblesville, IN 46060-2233<br>Phone: (317) 776-8476<br>Fax: (317) 776-8218<br>Email: elections@hamiltoncounty.in.gov |
| **Delaware** | Delaware County Board of Voter Registration<br>100 W Main St, Rm 211<br>Muncie, IN 47305-2836<br>Phone: (765) 747-7726<br>Fax: (765) 747-7768<br>Email: rspangler@co.delaware.in.us | **Hancock** | Hancock County Board of Voter Registration<br>9 East Main St<br>Greenfield, IN 46140-2320<br>Phone: (317) 477-1171<br>Fax: (317) 477-8683<br>Email: rspille@hancockcoingov org |
| **Dubois** | Dubois County Circuit Court Clerk<br>One Courthouse Sq<br>Jasper, IN 47546-3058<br>Phone: (812) 481-7035<br>Fax: (812) 481-7038<br>Email: Clerk@duboiscountyin.org | **Harrison** | Harrison County Circuit Court Clerk<br>300 N. Capitol Ave, Rm 203<br>Corydon, IN 47112-1155<br>Phone: (812) 738-4289<br>Fax: (812) 738-3126<br>Email: sherrybrown@harrisoncounty.in.gov |
| **Elkhart** | Elkhart County Election Board<br>101 N. Main St, Rm 204<br>Goshen, IN 46526-3243<br>Phone: (574) 535-6469<br>Fax: (574) 535-6471<br>Email: elkhartcoabsentee@elkhartcounty.com | **Hendricks** | Hendricks County Circuit Court Clerk<br>355 S Washington St, Suite 218<br>Danville, IN 46122-1798<br>Phone: (317) 745-9313<br>Fax: (317) 745-9452<br>Email: elections@co.hendricks.in.us |
| **Fayette** | Fayette County Circuit Court Clerk<br>401 Central Ave<br>Connersville, IN 47331-0607<br>Phone: (765) 825-1813<br>Fax: (765) 827-4902<br>Email: clerk@co.fayette.in.us | **Henry** | Henry County Board of Voter Registration<br>1215 Race St, Ste 130<br>New Castle, IN 47362-1044<br>Phone: (765) 529-9310<br>Fax: (765) 521-7046<br>Email: elections@henrycounty.in.gov |
| **Floyd** | Floyd County Circuit Court Clerk<br>311 Hauss Sq Rm 235<br>New Albany, IN 47150-1056<br>Phone: 812-948-5419<br>Fax: (812) 948-4711<br>Email: nriley@floydcounty.in.gov | **Howard** | Howard County Absentee Office<br>120 E Mulberry Street, Room 102<br>Kokomo, IN 46901<br>Phone: (765) 614-3220<br>Phone: (765) 614-3221<br>Fax: (765) 854-1455<br>Email: debbie.stewart@howardcountyin.gov |
| **Fountain** | Fountain County Circuit Court Clerk<br>P.O. Box 183<br>Covington, IN 47932-0183<br>Phone: (765) 793-6230<br>Fax: (765) 793-6209<br>Email: clerk@FountainCo.net | **Huntington** | Huntington County Circuit Court Clerk<br>201 N Jefferson St<br>Huntington, IN 46750-2896<br>Phone: (260) 358-4820<br>Fax: (260) 358-4880<br>Email: yvette.runkle@huntington.in.us |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Jackson | Jackson County Circuit Court Clerk<br>109 S. Sugar St., Suite 130<br>Brownstown, IN 47220-0122<br>Phone: (812) 358-6120<br>Fax: (812) 358-6187<br>Email: mhayes@jacksoncounty.in.gov | Madison | Madison County Elections<br>P.O. Box 1277<br>Anderson, IN 46015<br>Phone: (765) 641-9459<br>Fax: (765) 640-4203<br>Email: voterservices@madisoncounty.in.gov |
| Jasper | Jasper County Circuit Court Clerk<br>115 W Washington, Ste 204<br>Rensselaer, IN 47978-2829<br>Phone: (219) 866-4927<br>Fax: (219) 866-9450<br>Email: kara.fishburn@co.jasper.in.us | Marion | Marion County Election Board<br>200 E. Washington St.<br>Indianapolis, IN 46201<br>Phone: (317) 327-2051<br>Fax: (317) 327-3590<br>Email: marioncountyabsentee@indy.gov |
| Jay | Jay County Circuit Court Clerk<br>120 N Court St., Ste 209<br>Portland, IN 47371-2195<br>Phone: (260) 726-4951<br>Fax: (260) 726-6922<br>Email: shough@co jay.in.us<br>Email: jeads@co jay.in.us | Marshall | Marshall County Circuit Court Clerk<br>211 W Madison St<br>Plymouth, IN 46563-1762<br>Phone: (574) 935-8713<br>Fax: (574) 935-8713<br>Email: voter@co.marshall.in.us |
| Jefferson | Jefferson County Voter Registration Office<br>300 East Main St<br>Madison, IN 47250<br>Phone: (812) 265-8926<br>Fax: (812) 273-5428<br>Email: carsha.strouse@jeffersoncounty.in.gov | Martin | Martin County Circuit Court Clerk<br>129 Main St<br>Shoals, IN 47581<br>Phone: (812) 247-3651<br>Fax: (812) 247-2791<br>Email: jfithian@martincounty.in.gov |
| Jennings | Jennings County Circuit Court Clerk<br>P.O. Box 385<br>Vernon, IN 47282-0385<br>Phone: (812) 352-3080<br>Fax: (812) 352-3081<br>Email: vote@jenningscounty-in.gov | Miami | Miami County Voter Registration<br>25 N Broadway Rm 108<br>Peru, IN 46970<br>Phone: (765) 472-3995<br>Fax: (765) 472-8593<br>Email: Voter@miamicountyin.gov |
| Johnson | Johnson County Board of Voter Registration<br>P.O. Box 451<br>Franklin, IN 46131-0451<br>Phone: (317) 346-4466<br>Fax: (317) 736-3798<br>Email: johnsoncountyvoter@co.johnson.in.us | Monroe | Monroe County Election Board<br>401 W 7th St., Suite 100<br>Bloomington, IN 47404<br>Phone: (812) 349-2612<br>Fax: (812) 330-6460<br>Email: election@co.monroe.in.us |
| Knox | Knox County Circuit Court Clerk<br>111 N 7th St, Ste 27<br>Vincennes, IN 47591-2022<br>Phone: (812) 895-4928<br>Fax: (812) 895-4929<br>Email: voters@co.knox.in.us | Montgomery | Montgomery County Circuit Court Clerk<br>100 East Main St<br>Crawfordsville, IN 47933-0768<br>Phone: (765) 364-6437<br>Fax: (765) 364-6355<br>Email: karyn douglas@montgomerycounty.in.gov |
| Kosciusko | Kosciusko County Circuit Court Clerk<br>121 N Lake St, D162<br>Warsaw, IN 46580<br>Phone: (574) 372-2332<br>Fax: (574) 372-2338<br>Email: absentee@kcgov.com | Morgan | Morgan County Circuit Court Clerk<br>180 S. Main St. Ste 1<br>Martinsville, IN 46151-1556<br>Phone: (765) 342-1029<br>Fax: (765) 349-5370<br>Email: elections@morgancounty.in.gov |
| La Porte | La Porte County Circuit Court Clerk<br>813 Lincolnway, Suite 105<br>LaPorte, IN 46350-3401<br>Phone: (219) 326-6808 x2250<br>Fax: (219) 326-6626<br>Email: hstevens@laporteco.in.gov | Newton | Newton County Circuit Court Clerk<br>P.O. Box 49<br>Kentland, IN 47951-0049<br>Phone: (219) 474-6081<br>Fax: (219) 474-5749<br>Email: ncclerk@newtoncounty.in.gov |
| LaGrange | LaGrange County Circuit Court Clerk<br>105 N Detroit St<br>LaGrange, IN 46761-1801<br>Phone: (260) 499-6392<br>Fax: (260) 499-6403<br>Email: voterregistration@lagrangecounty.org | Noble | Noble County Circuit Court Clerk<br>101 N Orange St<br>Albion, IN 46701-1092<br>Phone: (260) 636-2736 x1806<br>Fax: (260) 636-4000<br>Email: dshultz@nobleco.us |
| Lake | Lake County Board of Elections & Registration<br>2293 N Main St, Rm A-205<br>Crown Point, IN 46307-1854<br>Phone: (219) 755-3795<br>Fax: (219) 755-3801<br>Email: LCABSENTEEVOTING@LAKECOUNTYIN.ORG | Ohio | Ohio County Circuit Court Clerk<br>P.O. Box 185<br>Rising Sun, IN 47040-0185<br>Phone: (812) 438-2610<br>Fax: (812) 438-1215<br>Email: JStegemiller@ohiocountyin.gov |
| Lawrence | Lawrence County Voter Registration<br>916 15th St, Rm 11<br>Bedford, IN 47421-3800<br>Phone: (812) 277-2036<br>Fax: 812-275-4142<br>Email: voterregistration@lawrencecounty.in.gov | Orange | Orange County Circuit Court Clerk<br>1 Court St<br>Paoli, IN 47454<br>Phone: (812) 723-2649<br>Fax: (812) 723-0239<br>Email: countyclerk@co orange.in.us |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Owen** | Owen County Circuit Court Clerk<br>60 S. Main St.<br>Spencer, IN 47460-0146<br>Phone: (812) 829-5028<br>Fax: (812) 829-5147<br>Email: lesliann.sheese@owencounty.in.gov | **Shelby** | Shelby County Circuit Court Clerk<br>407 S. Harrison St<br>Shelbyville, IN 46176-0198<br>Phone: (317) 392-6324<br>Fax: (317) 392-6339<br>Email: jsponsel@co.shelby.in.us |
| **Parke** | Parke County Clerk<br>116 W High St, Rm 204<br>Rockville, IN 47872-1781<br>Phone: (765) 569-5132<br>Fax: (765) 569-4222<br>Email: pcclerk@parkecounty-in.gov | **Spencer** | Spencer County Circuit Court Clerk<br>P.O. Box 523<br>Rockport, IN 47635<br>Phone: (812) 649-6017<br>Fax: (812) 649-2139<br>Email: spcoelections@psci.net |
| **Perry** | Perry County Circuit Court Clerk<br>2219 Payne St<br>Tell City, IN 47586<br>Phone: (812) 547-3741<br>Fax: (812) 547-9782<br>Email: voter@perrycounty.in.gov | **St. Joseph** | St. Joseph County Clerk<br>227 W. Jefferson<br>South Bend, IN 46601<br>Phone: (574) 235-9635<br>Fax: (574) 235-9838<br>Email: Absenteevoting@sjcindiana.com |
| **Pike** | Pike County Circuit Court Clerk<br>801 Main St, 2nd Fl<br>Petersburg, IN 47567<br>Phone: (812) 354-6025<br>Fax: (812) 354-6369<br>Email: elections@pikecounty.in.gov | **Starke** | Starke County Circuit Court Clerk<br>P.O. Box 395<br>Knox, IN 46534<br>Phone: (574) 772-9160<br>Fax: (574) 772-9169<br>Email: chodge@co.starke.in.us |
| **Porter** | Porter County Board of Elections & Registration<br>155 Indiana Ave, Ste 105<br>Valparaiso, IN 46383-5555<br>Phone: (219) 465-3486<br>Fax: (219) 465-3497<br>Email: abs@porterco.org | **Steuben** | Steuben County Circuit Court Clerk<br>55 S Public Sq<br>Angola, IN 46703<br>Phone: (260) 668-1000 x2200<br>Fax: (260) 668-3702<br>Email: sherbert@co steuben.in.us |
| **Posey** | Posey County Circuit Court Clerk<br>300 Main St., Room 115<br>Mount Vernon, IN 47620<br>Phone: (812) 838-1339<br>Fax: (812) 838-1307<br>Email: poseycounty.election@poseycountyin.gov | **Sullivan** | Sullivan County Circuit Court Clerk<br>P.O. Box 370<br>Sullivan, IN 47882-0370<br>Phone: (812) 268-4657<br>Fax: (812) 268-7027<br>Email: tbedwell@sullivancounty.in.gov |
| **Pulaski** | Pulaski County Circuit Court Clerk<br>112 East Main, Rm 230<br>Winamac, IN 46996-1394<br>Phone: (574) 946-4401<br>Fax: (574) 946-4953<br>Email: clerksoffice@pulaskicounty.in.gov | **Switzerland** | Switzerland County Circuit Court Clerk<br>212 W Main St<br>Vevay, IN 47043-1180<br>Phone: (812) 427-4415<br>Fax: (812) 427-4408<br>Email: clerk@switzerlandcountycourthouse.org |
| **Putnam** | Putnam County Circuit Court Clerk<br>PO Box 546<br>Greencastle, IN 46135-0546<br>Phone: (765) 655-1538<br>Fax: (765) 653-7030<br>Email: voterregistration.putnam@airhop.com | **Tippecanoe** | Tippecanoe County Board of Elections & Voter Registration<br>P.O. Box 619<br>Lafayette, IN 47902-0316<br>Phone: (765) 423-9303<br>Fax: (765) 423-9386<br>Email: electionboard@tippecanoe.in.gov |
| **Randolph** | Randolph County Circuit Court Clerk<br>100 S. Main Street, Room 201<br>Winchester, IN 47394<br>Phone: (765) 584-4717<br>Fax: (765) 584-4320<br>Email: 68voter01@randolph.in.gov | **Tipton** | Tipton County Circuit Court Clerk<br>101 E. Jefferson St<br>Tipton, IN 46072<br>Phone: (765) 675-2795<br>Fax: (765) 675-6436<br>Email: ccrawford@tiptoncounty.in.gov |
| **Ripley** | Ripley County Circuit Court Clerk<br>P.O. Box 177<br>Versailles, IN 47042-0177<br>Phone: (812) 689-4783<br>Fax: (812) 750-8701<br>Email: ripleyvoter@ripleycounty.com | **Union** | Union County Circuit Court Clerk<br>26 W Union St<br>Liberty, IN 47353-1396<br>Phone: (765) 458-6121<br>Fax: (765) 458-5263<br>Email: clerk@unioncountyin.us |
| **Rush** | Rush County Circuit Court Clerk<br>101 E. Second St., Room 209<br>Rushville, IN 46173<br>Phone: (765) 932-2086<br>Fax: (765) 932-4165<br>Email: voter@rushcounty.in.gov | **Vanderburgh** | Vanderburgh County Election Office<br>P.O. Box 3343<br>Evansville, IN 47732-3343<br>Phone: 812-435-5122<br>Fax: (812) 435-5325<br>Email: election.office@vanderburghcounty.in.gov |
| **Scott** | Scott County Circuit Court Clerk<br>1 East McClain Ave, Ste 120<br>Scottsburg, IN 47170<br>Phone: (812) 752-8420<br>Fax: (812) 752-5459<br>Email: elections@scottcounty.in.gov | **Vermillion** | Vermillion County Circuit Court Clerk<br>255 S. Main St, Rm 304<br>Newport, IN 47966<br>Phone: (765) 492-5350<br>Fax: (765) 492-5351<br>Email: election@vermillioncounty.in.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Vigo | Vigo County Circuit Court Clerk<br>33 S 3rd St<br>Terre Haute, IN 47807-3472<br>Phone: (812) 462-3235<br>Fax: (812) 232-3113<br>Email: Absent.Voter@Vigocounty.in.gov | Wayne | Wayne County Circuit Court Clerk<br>301 E. Main St<br>Richmond, IN 47374<br>Phone: (765) 973-9304<br>Fax: (765) 973-9490<br>Email: voters@co.wayne.in.us |
| Wabash | Wabash County Clerk's Office<br>69 W. Hill St<br>Wabash, IN 46992<br>Phone: (260) 563-0661 x1238<br>Fax: (260) 569-1352<br>Email: votewabash@wabashcounty.in.gov | Wells | Wells County Circuit Court Clerk<br>102 W Market St, Ste 201<br>Bluffton, IN 46714<br>Phone: (260) 824-6479<br>Fax: (260) 824-6559<br>Email: clerk@wellscounty org |
| Warren | Warren Warren County Circuit Court Clerk<br>125 N Monroe St, Ste 11<br>Williamsport, IN 47993<br>Phone: (765) 762-3510<br>Fax: (765) 762-7251<br>Email: clerk@warrencounty.in.gov | White | White County Circuit Court Clerk<br>PO Box 350<br>Monticello, IN 47960-0350<br>Phone: (574) 583-1531<br>Fax: (574) 583-1532<br>Email: elections@whitecountyindiana.us |
| Warrick | Warrick County Circuit Court Clerk<br>1 County Sq, Ste 220<br>Boonville, IN 47601<br>Phone: (812) 897-6161<br>Fax: (812) 897-6400<br>Email: election@warrickcounty.org | Whitley | Whitley County Circuit Court Clerk<br>101 W Van Buren St Room 18<br>Columbia City, IN 46725<br>Phone: (260) 248-3164<br>Fax: 260-248-3137<br>Email: jhockemeyer@whitleygov.com |
| Washington | Washington County Circuit Court Clerk<br>801 S. Jackson Street, Ste 102<br>Salem, IN 47167<br>Phone: (812) 883-5748<br>Fax: (812) 896-0050<br>Email: voter@washingtoncounty.in.gov | | |

# Iowa

sos.iowa.gov

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in Iowa, is eligible to vote in Iowa. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: sos.iowa.gov/elections/absenteeballotstatus/search.aspx |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/iowa |
| --- | --- |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
| --- | --- |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Iowa-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Iowa-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| --- | --- |
| | B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines"

chart. For special federal elections, visit FVAP.gov for specific deadlines.

If you are an **overseas Uniformed Service member**, you can submit the state absentee ballot by **mail, email,** or **fax** .

**All other** *UOCAVA* **voters**, must submit the state absentee ballot by **mail**. (You can **email** or **fax** your state absentee ballot **only if located in a hostile fire area**).

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Iowa-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Iowa-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are |

registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence.

| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
|---|---|
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Check "Yes" if you would like to register to vote, otherwise check "No." **You cannot use this form to request a ballot.** |
| | B. Do not make a selection. If you want to receive voting materials you must submit an FPCA to your election office. |
| | C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

If you are an **overseas Uniformed Service member**, you can submit the FWAB by **mail, email,** or **fax**.

**All other** *UOCAVA* **voters**, must submit the FWAB by **mail**. (You can **email** or **fax** your FWAB **only if located in a hostile fire area**).

Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the

dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|---|---|
| **Adair** | Adair County Auditor<br>400 Public Square Ste 5<br>Greenfield, IA 50849<br>Phone: (641) 743-2546<br>Fax: (641) 743-2565<br>Email: auditor@adaircountyiowa org |
| **Adams** | Adams County Auditor<br>500 9th Street<br>Corning, IA 50841<br>Phone: (641) 322-3340<br>Fax: (641) 322-4647<br>Email: acaudit@adamscountyia com |
| **Allamakee** | Allamakee County Auditor<br>110 Allamakee Street<br>Waukon, IA 52172<br>Phone: (563) 568-3522<br>Fax: (563) 568-4978<br>Email: dbeyer@co allamakee.ia.us |
| **Appanoose** | Appanoose County Auditor<br>201 N. 12th Street<br>Centerville, IA 52544<br>Phone: (641) 856-6191<br>Fax: (641) 856-8023<br>Email: khoward@appanoosecounty.net |
| **Audubon** | Audubon County Auditor<br>318 Leroy Street #4<br>Audubon, IA 50025<br>Phone: (712) 563-2584<br>Email: audcoaud@auduboncountyia.gov |
| **Benton** | Benton County Auditor<br>PO Box 549<br>Vinton, IA 52349<br>Phone: (319) 472-2365<br>Fax: (319) 472-3692<br>Email: hrippel@bentoncountyia.gov |
| **Black Hawk** | Black Hawk County Auditor<br>316 E. 5th Street<br>Waterloo, IA 50703<br>Phone: (319) 833-3007<br>Fax: (319) 833-3119<br>Email: gveeder@blackhawkcounty.iowa.gov |
| **Boone** | Boone County Auditor<br>201 State Street<br>Boone, IA 50036<br>Phone: (515) 433-0502<br>Fax: (515) 432-8102<br>Email: boonecoaud@boonecounty.iowa.gov |
| **Bremer** | Bremer County Auditor<br>415 E. Bremer<br>Waverly, IA 50677<br>Phone: (319) 352-0340<br>Fax: (319) 352-0290<br>Email: swolf@co.bremer.ia.us |
| **Buchanan** | Buchanan County Auditor<br>PO Box 317<br>Independence, IA 50644<br>Phone: (319) 334-4109<br>Fax: (319) 334-4234<br>Email: kwilgenbusch@co.buchanan.ia.us |
| **Buena Vista** | Buena Vista County Auditor<br>PO Box 220<br>Storm Lake, IA 50588<br>Phone: (712) 749-2542<br>Fax: (712) 749-2703<br>Email: slloyd@bvcountyiowa.com |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Butler** | Butler County Auditor<br>PO Box 325<br>Allison, IA 50602<br>Phone: (319) 267-2670<br>Fax: (319) 267-2625<br>Email: auditor@butlercoiowa.org | **Crawford** | Crawford County Auditor<br>1202 Broadway Ste. 5<br>Denison, IA 51442<br>Phone: (712) 263-3045<br>Fax: (712) 263-8382<br>Email: tmartens@crawfordcounty.org |
| **Calhoun** | Calhoun County Auditor<br>416 4th Street, Ste. 1<br>Rockwell City, IA 50579<br>Phone: (712) 297-7741<br>Fax: (712) 297-7382<br>Email: rbatz@calhouncountyiowa.com | **Dallas** | Dallas County Elections Office<br>210 N 10th St<br>Adel, IA 50003<br>Phone: (515) 993-6914<br>Fax: (515) 993-6930<br>Email: dcauditor@dallascountyiowa.gov |
| **Carroll** | Carroll County Auditor<br>114 E. 6th Street<br>Carroll, IA 51401<br>Phone: (712) 792-9802<br>Fax: (712) 775-2148<br>Email: kirlbeck@carrollcountyiowa.org | **Davis** | Davis County Auditor<br>100 Courthouse Square Ste. 2<br>Bloomfield, IA 52537<br>Phone: (641) 664-2101<br>Fax: (641) 664-1395<br>Email: auditor@daviscountyiowa.org |
| **Cass** | Cass County Auditor<br>5 W. 7th Street<br>Atlantic, IA 50022<br>Phone: (712) 243-4570<br>Fax: (712) 243-4572<br>Email: auditor@casscoia.us | **Decatur** | Decatur County Auditor<br>207 N. Main Street<br>Leon, IA 50144<br>Phone: (641) 446-4323<br>Fax: (641) 446-7159<br>Email: dauaud@grm.net |
| **Cedar** | Cedar County Auditor<br>400 Cedar Street<br>Tipton, IA 52772<br>Phone: (563) 886-3168<br>Fax: (563) 886-3339<br>Email: cdauber@cedarcounty.org | **Delaware** | Delaware County Auditor<br>301 E. Main Street Room 210<br>Manchester, IA 52057<br>Phone: (563) 927-4701<br>Fax: (563) 927-6423<br>Email: cbecker@co.delaware.ia.us |
| **Cerro Gordo** | Cerro Gordo County Auditor<br>220 N. Washington Ave.<br>Mason City, IA 50401<br>Phone: (641) 421-3034<br>Fax: (641) 421-3139<br>Email: awedmore@cgcounty.org | **Des Moines** | Des Moines County Auditor<br>PO Box 784<br>Burlington, IA 52601<br>Phone: (319) 753-8232<br>Fax: (319) 753-8227<br>Email: johnsont@dmcounty.com |
| **Cherokee** | Cherokee County Auditor<br>520 W. Main, Drawer H<br>Cherokee, IA 51012<br>Phone: (712) 225-6704<br>Fax: (712) 225-6708<br>Email: kglienke@co cherokee.ia.us | **Dickinson** | Dickinson County Auditor<br>1802 Hill Avenue, Suite 1400<br>Spirit Lake, IA 51360<br>Phone: (712) 336-3356<br>Fax: (712) 336-2677<br>Email: lpedersen@co.dickinson.ia.us |
| **Chickasaw** | Chickasaw County Auditor<br>Box 311<br>New Hampton, IA 50659<br>Phone: (641) 394-2100<br>Fax: (641) 394-5541<br>Email: auditor@chickasawcoia.org | **Dubuque** | Dubuque County Auditor<br>720 Central Avenue<br>Dubuque, IA 52001<br>Phone: (563) 589-4457<br>Fax: (563) 589-4478<br>Email: elections@dubuquecounty.us |
| **Clarke** | Clarke County Auditor<br>100 S. Main<br>Osceola, IA 50213<br>Phone: (641) 342-3315<br>Fax: (641) 342-1592<br>Email: jwhite@clarkecountyiowa.org | **Emmet** | Emmet County Auditor<br>609 1st Avenue N.<br>Estherville, IA 51334<br>Phone: (712) 362-4261<br>Fax: (712) 362-7454<br>Email: asathoff@emmetcounty.iowa.gov |
| **Clay** | Clay County Auditor<br>300 W. 4th Street, Ste. 4<br>Spencer, IA 51301<br>Phone: (712) 262-1569<br>Fax: (712) 262-5793<br>Email: abaschke@claycounty.iowa.gov | **Fayette** | Fayette County Auditor<br>PO Box 267<br>West Union, IA 52175<br>Phone: (563) 422-3497<br>Fax: (563) 422-9201<br>Email: lmoellers@co.fayette.ia.us |
| **Clayton** | Clayton County Auditor<br>111 High St NE, Suite 102<br>Elkader, IA 52043<br>Phone: (563) 245-1106<br>Fax: (563) 245-2353<br>Email: jmgarms@claytoncountyia.gov | **Floyd** | Floyd County Auditor<br>101 S. Main Street #302<br>Charles City, IA 50616<br>Phone: (641) 257-6131<br>Fax: (641) 257-6112<br>Email: gcarr@floydcoia.org |
| **Clinton** | Clinton County Auditor<br>PO Box 2957<br>Clinton, IA 52733<br>Phone: (563) 244-0568<br>Fax: (563) 243-5869<br>Email: vanlancker@clintoncounty-ia.org | **Franklin** | Franklin County Auditor<br>PO Box 26<br>Hampton, IA 50441<br>Phone: (641) 456-5622<br>Fax: (641) 456-6001<br>Email: auditor@co.franklin.ia.us |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Fremont | Fremont County Auditor<br>506 Filmore<br>Sidney, IA 51652<br>Phone: (712) 374-2031<br>Fax: (712) 374-4523<br>Email: dowen@co.fremont.ia.us | Iowa | Iowa County Auditor<br>970 Court Ave<br>Marengo, IA 52301<br>Phone: (319) 642-3923<br>Fax: (319) 642-7637<br>Email: benochson@iowacounty.iowa.gov |
| Greene | Greene County Auditor<br>114 N. Chestnut<br>Jefferson, IA 50129<br>Phone: (515) 386-5680<br>Fax: (515) 386-2216<br>Email: auditor@greenecounty.iowa.gov | Jackson | Jackson County Auditor<br>201 W. Platt Street<br>Maquoketa, IA 52060<br>Phone: (563) 652-3144<br>Fax: (563) 652-4738<br>Email: asmith@jacksoncounty.iowa.gov |
| Grundy | Grundy County Auditor<br>706 G Avenue<br>Grundy Center, IA 50638<br>Phone: (319) 824-3122<br>Fax: (319) 824-6098<br>Email: rhonda.deters@grundycountyiowa.gov | Jasper | Jasper County Auditor<br>PO Box 944<br>Newton, IA 50208<br>Phone: (641) 792-7016<br>Fax: (641) 792-1053<br>Email: auditor@jaspercounty.iowa.gov |
| Guthrie | Guthrie County Auditor<br>200 N. 5th<br>Guthrie Center, IA 50115<br>Phone: (641) 747-3619<br>Fax: (641) 747-3027<br>Email: dfink@guthriecounty.org | Jefferson | Jefferson County Auditor<br>51 E. Briggs<br>Fairfield, IA 52556<br>Phone: (641) 472-2840<br>Fax: (641) 472-2597<br>Email: auditor@jeffersoncountyia.com |
| Hamilton | Hamilton County Auditor<br>2300 Superior Street<br>Webster City, IA 50595<br>Phone: (515) 832-9510<br>Fax: (515) 832-9514<br>Email: kschaa@hamiltoncounty.org | Johnson | Johnson County Auditor<br>913 S. Dubuque St., Ste. 101<br>Iowa City, IA 52240<br>Phone: (319) 356-6004<br>Fax: (319) 356-6086<br>Email: elections@johnsoncountyiowa.gov |
| Hancock | Hancock County Auditor<br>855 State Street Po Box 70<br>Garner, IA 50438<br>Phone: (641) 923-3163<br>Fax: (641) 923-4191<br>Email: michellek.eisenman@hancockcountyia.org | Jones | Jones County Auditor<br>PO Box 109<br>Anamosa, IA 52205<br>Phone: (319) 462-2282<br>Fax: (319) 462-5815<br>Email: auditor@jonescountyiowa.org |
| Hardin | Hardin County Auditor<br>1215 Edgington Avenue, Ste. 1<br>Eldora, IA 50627<br>Phone: (641) 939-8109<br>Fax: (641) 939-8245<br>Email: jpieters@hardincountyia.org | Keokuk | Keokuk County Auditor<br>101 S. Main<br>Sigourney, IA 52591<br>Phone: (641) 622-2320<br>Fax: (641) 622-2286<br>Email: auditor@keokukcountyia.com |
| Harrison | Harrison County Auditor<br>111 N. 2nd Avenue<br>Logan, IA 51546<br>Phone: (712) 644-2401<br>Fax: (712) 644-2643<br>Email: auditor@harrisoncountyia.org | Kossuth | Kossuth County Auditor<br>114 W. State Street<br>Algona, IA 50511<br>Phone: (515) 295-2718<br>Fax: (515) 295-3071<br>Email: teden@kossuthcounty.iowa.gov |
| Henry | Henry County Auditor<br>100 E. Washington St. Ste. 202<br>Mount Pleasant, IA 52641<br>Phone: (319) 385-0756<br>Fax: (319) 385-3601<br>Email: sbarber@henrycountyiowa.us | Lee | Lee County Auditor<br>County Office Bldg., PO Box 190<br>Fort Madison, IA 52627<br>Phone: (319) 372-3705<br>Fax: (319) 372-7033<br>Email: dfraise@leecounty.org |
| Howard | Howard County Auditor<br>137 N. Elm Street<br>Cresco, IA 52136<br>Phone: (563) 547-9203<br>Fax: (563) 547-9229<br>Email: jchapman@howardcounty.iowa.gov | Linn | Linn County Auditor<br>935 2nd St. SW<br>Cedar Rapids, IA 52404-2100<br>Phone: (319) 892-5300<br>Fax: (319) 892-5359<br>Email: auditor@linncounty-ia.gov |
| Humboldt | Humboldt County Auditor<br>PO Box 100<br>Dakota City, IA 50529<br>Phone: (515) 332-1571<br>Fax: (515) 604-6238<br>Email: terickson@humboldtcountyia.org | Louisa | Louisa County Auditor<br>PO Box 186<br>Wapello, IA 52653<br>Phone: (319) 523-3373<br>Fax: (319) 523-3713<br>Email: selliott@louisacountyia.gov |
| Ida | Ida County Auditor<br>401 Moorehead Street<br>Ida Grove, IA 51445<br>Phone: (712) 364-2626<br>Fax: (712) 364-3929<br>Email: lsteenbock@idacountyia.us | Lucas | Lucas County Auditor<br>916 Braden Avenue<br>Chariton, IA 50049<br>Phone: (641) 774-4512<br>Fax: (641) 774-1615<br>Email: mastersj@lucasco.org |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Lyon** | Lyon County Auditor<br>206 S. 2nd Ave., Suite 205<br>Rock Rapids, IA 51246<br>Phone: (712) 472-8517<br>Fax: (712) 472-3800<br>Email: jsmit@co.lyon.ia.us | **Osceola** | Osceola County Auditor<br>300 7th Street<br>Sibley, IA 51249<br>Phone: (712) 754-2241<br>Fax: (712) 754-3743<br>Email: rvantilburg@osceolacoia.org |
| **Madison** | Madison County Auditor<br>PO Box 152<br>Winterset, IA 50273<br>Phone: (515) 462-3914<br>Fax: (515) 462-5888<br>Email: skaster@madisoncounty.iowa.gov | **Page** | Page County Auditor<br>112 E. Main<br>Clarinda, IA 51632<br>Phone: (712) 542-3219<br>Fax: (712) 542-5019<br>Email: mwellhausen@co.page.ia.us |
| **Mahaska** | Mahaska County Auditor<br>106 S. 1st Street<br>Oskaloosa, IA 52577<br>Phone: (641) 673-7148<br>Fax: (641) 673-8979<br>Email: auditor@mahaskacounty.org | **Palo Alto** | Palo Alto County Auditor<br>PO Box 95<br>Emmetsburg, IA 50536<br>Phone: (712) 852-2924<br>Email: cmoser@paloaltocounty.iowa.gov |
| **Marion** | Marion County Auditor<br>214 E. Main<br>Knoxville, IA 50138<br>Phone: (641) 828-2217<br>Fax: (641) 828-6351<br>Email: jgrandia@marioncountyiowa.gov | **Plymouth** | Plymouth County Auditor<br>215 4th Avenue SE<br>Le Mars, IA 51031<br>Phone: (712) 546-6100<br>Fax: (712) 546-5784<br>Email: auditor@co.plymouth.ia.us |
| **Marshall** | Marshall County Auditor<br>1 E. Main Street<br>Marshalltown, IA 50158<br>Phone: (641) 754-6323<br>Fax: (641) 754-6321<br>Email: election@marshallcountyia.gov | **Pocahontas** | Pocahontas County Auditor<br>99 Court Square<br>Pocahontas, IA 50574<br>Phone: (712) 335-3361<br>Fax: (712) 335-4502<br>Email: kjepsen@pocahontascounty.iowa.gov |
| **Mills** | Mills County Auditor<br>418 Sharp Street<br>Glenwood, IA 51534<br>Phone: (712) 527-3146<br>Fax: (712) 527-1579<br>Email: crobertson@millscountyiowa.gov | **Polk** | Polk County Auditor<br>120 2nd Avenue<br>Des Moines, IA 50309<br>Phone: (515) 286-3247<br>Fax: (515) 286-2099<br>Email: uocava@polkcountyiowa.gov |
| **Mitchell** | Mitchell County Auditor<br>212 S. 5th Street<br>Osage, IA 50461<br>Phone: (641) 832-3946<br>Fax: (641) 732-5218<br>Email: rfoster@mitchellcoia.us | **Pottawattamie** | Pottawattamie County Auditor<br>Box 649<br>Council Bluffs, IA 51502<br>Phone: (712) 328-5700<br>Fax: (712) 328-4740<br>Email: elections@pottcounty-ia.gov |
| **Monona** | Monona County Auditor<br>610 Iowa Avenue<br>Onawa, IA 51040<br>Phone: (712) 433-2191<br>Fax: (712) 433-3203<br>Email: mocoaud1@mononacounty.org | **Poweshiek** | Poweshiek County Auditor<br>PO Box 57<br>Montezuma, IA 50171<br>Phone: (641) 623-5443<br>Fax: (641) 623-2363<br>Email: meilander@poweshiekcounty.org |
| **Monroe** | Monroe County Auditor<br>10 Benton Avenue E<br>Albia, IA 52531<br>Phone: (641) 932-2865<br>Fax: (641) 932-5905<br>Email: auditor@monroecoia.us | **Ringgold** | Ringgold County Auditor<br>109 W. Madison<br>Mount Ayr, IA 50854<br>Phone: (641) 464-3239<br>Fax: (641) 464-0654<br>Email: awaske@ringgoldcounty.us |
| **Montgomery** | Montgomery County Auditor<br>PO Box 469<br>Red Oak, IA 51566<br>Phone: (712) 623-5127<br>Fax: (712) 623-2346<br>Email: sburke@montgomerycoia.gov | **Sac** | Sac County Auditor<br>100 NW State St Box 1<br>Sac City, IA 50583<br>Phone: (712) 662-7310<br>Fax: (712) 662-7879<br>Email: sacoaud@saccounty.org |
| **Muscatine** | Muscatine County Auditor<br>414 E. 3rd Street<br>Muscatine, IA 52761<br>Phone: (563) 263-5821<br>Fax: (563) 263-7248<br>Email: auditor@muscatinecountyiowa.gov | **Scott** | Scott County Auditor<br>600 W 4th St<br>Davenport, IA 52801<br>Phone: (563) 326-8631<br>Fax: (563) 326-8601<br>Email: auditor@scottcountyiowa.gov |
| **O'Brien** | O'Brien County Auditor<br>PO Box 380<br>Primghar, IA 51245<br>Phone: (712) 957-3225<br>Fax: (712) 957-0425<br>Email: brohwer@obriencounty.org | **Shelby** | Shelby County Auditor<br>612 Court Street<br>Harlan, IA 51537<br>Phone: (712) 755-3831<br>Fax: (712) 755-3200<br>Email: mmaxwell@shco.org |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Sioux** | Sioux County Auditor<br>PO Box 18<br>Orange City, IA 51041<br>Phone: (712) 737-2216<br>Fax: (712) 737-2537<br>Email: auditor@siouxcounty.org | **Washington** | Washington County Auditor<br>PO Box 889<br>Washington, IA 52353<br>Phone: (319) 653-7715<br>Fax: (319) 653-7788<br>Email: dwidmer@co.washington.ia.us |
| **Story** | Story County Auditor<br>900 6th Street<br>Nevada, IA 50201<br>Phone: (515) 382-7210<br>Fax: (515) 382-7221<br>Email: auditorweb@storycountyiowa.gov | **Wayne** | Wayne County Auditor<br>PO Box 435<br>Corydon, IA 50060<br>Phone: (641) 872-2242<br>Fax: (641) 872-2843<br>Email: mdooley@waynecountyia.org |
| **Tama** | Tama County Auditor<br>PO Box 61<br>Toledo, IA 52342<br>Phone: (641) 484-2740<br>Fax: (641) 484-5127<br>Email: lkopsa@tamacounty.org | **Webster** | Webster County Auditor<br>703 Central Avenue<br>Fort Dodge, IA 50501<br>Phone: (515) 573-7175<br>Fax: (515) 574-3714<br>Email: auditor@webstercountyia.org |
| **Taylor** | Taylor County Auditor<br>405 Jefferson<br>Bedford, IA 50833<br>Phone: (712) 523-2280<br>Fax: (712) 523-2274<br>Email: auditor@taylorcountyiowa.org | **Winnebago** | Winnebago County Auditor<br>126 S. Clark Street<br>Forest City, IA 50436<br>Phone: (641) 585-3412<br>Fax: (641) 585-9302<br>Email: Karla.weiss@winnebagocountyiowa.gov |
| **Union** | Union County Auditor<br>300 N. Pine St., Ste. 2<br>Creston, IA 50801<br>Phone: (641) 782-1701<br>Fax: (641) 782-1709<br>Email: shysell@unioncountyiowa.org | **Winneshiek** | Winneshiek County Auditor<br>201 W. Main Street<br>Decorah, IA 52101<br>Phone: (563) 382-5085<br>Fax: (563) 387-4083<br>Email: bsteines@co.winneshiek.ia.us |
| **Van Buren** | Van Buren County Auditor<br>PO Box 475<br>Keosauqua, IA 52565<br>Phone: (319) 293-3129<br>Fax: (319) 293-6404<br>Email: lplecker@vbcoia.org | **Woodbury** | Woodbury County Auditor<br>620 Douglas St., Room 103<br>Sioux City, IA 51101<br>Phone: (712) 279-6465<br>Fax: (712) 279-6629<br>Email: pgill@woodburycountyiowa.gov |
| **Wapello** | Wapello County Auditor<br>101 W. 4th<br>Ottumwa, IA 52501<br>Phone: (641) 683-0020<br>Fax: (641) 683-0053<br>Email: auditor@wapellocounty.org | **Worth** | Worth County Auditor<br>1000 Central Avenue<br>Northwood, IA 50459<br>Phone: (641) 324-2316<br>Fax: (641) 324-3682<br>Email: auditor@worthcounty.org |
| **Warren** | Warren County Auditor<br>301 N. Buxton, Ste. 101<br>Indianola, IA 50125<br>Phone: (515) 961-1020<br>Fax: (515) 961-1049<br>Email: traciv@warrencountyia.org | **Wright** | Wright County Auditor<br>PO Box 147<br>Clarion, IA 50525<br>Phone: (515) 532-2771<br>Fax: (515) 532-2669<br>Email: auditor@co.wright.ia.us |

# Kansas

sos.ks.gov/elections/elections.html

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA. UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is 'temporary registration'? | The FPCA will only temporarily register you to vote. This means that you will be registered and can vote in the elections in which the FPCA allows you to do so. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in Kansas, is eligible to vote in Kansas. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | No. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://myvoteinfo.voteks.org/ |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/kansas |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) temporarily registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Kansas-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Kansas-issued ID number." |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or fax, you |

must provide your email address or fax number.

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
|---|---|
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email,** or **fax.**

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in federal elections.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Kansas-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Kansas-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to |

| | |
|---|---|
| | describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.**<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about

this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

## Local election offices for county

| County | Mailing Address |
|---|---|
| Allen | Allen County Clerk<br>1 N Washington<br>Iola, KS 66749-2895<br>Phone: (620) 365-1407<br>Fax: (620) 365-1441<br>Email: coclerk@allencounty.org |
| Anderson | Anderson County Clerk<br>100 E 4th<br>Garnett, KS 66032-1596<br>Phone: (785) 448-6841<br>Fax: (785) 448-3205<br>Email: jwettsein@andersoncountyks.org |
| Atchison | Atchison County Clerk<br>423 N 5th<br>Atchison, KS 66002<br>Phone: (913) 804-6030<br>Fax: (913) 367-0227<br>Email: mphillips@atcoks.org |
| Barber | Barber County Clerk<br>120 E Washington<br>Medicine Lodge, KS 67104-1499<br>Phone: (620) 886-3961<br>Fax: (620) 886-5425<br>Email: dwesley@barber.ks.gov |
| Barton | Barton County Clerk<br>1400 Main Street; Suite 202<br>Great Bend, KS 67530-1089<br>Phone: (620) 793-1835<br>Fax: (620) 793-1990<br>Email: clerk@bartoncounty.org |
| Bourbon | Bourbon County Clerk<br>210 S National<br>Fort Scott, KS 66701-1328<br>Phone: (620) 223-3800<br>Fax: (620) 223-5832<br>Email: countyclerk@bourboncountyks.org |
| Brown | Brown County Clerk<br>601 Oregon St<br>Hiawatha, KS 66434-2283<br>Phone: (785) 742-2581<br>Fax: (785) 742-7705<br>Email: dawn@brcoks.org |
| Butler | Butler County Clerk<br>205 W Central Ave, 2nd Floor<br>El Dorado, KS 67042-2193<br>Phone: (316) 322-4229<br>Fax: (316) 321-1011<br>Email: elections@bucoks.com |
| Chase | Chase County Clerk<br>P.O. Box 529<br>Cottonwood Falls, KS 66845-0547<br>Phone: (620) 273-6423<br>Fax: (620) 273-6581<br>Email: clerk@chasecountyks.com |
| Chautauqua | Chautauqua County Clerk<br>215 N Chautauqua<br>Sedan, KS 67361-1395<br>Phone: (620) 725-5800<br>Fax: (620) 725-5801<br>Email: cqclerk@gmail.com |
| Cherokee | Cherokee County Clerk<br>110 W Maple, P.O. Box 14<br>Columbus, KS 66725-0014<br>Phone: (620) 429-2042<br>Fax: (620) 429-1042<br>Email: kyle.clerk@cherokeecounty-ks.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Cheyenne** | Cheyenne County Clerk<br>212 E Washington<br>St Francis, KS 67756-0985<br>Phone: (785) 332-8800<br>Fax: (785) 332-8825<br>Email: cnclerk@cncoks.us | **Edwards** | Edwards County Clerk<br>312 Massachusetts<br>Kinsley, KS 67547-1099<br>Phone: (620) 659-3000<br>Fax: (620) 659-2583<br>Email: edwardsclerk@edwards.kscoxmail.com |
| **Clark** | Clark County Clerk<br>P.O. Box 886; 913 Highland<br>Ashland, KS 67831-0886<br>Phone: (620) 635-2813<br>Fax: (620) 635-2051<br>Email: cacoclrk@ucom.net | **Elk** | Elk County Clerk<br>P.O. Box 606; 127 North Pine<br>Howard, KS 67349-0606<br>Phone: (620) 374-2490<br>Fax: (888) 309-3513<br>Email: clerk@elkcountyks.org |
| **Clay** | Clay County Clerk<br>712 5th St, Ste 102<br>Clay Center, KS 67432-0098<br>Phone: (785) 632-2552<br>Fax: (785) 632-5856<br>Email: cyclerk@claycountykansas.org | **Ellis** | Ellis County Clerk<br>718 Main, Administration Building<br>Hays, KS 67601<br>Phone: (785) 628-9410<br>Fax: (785) 628-9413<br>Email: bdreiling@ellisco.net |
| **Cloud** | Cloud County Clerk<br>811 Washington<br>Concordia, KS 66901-3415<br>Phone: (785) 243-8110<br>Fax: (785) 243-8123<br>Email: clerk@cloudcountyks.org | **Ellsworth** | Ellsworth County Clerk<br>210 N Kansas<br>Ellsworth, KS 67439-3118<br>Phone: (785) 472-4161<br>Email: shelly@ewclerk com |
| **Coffey** | Coffey County Clerk<br>110 S 6th, Rm 202<br>Burlington, KS 66839-1796<br>Phone: (620) 364-2191<br>Fax: (620) 265-0022<br>Email: angiek@coffeycountyks.org | **Finney** | Finney County Clerk<br>311 N 9th St; P.O. Box M<br>Garden City, KS 67846-0450<br>Phone: (620) 272-3891<br>Fax: (620) 272-3890<br>Email: dmunyan@finneycounty.org |
| **Comanche** | Comanche County Clerk<br>201 S New York, Box 776<br>Coldwater, KS 67029-0397<br>Phone: (620) 582-2361<br>Fax: (620) 582-2426<br>Email: CHuck@comanchecountyks.gov | **Ford** | Ford County Clerk<br>100 Gunsmoke<br>Dodge City, KS 67801-1575<br>Phone: (620) 227-4553<br>Fax: (620) 227-4699<br>Email: dcox@fordcounty.net |
| **Cowley** | Cowley County Clerk<br>321 E 10th Ave<br>Winfield, KS 67156-2864<br>Phone: (620) 221-5495<br>Fax: (620) 221-5498<br>Email: kmadison@cowleycounty org | **Franklin** | Franklin County Clerk<br>315 S Main<br>Ottawa, KS 66067-2331<br>Phone: (785) 229-3410<br>Fax: (785) 229-3419<br>Email: jpaddock@franklincoks.org |
| **Crawford** | Crawford County Clerk<br>P.O. Box 249; 111 East Forest<br>Girard, KS 66743-0249<br>Phone: (620) 724-6115<br>Fax: (620) 724-6007<br>Email: llusker@crawfordcountykansas org | **Geary** | Geary County Clerk<br>200 E 8th St<br>Junction City, KS 66441-2589<br>Phone: (785) 238-3912<br>Fax: (785) 238-5419<br>Email: rebecca.nordyke@gearycounty.org |
| **Decatur** | Decatur County Clerk<br>P.O. Box 28; 120 East Hall<br>Oberlin, KS 67749-0028<br>Phone: (785) 475-8102<br>Fax: (785) 475-8130<br>Email: nurban@dccoks.org | **Gove** | Gove County Clerk<br>P.O. Box 128; 520 Washington<br>Gove, KS 67736-0128<br>Phone: (785) 938-2300<br>Fax: (785) 938-2305<br>Email: gococlerk@ruraltel.net |
| **Dickinson** | Dickinson County Clerk<br>P.O. Box 248; 109 East 1st<br>Abilene, KS 67410-0248<br>Phone: (785) 263-3774<br>Fax: (785) 263-2045<br>Email: bjones@dkcoks.org | **Graham** | Graham County Clerk<br>410 N Pomeroy<br>Hill City, KS 67642-1697<br>Phone: (785) 421-3453<br>Fax: (785) 421-6374<br>Email: grahcocl@ruraltel.net |
| **Doniphan** | Doniphan County Clerk<br>P.O. Box 278<br>Troy, KS 66087-0278<br>Phone: (785) 985-3513<br>Fax: (785) 985-3723<br>Email: clerk@dpcountyks.com | **Grant** | Grant County Clerk<br>108 S Glenn<br>Ulysses, KS 67880-2599<br>Phone: (620) 356-1335<br>Fax: (620) 356-3081<br>Email: clerk@pld.com |
| **Douglas** | Douglas County Clerk<br>711 West 23rd Street, Suite #1<br>Lawrence, KS 66046<br>Phone: (785) 832-5267<br>Fax: (785) 832-5192<br>Email: uocava@douglascountyks.org | **Gray** | Gray County Clerk<br>P.O. Box 487<br>Cimarron, KS 67835-0487<br>Phone: (620) 855-3618<br>Fax: (620) 855-3107<br>Email: arogers@grayco.org |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Greeley | Greeley County Clerk<br>P.O. Box 277<br>Tribune, KS 67879-0277<br>Phone: (620) 376-4256<br>Fax: (620) 376-4255<br>Email: gcclerk@fairpoint.net | Kingman | Kingman County Clerk<br>130 N Spruce<br>Kingman, KS 67068-1697<br>Phone: (620) 532-2521<br>Fax: (620) 532-5082<br>Email: noblitc@kingmancoks.org |
| Greenwood | Greenwood County Clerk<br>311 N Main<br>Eureka, KS 67045-0268<br>Phone: (620) 583-8121<br>Fax: (620) 583-8124<br>Email: countyclerk@greenwoodcounty.org | Kiowa | Kiowa County Clerk<br>211 E Florida Ave<br>Greensburg, KS 67054-2294<br>Phone: (620) 723-1300<br>Fax: (620) 723-3234<br>Email: kristi.cooper@kiowacountyks.org |
| Hamilton | Hamilton County Clerk<br>P.O. Box 1167; 219 North Main<br>Syracuse, KS 67878-8025<br>Phone: (620) 384-5629<br>Fax: (620) 384-5853<br>Email: hmcoclerk@gmail.com | Labette | Labette County Clerk<br>P.O. Box 387; 501 Merchant<br>Oswego, KS 67356-0387<br>Phone: 620-795-4005<br>Fax: (620) 795-2928<br>Email: glandis@labettecounty.com |
| Harper | Harper County Clerk<br>201 N Jennings<br>Anthony, KS 67003-2748<br>Phone: (620) 842-6055<br>Fax: (620) 842-3455<br>Email: clerk@harpercountyks.gov | Lane | Lane County Clerk<br>P.O. Box 788; 144 South Lane<br>Dighton, KS 67839-0788<br>Phone: (620) 397-5356<br>Fax: (620) 397-5419<br>Email: lanecomm@st-tel.net |
| Harvey | Harvey County Clerk<br>P.O. Box 687; 800 North Main<br>Newton, KS 67114-0687<br>Phone: (316) 284-6842<br>Fax: (316) 284-6856<br>Email: elections@harveycounty.com | Leavenworth | Leavenworth County Clerk<br>300 Walnut<br>Leavenworth, KS 66048-2748<br>Phone: (913) 684-0422<br>Fax: (913) 680-1489<br>Email: jklasinski@leavenworthcounty.gov |
| Haskell | Haskell County Clerk<br>P.O. Box 518; 300 Inman Street<br>Sublette, KS 67877-0518<br>Phone: (620) 675-2263<br>Fax: (620) 675-2681<br>Email: pcarrion@haskellcountyks.com | Lincoln | Lincoln County Clerk<br>216 E Lincoln Ave<br>Lincoln, KS 67455-2098<br>Phone: (785) 524-4757<br>Fax: (785) 524-5008<br>Email: lcclerk@lincolncoks.org |
| Hodgeman | Hodgeman County Clerk<br>500 Main; PO Box 247<br>Jetmore, KS 67854-0247<br>Phone: (620) 357-6421<br>Fax: (620) 357-6313<br>Email: hgcountyclerk@ks.gov | Linn | Linn County Clerk<br>P.O. Box 350; 315 Main Street<br>Mound City, KS 66056-0350<br>Phone: (913) 795-2668<br>Fax: (913) 795-2419<br>Email: dlamb@linncountyks.com |
| Jackson | Jackson County Clerk<br>400 New York, Room 201<br>Holton, KS 66436-1787<br>Phone: (785) 364-5200<br>Fax: (785) 364-4204<br>Email: jacountyclerk@yahoo.com | Logan | Logan County Clerk<br>710 W 2nd<br>Oakley, KS 67748-1233<br>Phone: (785) 671-4244<br>Fax: (785) 671-3341<br>Email: crucker@logancountyks.gov |
| Jefferson | Jefferson County Clerk<br>P.O. Box 321<br>Oskaloosa, KS 66066-0321<br>Phone: (785) 403-0483<br>Fax: (785) 403-0613<br>Email: lbuttron@jfcountyks.com | Lyon | Lyon County Clerk<br>430 Commercial<br>Emporia, KS 66801-7212<br>Phone: (620) 341-3245<br>Fax: (620) 341-3415<br>Email: lyclerk@lyoncounty.org |
| Jewell | Jewell County Clerk<br>307 N Commercial St. Suite 5<br>Mankato, KS 66956-2095<br>Phone: (785) 378-4020<br>Fax: (785) 378-3037<br>Email: jwcoclk@nckcn.com | Marion | Marion County Clerk<br>200 S Third, Ste 104<br>Marion, KS 66861-1656<br>Phone: (620) 382-2185<br>Fax: (620) 382-8815<br>Email: coclerk@marioncoks.net |
| Johnson | Johnson County Election Commissioner<br>2101 E Kansas City Road<br>Olathe, KS 66061-3007<br>Phone: (913) 715-6800<br>Fax: (913) 791-1753<br>Email: elc-uocava@jocogov.org | Marshall | Marshall County Clerk<br>1201 Broadway<br>Marysville, KS 66508-1844<br>Phone: (785) 562-5361<br>Fax: (785) 562-5262<br>Email: swilson@mscoks.org |
| Kearny | Kearny County Clerk<br>P.O. Box 86 / 304 North Main<br>Lakin, KS 67860-0086<br>Phone: (620) 355-6422<br>Fax: (620) 355-7383<br>Email: keclerk@pld.com | McPherson | McPherson County Clerk<br>117 N. Maple; PO Box 425<br>McPherson, KS 67460-0676<br>Phone: (620) 241-3656<br>Fax: (620) 241-1168<br>Email: hdm@mcpcoks.us |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Meade** | Meade County Clerk<br>200 N. Fowler; P.O. Box 278<br>Meade, KS 67864-0278<br>Phone: (620) 873-8700<br>Fax: (620) 873-8728<br>Email: jhale@meadeco.org | **Ottawa** | Ottawa County Clerk<br>307 N Concord Ste 102<br>Minneapolis, KS 67467-2140<br>Phone: (785) 392-2279<br>Fax: (785) 392-2011<br>Email: occlerk@ottawaclerk.org |
| **Miami** | Miami County Clerk<br>201 S. Pearl, Ste 102<br>Paola, KS 66071-1795<br>Phone: (913) 294-3976<br>Fax: (913) 294-9544<br>Email: countyclerk@miamicountyks.org | **Pawnee** | Pawnee County Clerk<br>715 Broadway<br>Larned, KS 67550-3098<br>Phone: (620) 285-3721<br>Fax: (620) 285-2559<br>Email: Stacey.rein@pawneecountyks.org |
| **Mitchell** | Mitchell County Clerk<br>111 S Hersey; P.O. Box 190<br>Beloit, KS 67420-0190<br>Phone: (785) 738-3652<br>Fax: (785) 738-5524<br>Email: mitchell_co@nckcn.com | **Phillips** | Phillips County Clerk<br>301 State St; Suite A<br>Phillipsburg, KS 67661-1929<br>Phone: (785) 543-6825<br>Fax: (785) 543-6827<br>Email: tdierking@phillipscoks.com |
| **Montgomery** | Montgomery County Clerk<br>217 E Myrtle; P.O. Box 446<br>Independence, KS 67301-0446<br>Phone: (620) 330-1200<br>Fax: (620) 330-1202<br>Email: cassschmidt@mgcountyks.org | **Pottawatomie** | Pottawatomie County Clerk<br>207 North 1st; P.O. Box 187<br>Westmoreland, KS 66549-9998<br>Phone: (785) 457-3314<br>Fax: (785) 457-3507<br>Email: dhenry@pottcounty.org |
| **Morris** | Morris County Clerk<br>501 W Main St.; Suite 9<br>Council Grove, KS 66846-1791<br>Phone: (620) 767-5518<br>Fax: (620) 767-6789<br>Email: morris@tctelco.net | **Pratt** | Pratt County Clerk<br>300 S. Ninnescah; P.O. Box 885<br>Pratt, KS 67124-0885<br>Phone: (620) 672-4110<br>Fax: (620) 672-9541<br>Email: lvoss@prattcounty.org |
| **Morton** | Morton County Clerk<br>1025 Morton St.; P.O. Box 1116<br>Elkhart, KS 67950-1116<br>Phone: (620) 697-2157<br>Fax: (620) 697-4105<br>Email: mortoncountyclerk@elkhart.com | **Rawlins** | Rawlins County Clerk<br>607 Main; Suite C<br>Atwood, KS 67730-1896<br>Phone: (785) 626-3351<br>Fax: (785) 626-9019<br>Email: rfinley@rawlinscounty.org |
| **Nemaha** | Nemaha County Clerk<br>607 Nemaha; P.O. Box 186<br>Seneca, KS 66538-1795<br>Phone: (785) 336-2170<br>Fax: (785) 336-3373<br>Email: nmclerk@carsoncomm com | **Reno** | Reno County Clerk<br>125 W 1st<br>Hutchinson, KS 67501-5245<br>Phone: (620) 694-2934<br>Fax: (620) 694-2534<br>Email: donna.patton@renogov.org |
| **Neosho** | Neosho County Clerk<br>100 S. Main; P.O. Box 138<br>Erie, KS 66733-0138<br>Phone: (620) 244-3811<br>Fax: (620) 244-3810<br>Email: nococlerk@neoshocountyks.org | **Republic** | Republic County Clerk<br>1815 M St<br>Belleville, KS 66935-0429<br>Phone: (785) 527-7231<br>Fax: (785) 527-2668<br>Email: kmarsicek@republiccounty.org |
| **Ness** | Ness County Clerk<br>202 W Sycamore; Suite 10<br>Ness City, KS 67560-1558<br>Phone: (785) 798-2401<br>Fax: (785) 798-3180<br>Email: nscoclerk@gbta.net | **Rice** | Rice County Clerk<br>101 W Commercial<br>Lyons, KS 67554-2799<br>Phone: (620) 257-2232<br>Fax: (620) 257-3039<br>Email: aureliag@ricecocthse.com |
| **Norton** | Norton County Clerk<br>105 S. Kansas; P.O. Box 70<br>Norton, KS 67654-0070<br>Phone: (785) 877-5710<br>Fax: (785) 877-5794<br>Email: robert@nortoncountyks.gov | **Riley** | Riley County Clerk<br>110 Courthouse Plaza; B118<br>Manhattan, KS 66502-0109<br>Phone: (785) 537-6300<br>Fax: (785) 537-6394<br>Email: rvargo@rileycountyks.gov |
| **Osage** | Osage County Clerk<br>717 Topeka Ave.; P.O. Box 226<br>Lyndon, KS 66451-0226<br>Phone: (785) 828-4812<br>Fax: (785) 828-4749<br>Email: rbeets@osageco.org | **Rooks** | Rooks County Clerk<br>115 N Walnut<br>Stockton, KS 67669-1666<br>Phone: (785) 425-6391<br>Fax: (785) 425-6015<br>Email: lmm@ruraltel.net |
| **Osborne** | Osborne County Clerk<br>423 W. Main; P.O. Box 160<br>Osborne, KS 67473-2302<br>Phone: (785) 346-2431<br>Fax: (785) 346-5252<br>Email: obcoclerk@ruraltel.net | **Rush** | Rush County Clerk<br>715 Elm; P.O. Box 220<br>LaCrosse, KS 67548-0220<br>Phone: (785) 222-2731<br>Fax: (785) 222-3559<br>Email: rushclerk@gbta.net |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Russell** | Russell County Clerk<br>401 N. Main St.; P.O. Box 113<br>Russell, KS 67665-0113<br>Phone: (785) 483-4641<br>Fax: (785) 483-7225<br>Email: russellcoclerk@ruraltel.net | **Stevens** | Stevens County Clerk<br>200 E 6th<br>Hugoton, KS 67951-2606<br>Phone: (620) 544-2541<br>Fax: (620) 544-4094<br>Email: stevenscoclerk@hotmail.com |
| **Saline** | Saline County Clerk<br>300 W Ash, Room #215<br>Salina, KS 67401-2396<br>Phone: (785) 309-5820<br>Fax: (785) 309-5826<br>Email: jamie.doss@saline.org | **Sumner** | Sumner County Clerk<br>501 N Washington<br>Wellington, KS 67152-4070<br>Phone: (620) 326-3395<br>Fax: (620) 326-2116<br>Email: sucoclk@co.sumner.ks.us |
| **Scott** | Scott County Clerk<br>303 Court<br>Scott City, KS 67871-1197<br>Phone: (620) 872-2420<br>Fax: (620) 872-7145<br>Email: scottclerk@scottcountyks.com | **Thomas** | Thomas County Clerk<br>300 N Court<br>Colby, KS 67701-2421<br>Phone: (785) 460-4500<br>Fax: (785) 460-4503<br>Email: sharms@thomascountyks.gov |
| **Sedgwick** | Sedgwick County Election Commissioner<br>510 N Main; #101<br>Wichita, KS 67203-3798<br>Phone: (316) 660-7100<br>Fax: (316) 660-7125<br>Email: voterinformation@sedgwick.gov | **Trego** | Trego County Clerk<br>216 North Main Street<br>WaKeeney, KS 67672-2187<br>Phone: (785) 743-5773<br>Fax: (785) 743-5594<br>Email: lori.augustine@tregocountyks.com |
| **Seward** | Seward County Clerk<br>515 N Washington, Ste 100<br>Liberal, KS 67901-3473<br>Phone: (620) 626-3355<br>Fax: (620) 626-3211<br>Email: slong@sewardcountyks org | **Wabaunsee** | Wabaunsee County Clerk<br>215 Kansas Avenue; P.O. Box 278<br>Alma, KS 66401-9797<br>Phone: (785) 765-2421<br>Fax: (785) 765-3704<br>Email: aamick@wbcounty org |
| **Shawnee** | Shawnee County Election Commissioner<br>3420 SW Van Buren<br>Topeka, KS 66611-2378<br>Phone: (785) 251-5900<br>Fax: (785) 251-5999<br>Email: electionoffice@snco.us | **Wallace** | Wallace County Clerk<br>313 North Main; P.O. Box 70<br>Sharon Springs, KS 67758-0070<br>Phone: (785) 852-4282<br>Fax: (785) 852-5283<br>Email: wacoclk@fairpoint.net |
| **Sheridan** | Sheridan County Clerk<br>925 9th Street<br>Hoxie, KS 67740-0899<br>Phone: (785) 675-3361<br>Fax: (785) 675-3487<br>Email: coclerk@sheridancoks.com | **Washington** | Washington County Clerk<br>214 C St<br>Washington, KS 66968-1985<br>Phone: (785) 325-2974<br>Fax: (785) 325-2303<br>Email: dsvanda@washingtoncountyks.gov |
| **Sherman** | Sherman County Clerk<br>813 Broadway, Rm 102<br>Goodland, KS 67735-0011<br>Phone: (785) 890-4806<br>Fax: (785) 890-4809<br>Email: amannis@shermancounty org | **Wichita** | Wichita County Clerk<br>206 South Fourth Street; P.O. Drawer 968<br>Leoti, KS 67861-0279<br>Phone: (620) 375-2731<br>Fax: (620) 375-4350<br>Email: coclerk@wbsnet.org |
| **Smith** | Smith County Clerk<br>218 S Grant; Suite 5<br>Smith Center, KS 66967-2798<br>Phone: (785) 282-5110<br>Fax: (785) 282-5114<br>Email: clerk@smcoks.com | **Wilson** | Wilson County Clerk<br>615 Madison<br>Fredonia, KS 66736-1382<br>Phone: (620) 378-2186<br>Fax: (620) 378-3841<br>Email: wlcoclk@wilsoncountykansas org |
| **Stafford** | Stafford County Clerk<br>209 N Broadway<br>St. John, KS 67576-2042<br>Phone: (620) 549-3509<br>Fax: (620) 549-3481<br>Email: coclerk@gbta.net | **Woodson** | Woodson County Clerk<br>105 W Rutledge<br>Yates Center, KS 66783-1497<br>Phone: (620) 625-8605<br>Fax: (620) 625-8670<br>Email: clerk@woodsoncounty.net |
| **Stanton** | Stanton County Clerk<br>201 North Main; P.O. Box 190<br>Johnson, KS 67855-0190<br>Phone: (620) 492-2140<br>Fax: (620) 492-1745<br>Email: stcoclerk@stantoncountyks.com | **Wyandotte** | Wyandotte County Election Office<br>850 State Ave<br>Kansas City, KS 66101-2502<br>Phone: (913) 573-8500<br>Fax: (913) 573-8580<br>Email: election@wycokck org |

# Kentucky

www.govoteky.com

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in Kentucky, is eligible to vote in Kentucky. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://vrsws.sos.ky.gov/ABD2Web |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/kentucky |
| --- | --- |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required. |
| --- | --- |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party |
| | affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about

this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal, state and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No." |
| | B. Select your preferred method of receiving your absentee ballot. You can |

choose to receive your absentee ballot by "mail", "email or online", or "fax".

C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections.

| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
|---|---|
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB (Hardcopy Instructions):** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

**Mail your FWAB (Printed PDF Instructions):** If you are using a printed version of the FWAB you will need **two envelopes for your ballot to be accepted by Kentucky**. One envelope must be marked "Official Ballot" envelope and the other envelope will be used as the mailing envelope. Place and seal the completed "Official Backup Ballot" into the envelope marked "Official Ballot". Then place that envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state


| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Bracken | Bracken County Clerk<br>P.O. Box 147<br>Brooksville, KY 41004-0147<br>Phone: (606) 735-2952<br>Fax: (606) 735-2687<br>Email: raejean.poe@ky.gov | Christian | Christian County Clerk<br>511 S Main St, Ste 11<br>Hopkinsville, KY 42240-2300<br>Phone: (270) 887-4107 x4<br>Fax: (270) 887-4186<br>Email: michael.kem@ky.gov |
| Breathitt | Breathitt County Clerk<br>1137 Main St<br>Jackson, KY 41339-1194<br>Phone: (606) 666-3800 x707<br>Fax: (606) 666-3817<br>Email: becky.curtis@ky.gov | Clark | Clark County Clerk<br>P.O. Box 4060<br>Winchester, KY 40392-4060<br>Phone: (859) 745-0280 x3<br>Fax: (859) 745-4251<br>Email: michelles.turner@ky.gov |
| Breckinridge | Breckinridge County Clerk<br>P.O. Box 538<br>Hardinsburg, KY 40143-0538<br>Phone: (270) 756-6166<br>Fax: (270) 756-1569<br>Email: jared.butler@ky.gov | Clay | Clay County Clerk<br>102 Richmond Road, Ste 101<br>Manchester, KY 40962-1392<br>Phone: (606) 598-2544<br>Fax: (606) 599-0603<br>Email: beverly.craft@ky.gov |
| Bullitt | Bullitt County Clerk<br>P.O. Box 6<br>Shepherdsville, KY 40165-0006<br>Phone: (502) 543-2513 x204<br>Fax: (502) 543-9121<br>Email: kevin.mooney@ky.gov | Clinton | Clinton County Clerk<br>100 S. Cross St, Ste 103<br>Albany, KY 42602<br>Phone: (606) 387-5943<br>Fax: (606) 387-5258<br>Email: nathan.collins@ky.gov |
| Butler | Butler County Clerk<br>P.O. Box 449<br>Morgantown, KY 42261<br>Phone: (270) 526-5676<br>Fax: (270) 526-2658<br>Email: sherrye.johnson@ky.gov | Crittenden | Crittenden County Clerk<br>107 S. Main St, Ste 203<br>Marion, KY 42064-1563<br>Phone: (270) 965-3403<br>Fax: (270) 965-3447<br>Email: daryl.tabor@ky.gov |
| Caldwell | Caldwell County Clerk<br>100 E Market St, Rm 23<br>Princeton, KY 42445-1696<br>Phone: (270) 365-6754<br>Fax: (270) 365-7447<br>Email: toni.watson@ky.gov | Cumberland | Cumberland County Clerk<br>P.O. Box 275<br>Burkesville, KY 42717-0275<br>Phone: (270) 864-3726<br>Fax: (270) 864-5884<br>Email: elizabeth.anderson2@ky.gov |
| Calloway | Calloway County Clerk<br>101 S 5th St, Ste 5<br>Murray, KY 42071-2569<br>Phone: (270) 753-3923<br>Fax: (270) 759-9611<br>Email: antonia.faulkner@ky.gov | Daviess | Daviess County Clerk<br>P.O. Box 609<br>Owensboro, KY 42302-0609<br>Phone: (270) 685-8434 x3<br>Fax: (270) 686-7111<br>Email: leslie.mccarty@ky.gov |
| Campbell | Campbell County Clerk<br>1098 Monmouth St, Rm 205<br>Newport, KY 41071<br>Phone: (859) 292-3885<br>Fax: (859) 547-3444<br>Email: jim.luersen@ky.gov | Edmonson | Edmonson County Clerk<br>P.O. Box 830<br>Brownsville, KY 42210<br>Phone: (270) 597-2624<br>Fax: (270) 597-9714<br>Email: kevin.alexander@ky.gov |
| Carlisle | Carlisle County Clerk<br>P.O. Box 176<br>Bardwell, KY 42023-0176<br>Phone: (270) 628-3233<br>Fax: (270) 628-0191<br>Email: becky.martin@ky.gov | Elliott | Elliott County Clerk<br>P.O. Box 225<br>Sandy Hook, KY 41171-0225<br>Phone: (606) 738-5421<br>Fax: (606) 738-4462<br>Email: jennifer carter@ky.gov |
| Carroll | Carroll County Clerk<br>440 Main St<br>Carrollton, KY 41008-1064<br>Phone: (502) 732-7005<br>Fax: (502) 732-7007<br>Email: alice.marsh@ky.gov | Estill | Estill County Clerk<br>P.O. Box 59<br>Irvine, KY 40336-0059<br>Phone: (606) 723-5156<br>Fax: (606) 723-5108<br>Email: brian.crowe@ky.gov |
| Carter | Carter County Clerk<br>300 W Main St, Rm 232<br>Grayson, KY 41143-1298<br>Phone: (606) 474-5188 x231<br>Fax: (606) 474-2719<br>Email: mike johnston@ky.gov | Fayette | Fayette County Clerk<br>162 E Main St<br>Lexington, KY 40507<br>Phone: (859) 255-8683<br>Fax: (859) 253-8390<br>Email: voters@fayettecountyclerk.com |
| Casey | Casey County Clerk<br>P.O. Box 310<br>Liberty, KY 42539-0310<br>Phone: (606) 787-6471<br>Fax: (606) 787-9155<br>Email: casey.davis@ky.gov | Fleming | Fleming County Clerk<br>100 Court Sq<br>Flemingsburg, KY 41041<br>Phone: (606) 845-8461<br>Fax: (606) 845-0212<br>Email: jarrod.fritz@ky.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Floyd | Floyd County Clerk<br>P.O. Box 1089<br>Prestonsburg, KY 41653-5089<br>Phone: (606) 886-3816<br>Fax: (606) 886-8089<br>Email: chrisd.waugh@ky.gov | Harlan | Harlan County Clerk<br>P.O. Box 670<br>Harlan, KY 40831-0670<br>Phone: (606) 573-3636<br>Fax: (606) 573-0064<br>Email: donna.hoskins@ky.gov |
| Franklin | Franklin County Clerk<br>P.O. Box 338<br>Frankfort, KY 40602-0338<br>Phone: (502) 875-8702<br>Fax: (502) 875-8718<br>Email: jeff.hancock@ky.gov | Harrison | Harrison County Clerk<br>111 S Main St<br>Cynthiana, KY 41031-1242<br>Phone: (859) 234-7130<br>Fax: (859) 234-8049<br>Email: linda.barnes@ky.gov |
| Fulton | Fulton County Clerk<br>P.O. Box 126<br>Hickman, KY 42050-0126<br>Phone: (270) 236-2727<br>Fax: (270) 236-2522<br>Email: naomi.jones@ky.gov | Hart | Hart County Clerk<br>P.O. Box 277<br>Munfordville, KY 42765-0277<br>Phone: (270) 524-2751<br>Fax: (270) 524-0458<br>Email: feliciaj shelton@ky.gov |
| Gallatin | Gallatin County Clerk<br>P.O. Box 1309<br>Warsaw, KY 41095<br>Phone: (859) 567-5411<br>Fax: (859) 567-5444<br>Email: tracy.miles@ky.gov | Henderson | Henderson County Clerk<br>P.O. Box 374<br>Henderson, KY 42419-0374<br>Phone: (270) 826-3906<br>Fax: (270) 826-9677<br>Email: renesa.abner@ky.gov |
| Garrard | Garrard County Clerk<br>15 Public Sq, Ste 5<br>Lancaster, KY 40444-1023<br>Phone: (859) 792-3071<br>Fax: (859) 792-6751<br>Email: kevin.montgomery@ky.gov | Henry | Henry County Clerk<br>P.O. Box 615<br>New Castle, KY 40050-0615<br>Phone: (502) 845-5705<br>Fax: (502) 845-5708<br>Email: shanda.archer@ky.gov |
| Grant | Grant County Clerk<br>107 N Main St<br>Williamstown, KY 41097-1107<br>Phone: (859) 824-3321<br>Fax: (859) 824-3367<br>Email: tabatha.clemons@ky.gov | Hickman | Hickman County Clerk<br>110 E Clay St, Ste E<br>Clinton, KY 42031-1296<br>Phone: (270) 653-2131<br>Fax: (270) 653-2831<br>Email: jimbo.berry@ky.gov |
| Graves | Graves County Clerk<br>101 E S St, Ste 2<br>Mayfield, KY 42066-2324<br>Phone: (270) 247-1676<br>Fax: (270) 247-1274<br>Email: kim.gills@ky.gov | Hopkins | Hopkins County Clerk<br>24 Union St<br>Madisonville, KY 42431<br>Phone: (270) 821-7361<br>Fax: (270) 821-3270<br>Email: keenan.cloern@ky.gov |
| Grayson | Grayson County Clerk<br>10 Public Sq<br>Leitchfield, KY 42754-1199<br>Phone: (270) 259-0638<br>Fax: (270) 259-3201<br>Email: charlotte.willis@ky.gov | Jackson | Jackson County Clerk<br>P.O. Box 339<br>McKee, KY 40447-0339<br>Phone: (606) 287-7800<br>Fax: (606) 287-4505<br>Email: donald.moore@ky.gov |
| Green | Green County Clerk<br>203 W Court St<br>Greensburg, KY 42743-1552<br>Phone: (270) 932-5386<br>Fax: (270) 932-6241<br>Email: jessicar.baker@ky.gov | Jefferson Election Center | Jefferson County Clerk<br>1000 E. Liberty St.<br>Louisville, KY 40204<br>Phone: (502) 574-6074<br>Fax: (502) 574-5014<br>Email: elections@jeffersoncountyclerk.org |
| Greenup | Greenup County Clerk<br>P.O. Box 686<br>Greenup, KY 41144-0686<br>Phone: (606) 473-7394 x225<br>Fax: (606) 473-5354<br>Email: Patricia.hieneman@ky.gov | Jessamine | Jessamine County Clerk<br>101 N Main St<br>Nicholasville, KY 40356-1270<br>Phone: (859) 885-4161<br>Fax: (859) 885-5837<br>Email: johnny.collier@ky.gov |
| Hancock | Hancock County Clerk<br>P.O. Box 146<br>Hawesville, KY 42348-0146<br>Phone: (270) 927-6117<br>Fax: (270) 927-8639<br>Email: trina.ogle@ky.gov | Johnson | Johnson County Clerk<br>230 Court St, Ste 124<br>Paintsville, KY 41240-1607<br>Phone: (606) 789-2557<br>Fax: (606) 789-2559<br>Email: sallee.holbrook@ky.gov |
| Hardin | Hardin County Clerk<br>P.O. Box 1030<br>Elizabethtown, KY 42702-1030<br>Phone: (270) 765-6762<br>Fax: (270) 765-6193<br>Email: debbie.donnelly@ky.gov | Kenton | Kenton County Clerk<br>P O Box 1109<br>Covington, KY 41012-1109<br>Phone: (859) 392-1620<br>Fax: (859) 392-1623<br>Email: gabrielle.summe@ky.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Knott | Knott County Clerk<br>P.O. Box 446<br>Hindman, KY 41822-0446<br>Phone: (606) 785-5651<br>Fax: (606) 785-0996<br>Email: maurica.cornett@ky.gov | Lyon | Lyon County Clerk<br>P.O. Box 310<br>Eddyville, KY 42038-0310<br>Phone: (270) 388-2331<br>Fax: (270) 388-0634<br>Email: lori duff@ky.gov |
| Knox | Knox County Clerk<br>401 Court Sq, Ste 102<br>Barbourville, KY 40906-1463<br>Phone: (606) 546-3568<br>Fax: (606) 546-3589<br>Email: mike corey@ky.gov | Madison | Madison County Clerk<br>P.O. Box 1270<br>Richmond, KY 40475-1415<br>Phone: (859) 624-4703 x2<br>Fax: (859) 624-4954<br>Email: kenny.barger@ky.gov |
| Larue | Larue County Clerk<br>209 W High St, Ste 3<br>Hodgenville, KY 42748-1543<br>Phone: (270) 358-3544<br>Fax: (270) 358-4528<br>Email: rhonda.metcalf@ky.gov | Magoffin | Magoffin County Clerk<br>P.O. Box 1535<br>Salyersville, KY 41465-0530<br>Phone: (606) 349-2216<br>Fax: (606) 349-2328<br>Email: renee.shepherd@ky.gov |
| Laurel | Laurel County Clerk<br>101 S Main St, Rm 203<br>London, KY 40741-2308<br>Phone: (606) 864-5158 x4<br>Fax: (606) 864-7369<br>Email: tony.brown@ky.gov | Marion | Marion County Clerk<br>223 N Spalding Ave, Ste 102<br>Lebanon, KY 40033-1584<br>Phone: (270) 692-2651<br>Fax: (270) 692-9811<br>Email: chad.mattingly@ky.gov |
| Lawrence | Lawrence County Clerk<br>122 S Main Cross St<br>Louisa, KY 41230-1393<br>Phone: (606) 638-4108<br>Fax: (606) 638-0638<br>Email: chris.jobe@ky.gov | Marshall | Marshall County Clerk<br>1101 Main St<br>Benton, KY 42025-1498<br>Phone: (270) 527-4740<br>Fax: (270) 527-4522<br>Email: tim.york@ky.gov |
| Lee | Lee County Clerk<br>P.O. Box 556<br>Beattyville, KY 41311-0556<br>Phone: (606) 464-4115<br>Fax: (606) 464-4102<br>Email: kimberlya.noe@ky.gov | Martin | Martin County Clerk<br>P.O. Box 460<br>Inez, KY 41224-0460<br>Phone: (606) 298-2810<br>Fax: (606) 298-0143<br>Email: karen.skyles@ky.gov |
| Leslie | Leslie County Clerk<br>P.O. Box 916<br>Hyden, KY 41749-0916<br>Phone: (606) 672-2193<br>Fax: (606) 672-4264<br>Email: onzie.sizemore@ky.gov | Mason | Mason County Clerk<br>P.O. Box 234<br>Maysville, KY 41056-0234<br>Phone: (606) 564-3341<br>Fax: (606) 564-8979<br>Email: stephanie.schumacher@ky.gov |
| Letcher | Letcher County Clerk<br>156 Main St, Ste 102<br>Whitesburg, KY 41858-7286<br>Phone: (606) 633-2432<br>Fax: (606) 632-9282<br>Email: winston.meade@ky.gov | McCracken | McCracken County Clerk<br>P.O. Box 609<br>Paducah, KY 42002-0609<br>Phone: (270) 444-4700 x4<br>Fax: (270) 444-4704<br>Email: jamie.huskey@ky.gov |
| Lewis | Lewis County Clerk<br>P.O. Box 129<br>Vanceburg, KY 41179-0129<br>Phone: (606) 796-3062<br>Fax: (606) 796-6511<br>Email: stephanie story@ky.gov | McCreary | McCreary County Clerk<br>P.O. Box 699<br>Whitley City, KY 42653-0699<br>Phone: (606) 376-2411<br>Fax: (606) 376-3898<br>Email: eric.haynes@ky.gov |
| Lincoln | Lincoln County Clerk<br>301 N 3rd St<br>Stanford, KY 40484-1298<br>Phone: (606) 365-4570<br>Fax: (606) 365-4572<br>Email: george.spoonamore@ky.gov | McLean | McLean County Clerk<br>P.O. Box 57<br>Calhoun, KY 42327-0057<br>Phone: (270) 273-3082<br>Fax: (270) 273-5084<br>Email: carol.eaton@ky.gov |
| Livingston | Livingston County Clerk<br>P.O. Box 400<br>Smithland, KY 42081-0400<br>Phone: (270) 928-2162 x2<br>Fax: (270) 928-2211<br>Email: sonya.williams@ky.gov | Meade | Meade County Clerk<br>P.O. Box 614<br>Brandenburg, KY 40108-0614<br>Phone: (270) 422-2152<br>Fax: (270) 422-2158<br>Email: judy.jordan@ky.gov |
| Logan | Logan County Clerk<br>P.O. Box 358<br>Russellville, KY 42276-0358<br>Phone: (270) 726-6061<br>Fax: (270) 726-4355<br>Email: stacy.watkins@ky.gov | Menifee | Menifee County Clerk<br>P.O. Box 123<br>Frenchburg, KY 40322-0123<br>Phone: (606) 768-3512<br>Fax: (606) 768-6738<br>Email: krystal chapman@ky.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Mercer** | Mercer County Clerk<br>P.O. Box 426<br>Harrodsburg, KY 40330-0426<br>Phone: (859) 734-6310<br>Fax: (859) 734-6309<br>Email: chris.horn@ky.gov | **Pendleton** | Pendleton County Clerk<br>P.O. Box 112<br>Falmouth, KY 41040<br>Phone: (859) 654-3380<br>Fax: (859) 654-5600<br>Email: rita spencer@ky.gov |
| **Metcalfe** | Metcalfe County Clerk<br>P.O. Box 25<br>Edmonton, KY 42129-0025<br>Phone: (270) 432-4821<br>Fax: (270) 432-5176<br>Email: shannon.fields@ky.gov | **Perry** | Perry County Clerk<br>P.O. Box 150<br>Hazard, KY 41702-0150<br>Phone: (606) 436-3090<br>Fax: (606) 439-0557<br>Email: wayne.napier@ky.gov |
| **Monroe** | Monroe County Clerk<br>200 N Main St, Ste D<br>Tompkinsville, KY 42167-1548<br>Phone: (270) 487-5471<br>Fax: (270) 487-5976<br>Email: teresa.sheffield@ky.gov | **Pike** | Pike County Clerk<br>P.O. Box 631<br>Pikeville, KY 41502-0631<br>Phone: (606) 432-6211<br>Fax: (606) 432-6222<br>Email: rhondak.taylor@ky.gov |
| **Montgomery** | Montgomery County Clerk<br>P.O. Box 1406<br>Mount Sterling, KY 40353-1363<br>Phone: (859) 498-8700<br>Fax: (859) 498-8729<br>Email: chris.cockrell@ky.gov | **Powell** | Powell County Clerk<br>P.O. Box 548<br>Stanton, KY 40380-0548<br>Phone: (606) 663-6444<br>Fax: (606) 663-6406<br>Email: jackie everman@ky.gov |
| **Morgan** | Morgan County Clerk<br>P.O. Box 26<br>West Liberty, KY 41472-0026<br>Phone: (606) 743-3949<br>Fax: (606) 743-2111<br>Email: randy.williams2@ky.gov | **Pulaski** | Pulaski County Clerk<br>P.O. Box 739<br>Somerset, KY 42502<br>Phone: (606) 679-2042<br>Fax: (606) 678-0073<br>Email: linda.burnett@ky.gov |
| **Muhlenberg** | Muhlenberg County Clerk<br>P.O. 525<br>Greenville, KY 42345-0525<br>Phone: (270) 338-1441 x4<br>Fax: (270) 338-1845<br>Email: crystal.smith@ky.gov | **Robertson** | Robertson County Clerk<br>P.O. Box 75<br>Mount Olivet, KY 41064-0075<br>Phone: (606) 724-5212<br>Fax: (606) 724-5022<br>Email: joanie.jolly@ky.gov |
| **Nelson** | Nelson County Clerk<br>113 E. Stephen Foster Ave<br>Bardstown, KY 40004<br>Phone: (502) 348-1829<br>Fax: (502) 348-1863<br>Email: jeanette.sidebottom@ky.gov | **Rockcastle** | Rockcastle County Clerk<br>205 E Main St, #6<br>Mount Vernon, KY 40456-2211<br>Phone: (606) 256-2831<br>Fax: (606) 256-4302<br>Email: danetta.allen@ky.gov |
| **Nicholas** | Nicholas County Clerk<br>P.O. Box 227<br>Carlisle, KY 40311-0227<br>Phone: (859) 289-3730<br>Fax: (859) 289-3709<br>Email: martha.moss@ky.gov | **Rowan** | Rowan County Clerk<br>600 W Main St, Rm 102<br>Morehead, KY 40351-1390<br>Phone: (606) 784-5850<br>Fax: (606) 784-2923<br>Email: elwoodj.caudill@ky.gov |
| **Ohio** | Ohio County Clerk<br>301 S Main St, Ste 201<br>Hartford, KY 42347-1176<br>Phone: (270) 298-4422 x504<br>Fax: (270) 298-4426<br>Email: bess.ralph@ky.gov | **Russell** | Russell County Clerk<br>P.O. Box 579<br>Jamestown, KY 42629-0579<br>Phone: (270) 343-2125<br>Fax: (270) 343-4700<br>Email: patti.glover@ky.gov |
| **Oldham** | Oldham County Clerk<br>100 W Jefferson St<br>LaGrange, KY 40031-1189<br>Phone: (502) 222-0047<br>Fax: (502) 565-3208<br>Email: amy.alvey@ky.gov | **Scott** | Scott County Clerk<br>101 E Main St<br>Georgetown, KY 40324-1794<br>Phone: (502) 863-7875<br>Fax: (502) 863-4648<br>Email: rebeccam.johnson@ky.gov |
| **Owen** | Owen County Clerk<br>136 W Bryan St<br>Owenton, KY 40359<br>Phone: (502) 484-2213<br>Fax: (502) 484-1002<br>Email: laurel.stivers@ky.gov | **Shelby** | Shelby County Clerk<br>P.O. Box 819<br>Shelbyville, KY 40066-0819<br>Phone: (502) 633-4410 x2<br>Fax: (502) 633-7887<br>Email: suecarole.perry@ky.gov |
| **Owsley** | Owsley County Clerk<br>P.O. Box 500<br>Booneville, KY 41314-0500<br>Phone: (606) 593-5735<br>Fax: (606) 593-5737<br>Email: shanna.oliver@ky.gov | **Simpson** | Simpson County Clerk<br>P.O. Box 268<br>Franklin, KY 42135-0268<br>Phone: (270) 586-8161<br>Fax: (270) 586-6464<br>Email: beth.laster@ky.gov |

**Kentucky**

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Spencer** | Spencer County Clerk<br>P.O. Box 544<br>Taylorsville, KY 40071-0544<br>Phone: (502) 477-3215 x317<br>Fax: (502) 477-3216<br>Email: SpencerCountyClerk@ky.gov | **Washington** | Washington County Clerk<br>P.O. Box 446<br>Springfield, KY 40069-0446<br>Phone: (859) 336-5425<br>Fax: (859) 336-5408<br>Email: teresa.marrinan@ky.gov |
| **Taylor** | Taylor County Clerk<br>203 N Court St, Ste 5<br>Campbellsville, KY 42718-2298<br>Phone: (270) 465-6677<br>Fax: (270) 789-1144<br>Email: mark.carney@ky.gov | **Wayne** | Wayne County Clerk<br>55 N Main St Ste 106<br>Monticello, KY 42633<br>Phone: (606) 348-5721<br>Fax: (606) 348-8303<br>Email: heather.piercy@ky.gov |
| **Todd** | Todd County Clerk<br>P.O. Box 307<br>Elkton, KY 42220-0307<br>Phone: (270) 265-9966 x1<br>Fax: (270) 265-2588<br>Email: cynthia.obryan@ky.gov | **Webster** | Webster County Clerk<br>P.O. Box 19<br>Dixon, KY 42409-0019<br>Phone: (270) 639-7006<br>Fax: (270) 639-7029<br>Email: valerie.franklin@ky.gov |
| **Trigg** | Trigg County Clerk<br>P.O. Box 1310<br>Cadiz, KY 42211-1310<br>Phone: (270) 522-6661<br>Fax: (270) 522-6662<br>Email: carmen.finley@ky.gov | **Whitley** | Whitley County Clerk<br>P.O. Box 8<br>Williamsburg, KY 40769<br>Phone: (606) 549-6002<br>Fax: (606) 549-2790<br>Email: carolyn.willis@ky.gov |
| **Trimble** | Trimble County Clerk<br>P.O. Box 262<br>Bedford, KY 40006-0262<br>Phone: (502) 255-7174<br>Fax: (502) 255-7045<br>Email: tina.browning@ky.gov | **Wolfe** | Wolfe County Clerk<br>P.O. Box 400<br>Campton, KY 41301-0400<br>Phone: (606) 668-3515<br>Fax: (606) 668-3492<br>Email: stevef.oliver@ky.gov |
| **Union** | Union County Clerk<br>P.O. Box 119<br>Morganfield, KY 42437-0119<br>Phone: (270) 389-1334<br>Fax: (270) 389-9135<br>Email: garrick.thompson@ky.gov | **Woodford** | Woodford County Clerk<br>103 S Main St, Room 120<br>Versailles, KY 40383-1298<br>Phone: (859) 873-3421<br>Fax: (859) 873-6985<br>Email: sandra.jones@ky.gov |
| **Warren** | Warren County Clerk<br>P.O. Box 478<br>Bowling Green, KY 42102<br>Phone: (270) 843-5306<br>Fax: (270) 843-5315<br>Email: lynette.yates@ky.gov | | |

This page intentionally left blank.

# Louisiana

www.sos.la.gov/ElectionsAndVoting/Pages/default.aspx

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| What is a runoff election? | A runoff election is an election held if the state requires that a candidate receive a certain percentage of the votes in order to advance to a general election or take public office. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | No. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |

| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://voterportal.sos.la.gov/ |
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/louisiana |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Louisiana-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Louisiana-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or fax, you |
| | must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>B. Political party affiliation is not required if requesting an absentee ballot for other primary elections or general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail** or **fax**.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in federal elections.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you. |
| --- | --- |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Louisiana-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Louisiana-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to |

describe the location of your voting residence.

| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| --- | --- |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.** |
| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | C. Political party affiliation is not required if voting an absentee ballot in other primary elections and all general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

Louisiana's general election system is Ranked Choice Voting. Please list your candidates in order of preference. Since there may be more than one candidate registered as affiliated with a political party or group in each race, to make sure your ballot can be counted, it is important that you write the candidate name and NOT the political party or group. For more information, visit GeauxVote.com.

## How and where to submit your FWAB

You can submit the FWAB by **mail** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB (Hardcopy Instructions):** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the

sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

**Mail your FWAB (Printed PDF Instructions):** If you are using a printed version of the FWAB you will need **two envelopes for your ballot to be accepted by Louisiana**. One envelope must be marked "Official Ballot" envelope and the other envelope will be used as the mailing envelope. Place and seal the completed "Official Backup Ballot" into the envelope marked "Official Ballot". Then place that envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for parish

| Parish | Mailing Address |
|---|---|
| Acadia | Acadia Parish Registrar of Voters<br>568 NW Ct Cir<br>Crowley, LA 70526-4363<br>Phone: (337) 788-8841<br>Fax: (337) 788-3571<br>Email: acadiarov@sos.la.gov |
| Allen | Allen Parish Registrar of Voters<br>P.O. Box 150<br>Oberlin, LA 70655-0150<br>Phone: (337) 639-4966<br>Fax: (337) 639-4691<br>Email: allenrov@sos.la.gov |
| Ascension | Ascension Parish Registrar of Voters<br>828 S Irma Blvd, Rm 205<br>Gonzales, LA 70737-3631<br>Phone: (225) 621-5780<br>Fax: (225) 621-5783<br>Email: ascensionrova@sos.la.gov |
| Assumption | Assumption Parish Registrar of Voters<br>P.O. Box 578<br>Napoleonville, LA 70390-0578<br>Phone: (985) 369-7347<br>Fax: (985) 369-2976<br>Email: assumptionrov@sos.la.gov |
| Avoyelles | Avoyelles Parish Registrar of Voters<br>312 N Main St, Ste E<br>Marksville, LA 71351-2409<br>Phone: (318) 253-7129<br>Fax: (318) 253-0359<br>Email: avoyellesrov@sos.la.gov |
| Beauregard | Beauregard Parish Registrar of Voters<br>P.O. Box 952<br>DeRidder, LA 70634-0952<br>Phone: (337) 463-7955<br>Fax: (337) 463-7986<br>Email: beauregardrov@sos.la.gov |
| Bienville | Bienville Parish Registrar of Voters<br>P.O. Box 697<br>Arcadia, LA 71001-0697<br>Phone: (318) 263-7407<br>Fax: (318) 263-4101<br>Email: bienvillerov@sos.la.gov |
| Bossier | Bossier Parish Registrar of Voters<br>P.O. Box 635<br>Benton, LA 71006-0635<br>Phone: (318) 965-2301<br>Fax: (318) 965-3760<br>Email: bossierrov@sos.la.gov |
| Caddo | Caddo Parish Registrar of Voters<br>P.O. Box 1253<br>Shreveport, LA 71163-1253<br>Phone: (318) 226-6891<br>Fax: (318) 226-6969<br>Email: caddorov@sos.la.gov |
| Calcasieu | Calcasieu Parish Registrar of Voters<br>1000 Ryan St, Rm 7<br>Lake Charles, LA 70601-5250<br>Phone: (337) 721-4000<br>Fax: (337) 437-3389<br>Email: calcasieurov@sos.la.gov |
| Caldwell | Caldwell Parish Registrar of Voters<br>P.O. Box 1107<br>Columbia, LA 71418-1107<br>Phone: (318) 649-7364<br>Fax: (318) 649-7320<br>Email: caldwellrov@sos.la.gov |

**Louisiana**

| Parish | Mailing Address | Parish | Mailing Address |
|--------|-----------------|--------|-----------------|
| Cameron | Cameron Parish Registrar of Voters<br>P.O. Box 1<br>Cameron, LA 70631<br>Phone: (337) 775-5493<br>Fax: (337) 775-8014<br>Email: cameronrov@sos.la.gov | Iberville | Iberville Parish Registrar of Voters<br>P.O. Box 554<br>Plaquemine, LA 70765-0554<br>Phone: (225) 687-5201<br>Fax: (225) 687-5235<br>Email: ibervillerov@sos.la.gov |
| Catahoula | Catahoula Parish Registrar of Voters<br>P.O. Box 215<br>Harrisonburg, LA 71340-0215<br>Phone: (318) 744-5745<br>Fax: (318) 744-2010<br>Email: catahoularov@sos.la.gov | Jackson | Jackson Parish Registrar of Voters<br>500 E Court St, Rm 102<br>Jonesboro, LA 71251-3400<br>Phone: (318) 259-2486<br>Fax: (318) 259-5671<br>Email: jacksonrov@sos.la.gov |
| Claiborne | Claiborne Parish Registrar of Voters<br>507 W Main St, Ste 1<br>Homer, LA 71040-3914<br>Phone: (318) 927-3332<br>Fax: (318) 927-3345<br>Email: claibornerov@sos.la.gov | Jefferson | Jefferson Parish Registrar of Voters<br>P.O. Box 10494<br>Jefferson, LA 70181-0494<br>Phone: (504) 736-6191<br>Fax: (504) 736-6197<br>Email: jeffersonrov@sos.la.gov |
| Concordia | Concordia Parish Registrar of Voters<br>4001 Carter St, Ste K<br>Vidalia, LA 71373-3021<br>Phone: (318) 336-7770<br>Fax: (318) 336-9906<br>Email: concordiarov@sos.la.gov | Jefferson Davis | Jefferson Davis Parish Registrar of Voters<br>302 N Cutting Ave<br>Jennings, LA 70546-5361<br>Phone: (337) 824-0834<br>Fax: (337) 824-0821<br>Email: jeffersondavisrov@sos.la.gov |
| DeSoto | DeSoto Parish Registrar of Voters<br>104 Crosby St.<br>Mansfield, LA 71052-2046<br>Phone: (318) 872-1149<br>Fax: (318) 872-1153<br>Email: desotorov@sos.la.gov | Lafayette | Lafayette Parish Registrar of Voters<br>1010 Lafayette St, Ste 313<br>Lafayette, LA 70501-6885<br>Phone: (337) 291-7140<br>Fax: (337) 291-7143<br>Email: lafayetterov@sos.la.gov |
| East Baton Rouge | E Baton Rouge Parish Registrar of Voters<br>222 St. Louis St., Rm 201<br>Baton Rouge, LA 70802-5860<br>Phone: (225) 389-3940<br>Fax: (225) 389-5340<br>Email: eastbatonrougerova@sos.la.gov | Lafourche | Lafourche Parish Registrar of Voters<br>307 W 4th St<br>Thibodaux, LA 70301-3105<br>Phone: (985) 447-3256<br>Fax: (985) 447-3277<br>Email: lafourcherova@sos.la.gov |
| East Carroll | E Carroll Parish Registrar of Voters<br>P.O. Box 708<br>Lake Providence, LA 71254-0708<br>Phone: (318) 559-2015<br>Fax: (318) 559-5110<br>Email: eastcarrollrov@sos.la.gov | LaSalle | LaSalle Parish Registrar of Voters<br>P.O. Box 2439<br>Jena, LA 71342-2439<br>Phone: (318) 992-2254<br>Fax: (318) 992-7309<br>Email: lasallerov@sos.la.gov |
| East Feliciana | E Feliciana Parish Registrar of Voters<br>P.O. Box 488<br>Clinton, LA 70722-0488<br>Phone: (225) 683-3105<br>Fax: (225) 683-9464<br>Email: eastfelicianarov@sos.la.gov | Lincoln | Lincoln Parish Registrar of Voters<br>100 W Texas Ave, #10<br>Ruston, LA 71270-4463<br>Phone: (318) 251-5110<br>Fax: (318) 251-5126<br>Email: lincolnrov@sos.la.gov |
| Evangeline | Evangeline Parish Registrar of Voters<br>200 Court St, Ste 102<br>Ville Platte, LA 70586-4463<br>Phone: (337) 363-5538<br>Fax: (337) 363-5530<br>Email: evangelinerov@sos.la.gov | Livingston | Livingston Parish Registrar of Voters<br>P.O. Box 968<br>Livingston, LA 70754-0968<br>Phone: (225) 686-3054<br>Fax: (225) 686-3055<br>Email: livingstonrov@sos.la.gov |
| Franklin | Franklin Parish Registrar of Voters<br>6560 Main St<br>Winnsboro, LA 71295-2750<br>Phone: (318) 435-4489<br>Fax: (318) 435-4416<br>Email: franklinrov@sos.la.gov | Madison | Madison Parish Registrar of Voters<br>100 N Cedar St<br>Tallulah, LA 71282-3892<br>Phone: (318) 574-2193<br>Fax: (318) 574-2193<br>Email: madisonrov@sos.la.gov |
| Grant | Grant Parish Registrar of Voters<br>200 Main St, Courthouse Bldg.<br>Colfax, LA 71417-1828<br>Phone: (318) 627-9938<br>Fax: (318) 627-9940<br>Email: grantrov@sos.la.gov | Morehouse | Morehouse Parish Registrar of Voters<br>129 N Franklin St<br>Bastrop, LA 71220-3815<br>Phone: (318) 281-1434<br>Fax: (318) 281-0929<br>Email: morehouserov@sos.la.gov |
| Iberia | Iberia Parish Registrar of Voters<br>300 S Iberia St, Ste 110<br>New Iberia, LA 70560-4543<br>Phone: (337) 369-4407<br>Fax: (337) 369-4409<br>Email: iberiarov@sos.la.gov | Natchitoches | Natchitoches Parish Registrar of Voters<br>P.O. Box 677<br>Natchitoches, LA 71458-0677<br>Phone: (318) 357-2211<br>Fax: (318) 357-2212<br>Email: natchitochesrov@sos.la.gov |

| Parish | Mailing Address | Parish | Mailing Address |
|---|---|---|---|
| Orleans | Orleans Parish Registrar of Voters<br>1300 Perdido St, Rm 1W24<br>New Orleans, LA 70112-2127<br>Phone: (504) 658-8300<br>Fax: (504) 658-8315<br>Email: orleansrova@sos.la.gov | St John the Baptist | St John the Baptist Registrar of Voters<br>1811 W Airline Hwy<br>LaPlace, LA 70068-3344<br>Phone: (985) 359-0179<br>Fax: (985) 359-0335<br>Email: st johnrova@sos.la.gov |
| Ouachita | Ouachita Parish Registrar of Voters<br>1650 Desiard St, Rm 125<br>Monroe, LA 71201<br>Phone: (318) 327-1436<br>Fax: (318) 327-1337<br>Email: ouachitarov@sos.la.gov | St Landry | St Landry Parish Registrar of Voters<br>P.O. Box 818<br>Opelousas, LA 70571-0818<br>Phone: (337) 948-0572<br>Fax: (337) 948-0575<br>Email: st.landryrov@sos.la.gov |
| Plaquemines | Plaquemines Parish Registrar of Voters<br>P.O. Box 989<br>Port Sulphur, LA 70083-0989<br>Phone: (504) 934-3620<br>Fax: (504) 934-3625<br>Email: plaqueminesrov@sos.la.gov | St Martin | St Martin Parish Registrar of Voters<br>415 Saint Martin St<br>St Martinville, LA 70582<br>Phone: (337) 394-2204<br>Fax: (337) 394-2204<br>Email: st.martinrov@sos.la.gov |
| Pointe Coupee | Pointe Coupee Parish Registrar of Voters<br>1919 Hospital Rd, Ste 1<br>New Roads, LA 70760-3661<br>Phone: (225) 638-5537<br>Fax: (225) 638-5545<br>Email: pointecoupeerov@sos.la.gov | St Mary | St Mary Parish Registrar of Voters<br>500 Main St, Courthouse, Rm 301<br>Franklin, LA 70538-6144<br>Phone: (337) 828-4100 x360<br>Fax: (337) 829-9901<br>Email: st.maryrova@sos.la.gov |
| Rapides | Rapides Parish Registrar of Voters<br>701 Murray St<br>Alexandria, LA 71301-8099<br>Phone: (318) 473-6770<br>Fax: (318) 473-6601<br>Email: rapidesrov@sos.la.gov | St Tammany | St Tammany Parish Registrar of Voters<br>701 N Columbia St<br>Covington, LA 70433<br>Phone: (985) 809-5500<br>Fax: (985) 809-5508<br>Email: st tammanyrov@sos.la.gov |
| Red River | Red River Parish Registrar of Voters<br>P.O. Box 432<br>Coushatta, LA 71019-0432<br>Phone: (318) 932-5027<br>Fax: (318) 932-5086<br>Email: redriverrov@sos.la.gov | Tangipahoa | Tangipahoa Parish Registrar of Voters<br>P.O. Box 895<br>Amite, LA 70422-0895<br>Phone: (985) 748-3215<br>Fax: (985) 748-3839<br>Email: tangipahoarova@sos.la.gov |
| Richland | Richland Parish Registrar of Voters<br>P.O. Box 368<br>Rayville, LA 71269-0368<br>Phone: (318) 728-3582<br>Fax: (318) 728-7028<br>Email: richlandrov@sos.la.gov | Tensas | Tensas Parish Registrar of Voters<br>P.O. Box 183<br>St Joseph, LA 71366-0183<br>Phone: (318) 766-3931<br>Fax: (318) 766-3933<br>Email: tensasrov@sos.la.gov |
| Sabine | Sabine Parish Registrar of Voters<br>400 Capitol St, #107<br>Many, LA 71449-3099<br>Phone: (318) 256-3697<br>Fax: (318) 256-5944<br>Email: sabinerov@sos.la.gov | Terrebonne | Terrebonne Parish Registrar of Voters<br>8026 Main St, Ste 101<br>Houma, LA 70360<br>Phone: (985) 873-6533<br>Fax: (985) 873-6834<br>Email: terrebonnerov@sos.la.gov |
| St Bernard | St Bernard Parish Registrar of Voters<br>8201 W Judge Perez Dr, Rm 104<br>Chalmette, LA 70043-1696<br>Phone: (504) 278-4231<br>Fax: (504) 277-0470<br>Email: st.bernardrov@sos.la.gov | Union | Union Parish Registrar of Voters<br>P.O. Box 235<br>Farmerville, LA 71241-0235<br>Phone: (318) 368-8660<br>Fax: (318) 368-8660<br>Email: unionrov@sos.la.gov |
| St Charles | St Charles Parish Registrar of Voters<br>P.O. Box 315<br>Hahnville, LA 70057-0315<br>Phone: (985) 783-5120<br>Fax: (985) 783-5121<br>Email: st.charlesrova@sos.la.gov | Vermilion | Vermilion Parish Registrar of Voters<br>100 N State St, Ste 120<br>Abbeville, LA 70510<br>Phone: (337) 898-4324<br>Fax: (337) 898-4326<br>Email: vermilionrov@sos.la.gov |
| St Helena | St Helena Parish Registrar of Voters<br>P.O. Box 543<br>Greensburg, LA 70441-0543<br>Phone: (225) 222-4440<br>Fax: (225) 222-3040<br>Email: st.helenarov@sos.la.gov | Vernon | Vernon Parish Registrar of Voters<br>P.O. Box 626<br>Leesville, LA 71496-0626<br>Phone: (337) 239-3690<br>Fax: (337) 238-0634<br>Email: vernonrov@sos.la.gov |
| St James | St James Parish Registrar of Voters<br>P.O. Box 179<br>Convent, LA 70723-0179<br>Phone: (225) 562-2330<br>Fax: (225) 562-2331<br>Email: st.jamesrova@sos.la.gov | Washington | Washington Parish Registrar of Voters<br>900 Washington St, #105<br>Franklinton, LA 70438-1719<br>Phone: (985) 839-7850<br>Fax: (985) 839-7851<br>Email: washingtonrov@sos.la.gov |

| Parish | Mailing Address | Parish | Mailing Address |
|---|---|---|---|
| Webster | Webster Parish Registrar of Voters<br>P.O. Box 674<br>Minden, LA 71058-0674<br>Phone: (318) 377-9272<br>Fax: (318) 377-9917<br>Email: websterrov@sos.la.gov | West Feliciana | W Feliciana Parish Registrar of Voters<br>P.O. Box 2490<br>St Francisville, LA 70775-2490<br>Phone: (225) 635-6161<br>Fax: (225) 635-6161<br>Email: westfelicianarov@sos.la.gov |
| West Baton Rouge | W Baton Rouge Parish Registrar of Voters<br>P.O. Box 31<br>Port Allen, LA 70767-0031<br>Phone: (225) 336-2421<br>Fax: (225) 387-3222<br>Email: westbatonrougerov@sos.la.gov | Winn | Winn Parish Registrar of Voters<br>119 W Main St, Rm 105<br>Winnfield, LA 71483-3238<br>Phone: (318) 628-6133<br>Fax: (318) 628-6142<br>Email: winnrov@sos.la.gov |
| West Carroll | W Carroll Parish Registrar of Voters<br>P.O. Box 71<br>Oak Grove, LA 71263-0071<br>Phone: (318) 428-2381<br>Fax: (318) 428-9253<br>Email: westcarrollrov@sos.la.gov | | |

This page intentionally left blank.

# Maine

www.maine.gov/sos/cec/elec/voter-info/uocava.html

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in Maine, is eligible to vote in Maine. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://www1.maine.gov/cgi-bin/online/AbsenteeBallot/ballot-status.pl |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/maine |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Maine-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Maine-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines"

chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email,** or **fax**.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in all elections for federal and state offices as well as ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Maine-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Maine-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

Maine election law provides for the use of Ranked Choice Voting (RCV) if three or more candidates have qualified to be listed on the ballot for an office. For a primary election, RCV is used for all federal offices (President, U.S. Senator and Representative to Congress) and members of the state legislature (state senator and representative to the legislature). For general elections, RCV is used only for federal offices. You may rank as many or as few candidates as you would like. Place a number "1" next to the name of the candidate who is your first choice, the number "2" next to the name of the candidate who is your second choice, and so on. For more information, visit https://www.maine.gov/sos/cec/elec/.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

## Local election offices for all

| All | Mailing Address |
|---|---|
| **All** | Maine Division of Elections<br>101 State House Station<br>Augusta, ME 04333-0101<br>Phone: (207) 624-7650<br>Fax: (207) 287-5428<br>Email: UOCAVA.CEC@maine.gov |

# Maryland

www.elections.maryland.gov

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in
Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot, or mail-in ballot, from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | No. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: voterservices.elections.maryland.gov/VoterSearch |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/maryland |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Maryland-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Maryland-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by online or fax, you must provide your email address or fax number. |

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
|---|---|
| | B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

If you are using the FPCA to **register to vote**, you **must mail** the form or use Maryland's **online voter registration system** (https://voterservices.elections.maryland.gov/OnlineVoterRegistration/InstructionsStep1).

If you are already registered and are using the FPCA to **request** an absentee ballot, you can **mail, email,** or **fax** your signed form to your election official or use Maryland's **online voter registration system** (https://voterservices.elections.maryland.gov/OnlineVoterRegistration/InstructionsStep1).

Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the

**Maryland**

"Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines provided in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

**U.S. citizens residing outside the United States whose return is not certain** can use the FWAB to vote in all elections for federal office.

**All other** *UOCAVA* **voters** can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Maryland-issued ID number **or** the last four digits of your Social Security Number. If you do not | have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Maryland-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by online or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|---|---|
| **Allegany** | Allegany County Board of Elections<br>701 Kelly Road, Suite 231<br>Cumberland, MD 21502-2887<br>Phone: (301) 777-5931<br>Fax: (301) 777-2430<br>Email: elections@alleganygov org |
| **Anne Arundel** | Anne Arundel County Board of Elections<br>P.O. Box 490<br>Glen Burnie, MD 21060-0490<br>Phone: (410) 222-6600<br>Fax: (410) 222-6824<br>Email: elections@aacounty org |
| **Baltimore City** | Baltimore City Board of Elections<br>417 E. Fayette Street, Room 129<br>Baltimore, MD 21202-3432<br>Phone: (410) 396-5550<br>Fax: (410) 727-1775<br>Email: election.judge@baltimorecity.gov |
| **Baltimore County** | Baltimore County Board of Elections<br>11112 Gilroy Road, Suite 104<br>Hunt Valley, MD 21031<br>Phone: (410) 887-5700<br>Fax: (410) 887-0894<br>Email: elections@baltimorecountymd.gov |
| **Calvert** | Calvert County Board of Elections<br>30 Duke Street, P.O. Box 798<br>Prince Frederick, MD 20678-0798<br>Phone: (410) 535-2214<br>Fax: (410) 535-5009<br>Email: elections@calvertcountymd.gov |
| **Caroline** | Caroline County Board of Elections<br>403 S. Seventh Street, Suite 247<br>Denton, MD 21629-1378<br>Phone: (410) 479-8145<br>Fax: (410) 479-5736<br>Email: election@carolinemd.org |
| **Carroll** | Carroll County Board of Elections<br>300 South Center Street, Room 212<br>Westminster, MD 21157-5248<br>Phone: (410) 386-2080<br>Fax: (410) 876-3925<br>Email: ccboe@carrollcountymd.gov |
| **Cecil** | Cecil County Board of Elections<br>200 Chesapeake Blvd., Suite 1900<br>Elkton, MD 21921-6395<br>Phone: (410) 996-5310<br>Fax: (888) 979-8183<br>Email: voting@ccgov.org |
| **Charles** | Charles County Board of Elections<br>P.O. Box 908<br>La Plata, MD 20646-0908<br>Phone: (301) 934-8972<br>Fax: (301) 934-6487<br>Email: elections@charlescountymd.gov |
| **Dorchester** | Dorchester County Board of Elections<br>P.O. Box 414<br>Cambridge, MD 21613-0414<br>Phone: (410) 228-2560<br>Fax: (410) 228-9635<br>Email: Gwendolyn.dales@maryland.gov |
| **Frederick** | Frederick County Board of Elections<br>340A Montevue Lane<br>Frederick, MD 21702-8213<br>Phone: (301) 600-8683<br>Fax: (301) 600-2344<br>Email: electionboard@FrederickCountyMD.gov |

**Maryland**

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Garrett | Garrett County Board of Elections<br>2008 Maryland Highway, Suite 1<br>Mountain Lake Park, MD 21550<br>Phone: (301) 334-6985<br>Fax: (301) 334-6988<br>Email: sfratz@garrettcounty.org | Saint Mary's | Saint Mary's County Board of Elections<br>P.O. Box 197<br>Leonardtown, MD 20650-0197<br>Phone: (301) 475-4200 x1625<br>Fax: (301) 475-4077<br>Email: wendy.adkins@stmarysmd.com |
| Harford | Harford County Board of Elections<br>133 Industry Lane<br>Forest Hill, MD 21050<br>Phone: (410) 638-3565<br>Fax: (410) 638-3310<br>Email: elections@harfordcountymd.gov | Somerset | Somerset County Board of Elections<br>P.O. Box 96<br>Princess Anne, MD 21853-0096<br>Phone: (410) 651-0767<br>Fax: (410) 651-5130<br>Email: elections@somersetmd.us |
| Howard | Howard County Board of Elections<br>9770 Patuxent Woods Drive, Suite 200<br>Columbia, MD 21046<br>Phone: (410) 313-5820<br>Fax: (410) 313-5833<br>Email: guy.mickley@maryland.gov | Talbot | Talbot County Board of Elections<br>P.O. Box 353<br>Easton, MD 21601-0353<br>Phone: (410) 770-8099<br>Fax: (410) 770-8078<br>Email: talbot.elections@maryland.gov |
| Kent | Kent County Board of Elections<br>135 Dixon Drive<br>Chestertown, MD 21620-1141<br>Phone: (410) 778-0038<br>Fax: (410) 778-0265<br>Email: elections@kentgov.org | Washington | Washington County Board of Elections<br>17718 Virginia Ave<br>Hagerstown, MD 21740-7084<br>Phone: (240) 313-2050<br>Fax: (240) 313-2062<br>Email: washco.elections@maryland.gov |
| Montgomery | Montgomery County Board of Elections<br>P.O. Box 10159<br>Rockville, MD 20849-0159<br>Phone: (240) 777-8550<br>Fax: (240) 777-8560<br>Email: UOCAVA.Voters@montgomerycountymd.gov | Wicomico | Wicomico County Board of Elections<br>P.O. Box 4091<br>Salisbury, MD 21803-4091<br>Phone: (410) 548-4830<br>Fax: (410) 548-4849<br>Email: wicomico.elections@maryland.gov |
| Prince George's | Prince George's County Board of Elections<br>1100 Mercantile Lane, Suite 115A<br>Largo, MD 20774<br>Phone: (301) 341-7300<br>Fax: (301) 341-7391<br>Email: BOEAbsenteeVoting@co.pg.md.us | Worcester | Worcester County Board of Elections<br>201 Belt Street, Suite C<br>Snow Hill, MD 21863-1310<br>Phone: (410) 632-1320<br>Fax: (410) 632-3031<br>Email: worcester.elections@maryland.gov |
| Queen Anne's | Queen Anne's County Board of Elections<br>110 Vincit Street, Suite 102<br>Centreville, MD 21617-0724<br>Phone: (410) 758-0832<br>Fax: (410) 758-1119<br>Email: christine.jones@maryland.gov | | |

This page intentionally left blank.

# Massachusetts

www.sec.state.ma.us/ele

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in Massachusetts, is eligible to vote in Massachusetts. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: www.TrackMyBallotMA.com |
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/massachusetts |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required. |
| Section 2 | Enter the complete street address of your voting residence where you are requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be postmarked and returned according to the deadlines provided in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email,** or **fax.**

Contact information can be found in the "Local Election Offices" section. Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional

information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used as a ballot request. If you are using the FWAB as a ballot request, it **must** be received by the request deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in all elections for federal and state offices as well as ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required. |
| Section 2 | Enter the complete street address of your voting residence where you are requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax

Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for city

| City | Mailing Address |
|------|----------------|
| Attleboro, City of | Attleboro Election Commission<br>77 Park St.<br>Attleboro, MA 02703<br>Phone: (508) 223-2222<br>Fax: (774) 203-1805<br>Email: elections1@cityofattleboro.us |
| Beverly, City of | Beverly City Clerk<br>191 Cabot St.<br>Beverly, MA 01915<br>Phone: (978) 605-2325<br>Fax: (978) 921-8511<br>Email: lkent@beverlyma.gov |
| Boston, City of | Boston Election Commission<br>One City Hall Sq., Room 241<br>Boston, MA 02201<br>Phone: (617) 635-8683<br>Fax: (617) 635-4483<br>Email: absenteevoter@boston.gov |
| Brockton, City of | Brockton Election Commission<br>45 School St.<br>Brockton, MA 02301<br>Phone: (508) 580-7117<br>Fax: (508) 583-6424<br>Email: elections@cobma.us |
| Cambridge, City of | Cambridge Election Commission<br>51 Inman St., 1st Floor<br>Cambridge, MA 02139<br>Phone: (617) 349-4361<br>Fax: (617) 349-4366<br>Email: elections2@cambridgema.gov |
| Chelsea, City of | Chelsea City Clerk<br>500 Broadway<br>Chelsea, MA 02150<br>Phone: (617) 466-4050<br>Fax: (617) 466-4059<br>Email: vote@chelseama.gov |
| Chicopee, City of | Chicopee Election Commission<br>274 Front St.<br>Chicopee, MA 01013<br>Phone: (413) 594-1550<br>Fax: (413) 594-1554<br>Email: bgalindo@chicopeema.gov |
| Everett, City of | Everett Election Commission<br>484 Broadway<br>Everett, MA 02149<br>Phone: 617-394-2297<br>Email: danielle.pietrantonio@ci.everett.ma.us |
| Fall River, City of | Fall River Election Commission<br>1 Government Center<br>Fall River, MA 02722<br>Phone: (508) 324-2630<br>Fax: (508) 324-2633<br>Email: ksouza-young@fallriverma org |
| Fitchburg, City of | Fitchburg City Clerk<br>166 Boulder Drive<br>Fitchberg, MA 01420<br>Phone: (978) 829-1820<br>Fax: (978) 829-1964<br>Email: vote@fitchburgma.gov |
| Gardner, City of | Gardner City Clerk<br>95 Pleasant St.<br>Gardner, MA 01440<br>Phone: (978) 630-4058<br>Fax: (978) 630-2589<br>Email: elections@gardner-ma.gov |

**Massachusetts**

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| Gloucester, City of | Gloucester City Clerk<br>9 Dale Ave.<br>Gloucester, MA 01930<br>Phone: (978) 281-9720<br>Fax: (978) 282-3051<br>Email: elections@gloucester-ma.gov | Newburyport, City of | Newburyport City Clerk<br>60 Pleasant St.<br>Newburyport, MA 01950<br>Phone: (978) 465-4407<br>Fax: (978) 462-7936<br>Email: vote@cityofnewburyport.com |
| Haverhill, City of | Haverhill City Clerk<br>4 Summer St.<br>Haverhill, MA 01830<br>Phone: (978) 420-3622<br>Fax: (978) 373-8490<br>Email: cityclerk@cityofhaverhill.com | Newton, City of | Newton City Clerk<br>1000 Commonwealth Ave.<br>Newton, MA 02459<br>Phone: (617) 796-1200<br>Fax: (617) 796-1214<br>Email: elections@newtonma.gov |
| Holyoke, City of | Holyoke City Clerk<br>536 Dwight St.<br>Holyoke, MA 01040<br>Phone: (413) 322-5540<br>Fax: (413) 322-5521<br>Email: clerks@holyoke org | North Adams, City of | North Adams City Clerk<br>10 Main St.<br>North Adams, MA 01247<br>Phone: (413) 662-3000<br>Fax: (413) 662-3532<br>Email: city_clerk@northadams-ma.gov |
| Lawrence, City of | Lawrence Elections Division<br>200 Common St.<br>Lawrence, MA 01840<br>Phone: (978) 620-3290<br>Fax: (978) 722-9230<br>Email: dtavor@cityoflawrence.com | Northampton, City of | Northampton Board of Registrars<br>210 Main St.<br>Northampton, MA 01060<br>Phone: (413) 587-1089<br>Fax: (413) 587-1089<br>Email: voting@northamptonma.gov |
| Leominster, City of | Leominster City Clerk<br>25 West St.<br>Leominster, MA 01453<br>Phone: (978) 534-7500<br>Fax: (978) 534-7546<br>Email: clerksdept@leominster-ma.gov | Peabody, City of | Peabody City Clerk<br>24 Lowell St.<br>Peabody, MA 01960<br>Phone: (978) 538-5756<br>Fax: (978) 538-5985<br>Email: CityClerk@peabody-ma.gov |
| Lowell, City of | Lowell Election Commission<br>375 Merrimack St.<br>Lowell, MA 01852<br>Phone: (978) 674-4046<br>Fax: (978) 970-4089<br>Email: elections@lowellma.gov | Pittsfield, City of | Pittsfield Board of Registrars<br>70 Allen St.<br>Pittsfield, MA 01201<br>Phone: (413) 499-9460<br>Fax: (413) 499-9463<br>Email: elections@cityofpittsfield org |
| Lynn, City of | Lynn City Clerk<br>3 City Hall Sq.<br>Lynn, MA 01901<br>Phone: (781) 586-6805<br>Fax: (781) 477-7032<br>Email: krichard@lynnma.gov | Quincy, City of | Quincy City Clerk<br>1305 Hancock St.<br>Quincy, MA 02169<br>Phone: (617) 376-1131<br>Fax: (617) 376-1082<br>Email: ncrispo@quincyma.gov |
| Malden, City of | Malden City Clerk<br>215 Pleasant St., Room 220<br>Malden, MA 02148<br>Phone: (781) 397-7116<br>Fax: (781) 388-0610<br>Email: elections@cityofmalden.org | Revere, City of | Revere Election Commission<br>P.O. BOX 246<br>Revere, MA 02151<br>Phone: (781) 286-8200<br>Fax: (781) 286-8206<br>Email: elections@revere.org |
| Marlborough, City of | Marlborough City Clerk<br>140 Main St.<br>Marlborough, MA 01752<br>Phone: (508) 460-3775<br>Fax: (508) 460-3723<br>Email: cityclerk@marlborough-ma.gov | Salem, City of | Salem City Clerk<br>93 Washington St.<br>Salem, MA 01970<br>Phone: (978) 745-9595<br>Email: elections@salem.com |
| Medford, City of | Medford Elections Commission<br>85 George Hassett Drive<br>Medford, MA 02155<br>Phone: (781) 393-2491<br>Fax: (781) 391-1895<br>Email: elections@medford-ma.gov | Somerville, City of | Somerville Election Commission<br>93 Highland Ave.<br>Somerville, MA 02143<br>Phone: (617) 625-6600<br>Fax: (617) 625-5643<br>Email: vote@somervillema.gov |
| Melrose, City of | Melrose City Clerk<br>562 Main St.<br>Melrose, MA 02176<br>Phone: (781) 979-4125<br>Fax: (781) 979-4149<br>Email: elections@CityofMelrose.org | Springfield, City of | Springfield Election Commission<br>36 Court St.<br>Springfield, MA 01103<br>Phone: (413) 787-6190<br>Fax: (413) 787-6186<br>Email: elections@springfieldcityhall.com |
| New Bedford, City of | New Bedford Election Commission<br>133 William St.<br>New Bedford, MA 02740<br>Phone: (508) 979-1423<br>Fax: (508) 979-1422<br>Email: Manuel.DeBrito@newbedford-ma.gov | Taunton, City of | Taunton City Clerk<br>15 Summer St.<br>Taunton, MA 02780<br>Phone: (508) 821-1044<br>Fax: (508) 821-1202<br>Email: pmenconi@taunton-ma.gov |

**Massachusetts**

| City | Mailing Address |
|------|-----------------|
| Waltham, City of | Waltham City Clerk<br>610 Main St.<br>Waltham, MA 02452<br>Phone: (781) 314-3120<br>Fax: (781) 314-3130<br>Email: cityclerks@city.waltham.ma.us |
| Westfield, City of | Westfield City Clerk<br>59 Court St.<br>Westfield, MA 01085<br>Phone: (413) 572-6266<br>Fax: (413) 564-3114<br>Email: votewestfield@cityofwestfield.org |
| Woburn, City of | Woburn City Clerk<br>10 Common St.<br>Woburn, MA 01801<br>Phone: (781) 897-5850<br>Fax: (781) 897-5859<br>Email: ballot@woburnma.gov |
| Worcester, City of | Worcester Election Commission<br>455 Main St.<br>Worcester, MA 01608<br>Phone: (508) 799-1134<br>Fax: (508) 799-1137<br>Email: elections@worcesterma.gov |

# Local election offices for town

| Town | Mailing Address |
|------|-----------------|
| Abington, Town of | Abington Town Clerk<br>500 Gliniewicz Way<br>Abington, MA 02351<br>Phone: (781) 982-2112<br>Fax: (781) 982-2138<br>Email: lmadams@abingtonma.gov |
| Acton, Town of | Acton Town Clerk<br>472 Main St.<br>Acton, MA 01720<br>Phone: (978) 929-6620<br>Fax: (978) 929-6340<br>Email: clerk@acton-ma.gov |
| Acushnet, Town of | Acushnet Town Clerk<br>130 Main St.<br>Acushnet, MA 02743<br>Phone: (508) 998-0215<br>Fax: (508) 998-0216<br>Email: plabonte@acushnet.ma.us |
| Adams, Town of | Adams Town Clerk<br>8 Park St.<br>Adams, MA 01220<br>Phone: (413) 743-8300<br>Fax: (413) 743-8316<br>Email: hmeczywor@town.adams.ma.us |
| Agawam, Town of | Agawam Town Clerk<br>36 Main St.<br>Agawam, MA 01001<br>Phone: (413) 786-0400<br>Fax: (413) 786-9927<br>Email: clerk@agawam.ma.us |
| Alford, Town of | Alford Town Clerk<br>5 Alford Center Rd.<br>Alford, MA 01230<br>Phone: (413) 528-4536<br>Fax: (413) 528-4581<br>Email: clerk@townofalford.org |
| Amesbury, Town of | Amesbury City Clerk<br>62 Friend St.<br>Amesbury, MA 01913<br>Phone: (978) 388-8100<br>Fax: (978) 388-8150<br>Email: clerklist@amesburyma.gov |
| Amherst, Town of | Amherst Town Clerk<br>4 Boltwood Ave.<br>Amherst, MA 01002<br>Phone: (413) 259-3035<br>Fax: (413) 259-2499<br>Email: vote@amherstma.gov |
| Andover, Town of | Andover Town Clerk<br>36 Bartlet St.<br>Andover, MA 01810<br>Phone: (978) 623-8230<br>Fax: (978) 623-8295<br>Email: townclerk@andoverma.us |
| Aquinnah, Town of | Aquinnah Town Clerk<br>955 State Rd.<br>Aquinnah, MA 02535<br>Phone: (508) 645-2304<br>Fax: (508) 645-7884<br>Email: townclerk@aquinnah-ma.gov |
| Arlington, Town of | Arlington Town Clerk<br>730 Massachusetts Ave.<br>Arlington, MA 02476<br>Phone: (781) 316-3070<br>Fax: (781) 316-3079<br>Email: townclerk@town.arlington.ma.us |

**Massachusetts**

| Town | Mailing Address | Town | Mailing Address |
|---|---|---|---|
| Ashburnham, Town of | Ashburnham Town Clerk<br>32 Main St.<br>Ashburnham, MA 01430<br>Phone: (978) 827-4102<br>Fax: (978) 827-4105<br>Email: townclerk@ashburnham-ma.gov | Belchertown, Town of | Belchertown Town Clerk<br>P.O. BOX 629<br>Belchertown, MA 01007<br>Phone: (413) 323-0281<br>Fax: (413) 323-0107<br>Email: clerk@belchertown.org |
| Ashby, Town of | Ashby Town Clerk<br>895 Main St.<br>Ashby, MA 01431<br>Phone: (978) 386-2424<br>Fax: (978) 386-2490<br>Email: tclerk@ashbyma.gov | Bellingham, Town of | Bellingham Town Clerk<br>10 Mechanic St.<br>Bellingham, MA 02019<br>Phone: (508) 657-2830<br>Fax: (508) 657-2832<br>Email: lsposato@bellinghamma.org |
| Ashfield, Town of | Ashfield Town Clerk<br>P.O. BOX 560<br>Ashfield, MA 01330<br>Phone: (413) 628-4441<br>Fax: (413) 628-0228<br>Email: townclerk@ashfield.org | Belmont, Town of | Belmont Assistant Town Clerk<br>P.O. BOX 56<br>Belmont, MA 02478<br>Phone: (617) 993-2603<br>Fax: (617) 993-2601<br>Email: voting@belmont-ma.gov |
| Ashland, Town of | Ashland Town Clerk<br>101 Main St.<br>Ashland, MA 01721<br>Phone: (508) 881-0100<br>Fax: (508) 881-0145<br>Email: townclerkoffice@ashlandmass com | Berkley, Town of | Berkley Town Clerk<br>1 North Main St.<br>Berkley, MA 02779<br>Phone: (508) 822-3348<br>Fax: (508) 828-6755<br>Email: townclerk@berkleyma.us |
| Athol, Town of | Athol Town Clerk<br>584 Main St.<br>Athol, MA 01331<br>Phone: (978) 721-8445<br>Fax: (978) 249-2491<br>Email: vote@townofathol.org | Berlin, Town of | Berlin Town Clerk<br>23 Linden St.<br>Berlin, MA 01503<br>Phone: (978) 838-2931<br>Fax: (978) 838-0014<br>Email: townclerk@townofberlin.com |
| Auburn, Town of | Auburn Town Clerk<br>104 Central St.<br>Auburn, MA 01501<br>Phone: (508) 832-7701<br>Fax: (508) 832-4192<br>Email: townclerkemail@town.auburn.ma.us | Bernardston, Town of | Bernardston Town Clerk<br>P.O. BOX 504<br>Bernardston, MA 01337<br>Phone: (413) 648-5408<br>Fax: (413) 648-9318<br>Email: townclerk@townofbernardston org |
| Avon, Town of | Avon Town Clerk<br>65 East Main St.<br>Avon, MA 02322<br>Phone: (508) 588-0414<br>Fax: (508) 559-0209<br>Email: vote@avon-ma.gov | Billerica, Town of | Billerica Town Clerk<br>365 Boston Rd.<br>Billerica, MA 01821<br>Phone: (978) 671-0926<br>Fax: (978) 663-6510<br>Email: sschult@town.billerica.ma.us |
| Ayer, Town of | Ayer Town Clerk<br>1 Main St.<br>Ayer, MA 01432<br>Phone: (978) 772-8215<br>Fax: (978) 772-3017<br>Email: clerk@ayer.ma.us | Blackstone, Town of | Blackstone Town Clerk<br>15 St. Paul St.<br>Blackstone, MA 01504<br>Phone: (508) 883-1500<br>Fax: (508) 883-4953<br>Email: tsullivan@townofblackstone org |
| Barnstable, Town of | Barnstable Town Clerk<br>367 Main St.<br>Hyannis, MA 02601<br>Phone: (508) 862-4044<br>Fax: (508) 790-6326<br>Email: vote@town.barnstable.ma.us | Blandford, Town of | Blandford Town Clerk<br>P.O. BOX 33<br>Blandford, MA 01008<br>Phone: (413) 848-4279<br>Fax: (413) 848-0908<br>Email: townclerk@townofblandford.com |
| Barre, Town of | Barre Town Clerk<br>P.O. BOX 418<br>Barre, MA 01005<br>Phone: (978) 355-5003<br>Fax: (978) 355-5025<br>Email: clerk@townofbarre.com | Bolton, Town of | Bolton Town Clerk<br>663 Main St.<br>Bolton, MA 01740<br>Phone: (978) 779-2771<br>Fax: (978) 779-5461<br>Email: vote@townofbolton.com |
| Becket, Town of | Becket Town Clerk<br>557 Main St.<br>Becket, MA 01223<br>Phone: (413) 623-8934<br>Fax: (413) 623-6036<br>Email: townclerk@townofbecket.org | Bourne, Town of | Bourne Town Clerk<br>24 Perry Ave.<br>Buzzards Bay, MA 02532<br>Phone: (508) 759-0600<br>Fax: (508) 759-7980<br>Email: Elections@townofbourne.com |
| Bedford, Town of | Bedford Town Clerk<br>10 Mudge Way<br>Bedford, MA 01730<br>Phone: (781) 275-0083<br>Fax: (781) 275-5757<br>Email: clerk@bedfordma.gov | Boxborough, Town of | Boxborough Town Clerk<br>29 Middle Rd.<br>Boxborough, MA 01719<br>Phone: (978) 264-1727<br>Fax: (978) 264-3127<br>Email: rharris@boxborough-ma.gov |

**Massachusetts**

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| Boxford, Town of | Boxford Town Clerk<br>7a Spofford Rd.<br>Boxford, MA 01921<br>Phone: (978) 887-6000<br>Fax: (978) 887-0943<br>Email: rphelan@town.boxford.ma.us | Carver, Town of | Carver Town Clerk<br>108 Main St.<br>Carver, MA 02330<br>Phone: (508) 866-3403<br>Fax: (508) 866-3408<br>Email: town.clerk@carverma.org |
| Boylston, Town of | Boylston Town Clerk<br>221 Main St.<br>Boylston, MA 01505<br>Phone: (508) 869-2234<br>Fax: (508) 869-6210<br>Email: dporter@boylston-ma.gov | Charlemont, Town of | Charlemont Town Clerk<br>P.O. BOX 605<br>Charlemont, MA 01339<br>Phone: (413) 339-4335<br>Fax: (413) 339-0320<br>Email: kathy.reynolds@townofcharlemont.org |
| Braintree, Town of | Braintree Town Clerk<br>1 J.F.K. Memorial Drive<br>Braintree, MA 02184<br>Phone: (781) 794-8240<br>Fax: (781) 794-8259<br>Email: dstarr@braintreema.gov | Charlton, Town of | Charlton Town Clerk<br>37 Main St.<br>Charlton, MA 01507<br>Phone: (508) 248-2249<br>Fax: (508) 248-2381<br>Email: town.clerk@townofcharlton.net |
| Brewster, Town of | Brewster Town Clerk<br>2198 Main St.<br>Brewster, MA 02631<br>Phone: (508) 896-4506<br>Fax: (508) 896-8089<br>Email: townclerk@brewster-ma.gov | Chatham, Town of | Chatham Town Clerk<br>549 Main St.<br>Chatham, MA 02633<br>Phone: (508) 945-5101<br>Fax: (508) 945-0752<br>Email: vote@chatham-ma.gov |
| Bridgewater, Town of | Bridgewater Town Clerk<br>66 Central Sq.<br>Bridgewater, MA 02324<br>Phone: (508) 697-0921<br>Fax: (508) 279-0154<br>Email: townclerk@bridgewaterma.org | Chelmsford, Town of | Chelmsford Town Clerk<br>50 Billerica Rd.<br>Chelmsford, MA 01824<br>Phone: (978) 250-5205<br>Fax: (978) 250-5252<br>Email: townclerk@chelmsfordma.gov |
| Brimfield, Town of | Brimfield Town Clerk<br>P.O. BOX 508<br>Brimfield, MA 01010<br>Phone: (413) 245-4100<br>Email: TownClerk@BrimfieldMA.Org | Cheshire, Town of | Cheshire Town Clerk<br>P.O. BOX S<br>Cheshire, MA 01225<br>Phone: (413) 743-1690<br>Fax: (413) 743-0389<br>Email: townclerk@cheshire-ma.gov |
| Brookfield, Town of | Brookfield Town Clerk<br>6 Central St.<br>Brookfield, MA 01506<br>Phone: (508) 867-2930<br>Fax: (508) 867-5091<br>Email: mseery@brookfieldma.us | Chester, Town of | Chester Town Clerk<br>15 Middlefield Rd.<br>Chester, MA 01011<br>Phone: (413) 354-6603<br>Fax: (413) 354-2268<br>Email: townclerk@townofchester.net |
| Brookline, Town of | Brookline Town Clerk<br>333 Washington St.<br>Brookline, MA 02445<br>Phone: (617) 730-2010<br>Fax: (617) 730-2043<br>Email: townclerk@brooklinema.gov | Chesterfield, Town of | Chesterfield Town Clerk<br>P.O. BOX 13<br>Chesterfield, MA 01012<br>Phone: (413) 296-4741<br>Fax: (413) 296-4394<br>Email: election@townofchesterfieldma.com |
| Buckland, Town of | Buckland Town Clerk<br>17 State St.<br>Shelburne Falls, MA 01338<br>Phone: (413) 625-6330<br>Fax: (413) 625-8570<br>Email: twnclerk@town.buckland.ma.us | Chilmark, Town of | Chilmark Town Clerk<br>P.O. BOX 119<br>Chilmark, MA 02535<br>Phone: (508) 645-2107<br>Fax: (508) 645-2110<br>Email: townclerk@chilmarkma.gov |
| Burlington, Town of | Burlington Town Clerk<br>29 Center St.<br>Burlington, MA 01803<br>Phone: (781) 270-1660<br>Fax: (781) 238-4692<br>Email: vote@burlington.org | Clarksburg, Town of | Clarksburg Town Clerk<br>111 River Rd.<br>Clarksburg, MA 01247<br>Phone: (413) 663-8255<br>Fax: (413) 664-6575<br>Email: townclerk@clarksburgma.gov |
| Canton, Town of | Canton Town Clerk<br>801 Washington St.<br>Canton, MA 02021<br>Phone: (781) 821-5013<br>Fax: (781) 821-5016<br>Email: elections@town.canton.ma.us | Clinton, Town of | Clinton Town Clerk<br>242 Church St.<br>Clinton, MA 01510<br>Phone: (978) 365-4119<br>Fax: (978) 612-0212<br>Email: hsargent@clintonma.gov |
| Carlisle, Town of | Carlisle Town Clerk<br>66 Westford St.<br>Carlisle, MA 01741<br>Phone: (978) 369-6155<br>Fax: (978) 371-0594<br>Email: townclerk@carlislema.gov | Cohasset, Town of | Cohasset Town Clerk<br>41 Highland Ave.<br>Cohasset, MA 02025<br>Phone: (781) 383-4100<br>Fax: (781) 383-1561<br>Email: TownClerk@cohassetma.org |

**Massachusetts**

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| Colrain, Town of | Colrain Town Clerk<br>55 Main Rd.<br>Colrain, MA 01340<br>Phone: (413) 624-7100<br>Fax: (413) 624-8852<br>Email: townclerk@colrain-ma.gov | Dover, Town of | Dover Town Clerk<br>P.O. BOX 250<br>Dover, MA 02030<br>Phone: (508) 785-0032<br>Fax: (508) 785-2341<br>Email: townclerk@doverma org |
| Concord, Town of | Concord Town Clerk<br>P.O. BOX 535<br>Concord, MA 01742<br>Phone: (978) 318-3080<br>Fax: (978) 318-3093<br>Email: townclerk@concordma.gov | Dracut, Town of | Dracut Town Clerk<br>62 Arlington St.<br>Dracut, MA 01826<br>Phone: (978) 453-0951<br>Fax: (978) 452-7924<br>Email: elections@dracutma.gov |
| Conway, Town of | Conway Town Clerk<br>P.O. BOX 240<br>Conway, MA 01341<br>Phone: (413) 369-4235<br>Fax: (413) 369-4237<br>Email: clerk@townofconway.com | Dudley, Town of | Dudley Town Clerk<br>71 West Main St.<br>Dudley, MA 01571<br>Phone: (508) 949-8004<br>Fax: (508) 949-7115<br>Email: townclerk@dudleyma.gov |
| Cummington, Town of | Cummington Town Clerk<br>P.O. BOX 128<br>Cummington, MA 01026<br>Phone: (413) 200-5011<br>Fax: (413) 634-5568<br>Email: djordan@cummington-ma.gov | Dunstable, Town of | Dunstable Town Clerk<br>511 Main St.<br>Dunstable, MA 01827<br>Phone: (978) 649-4514<br>Fax: (978) 649-4371<br>Email: cskerrett@dunstable-ma.gov |
| Dalton, Town of | Dalton Town Clerk<br>462 Main St.<br>Dalton, MA 01226<br>Phone: (413) 684-6111<br>Fax: (413) 684-6129<br>Email: Mblake@dalton-ma.gov | Duxbury, Town of | Duxbury Town Clerk<br>878 Tremont St.<br>Duxbury, MA 02332<br>Phone: (781) 934-1100<br>Fax: (781) 934-1133<br>Email: kelley@town.duxbury.ma.us |
| Danvers, Town of | Danvers Town Clerk<br>1 Sylvan St.<br>Danvers, MA 01923<br>Phone: (978) 777-0001<br>Fax: (978) 406-4191<br>Email: townclerk@danversma.gov | East Bridgewater, Town of | East Bridgewater Town Clerk<br>175 Central St.<br>East Bridgewater, MA 02333<br>Phone: (508) 378-1606<br>Fax: (508) 378-1638<br>Email: Townclerk@eastbridgewaterma.gov |
| Dartmouth, Town of | Dartmouth Town Clerk<br>400 Slocum Rd.<br>Dartmouth, MA 02747<br>Phone: (508) 910-1800<br>Fax: (508) 910-1894<br>Email: clerk@town.dartmouth.ma.us | East Brookfield, Town of | East Brookfield Town Clerk<br>122 Connie Mack Dr<br>East Brookfield, MA 01515<br>Phone: (508) 867-6769<br>Fax: (508) 867-4190<br>Email: townclerk@eastbrookfieldma.us |
| Dedham, Town of | Dedham Town Clerk<br>450 Washington St.<br>Dedham, MA 02026<br>Phone: (781) 751-9200<br>Fax: (781) 751-9109<br>Email: pmunchbach@dedham-ma.gov | East Longmeadow, Town of | East Longmeadow Town Clerk<br>60 Center Sq.<br>East Longmeadow, MA 01028<br>Phone: (413) 525-5400<br>Email: elections@eastlongmeadowma.gov |
| Deerfield, Town of | Deerfield Town Clerk<br>8 Conway St.<br>South Deerfield, MA 01373<br>Phone: (413) 665-1400<br>Fax: (413) 665-5512<br>Email: vote@town.deerfield.ma.us | Eastham, Town of | Eastham Town Clerk<br>2500 State Hwy<br>Eastham, MA 02642<br>Phone: (774) 801-3223<br>Fax: (774) 801-3923<br>Email: townclerk@eastham-ma.gov |
| Dennis, Town of | Dennis Town Clerk<br>685 Route 134<br>South Dennis, MA 02660<br>Phone: (508) 760-6112<br>Fax: (508) 394-8309<br>Email: clerksoffice@town dennis.ma.us | Easthampton, Town of | Easthampton Town Clerk<br>50 Payson Ave.<br>Easthampton, MA 01027<br>Phone: (413) 529-1400<br>Fax: (413) 529-1417<br>Email: vote@easthamptonma.gov |
| Dighton, Town of | Dighton Town Clerk<br>979 Somerset Ave.<br>Dighton, MA 02715<br>Phone: (508) 669-5411<br>Fax: (508) 669-5932<br>Email: mpacheco@dighton-ma.gov | Easton, Town of | Easton Town Clerk<br>136 Elm St.<br>North Easton, MA 02356<br>Phone: (508) 230-0530<br>Fax: (508) 230-0569<br>Email: votebymail@easton.ma.us |
| Douglas, Town of | Douglas Town Clerk<br>29 Depot St.<br>Douglas, MA 01516<br>Phone: (508) 476-4000<br>Fax: (508) 476-4012<br>Email: cfurno@douglas-ma.gov | Edgartown, Town of | Edgartown Town Clerk<br>P.O. BOX 35<br>Edgartown, MA 02539<br>Phone: (508) 627-6110<br>Fax: (508) 627-6119<br>Email: kmedeiros@edgartown-ma.gov |

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| Egremont, Town of | Egremont Town Clerk<br>P.O. Box 368<br>South Egremont, MA 01258<br>Phone: (413) 528-0182<br>Fax: (413) 528-5465<br>Email: townclerk@egremont-ma.gov | Goshen, Town of | Goshen Town Clerk<br>40 Main St.<br>Goshen, MA 01032<br>Phone: (413) 268-8236<br>Fax: (413) 268-8237<br>Email: clerk@goshen-ma.us |
| Erving, Town of | Erving Town Clerk<br>12 East Main St.<br>Erving, MA 01344<br>Phone: (413) 422-2800<br>Fax: (413) 422-2808<br>Email: richard.newton@erving-ma.gov | Gosnold, Town of | Gosnold Town Clerk<br>P.O. BOX 28<br>Cuttyhunk, MA 02713<br>Phone: (508) 990-7408<br>Fax: (508) 990-3318<br>Email: gosnoldtownclerk@yahoo.com |
| Essex, Town of | Essex Town Clerk<br>30 Martin St.<br>Essex, MA 01929<br>Phone: (978) 768-7111<br>Fax: (978) 768-2505<br>Email: townclerk@ESSEXMA.ORG | Grafton, Town of | Grafton Town Clerk<br>30 Providence Rd.<br>Grafton, MA 01519<br>Phone: (508) 839-5335<br>Fax: (508) 839-4602<br>Email: clerks@grafton-ma.gov |
| Fairhaven, Town of | Fairhaven Town Clerk<br>40 Center St.<br>Fairhaven, MA 02719<br>Phone: (508) 979-4023<br>Email: clerk@fairhaven-ma.gov | Granby, Town of | Granby Town Clerk<br>215 B West State St.<br>Granby, MA 01033<br>Phone: (413) 467-7178<br>Fax: (413) 467-3101<br>Email: kkellyregan@granby-ma.gov |
| Falmouth, Town of | Falmouth Town Clerk<br>59 Town Hall Sq.<br>Falmouth, MA 02540<br>Phone: (508) 495-7353<br>Fax: (508) 457-2511<br>Email: TownClerk@falmouthma.gov | Granville, Town of | Granville Town Clerk<br>P.O. BOX 247<br>Granville, MA 01034<br>Phone: (413) 357-8585<br>Fax: (413) 357-6002<br>Email: townclerk@townofgranville org |
| Florida, Town of | Florida Town Clerk<br>379 Mohawk Trail<br>Drury, MA 01343<br>Phone: (413) 662-2448<br>Fax: (413) 664-8640<br>Email: floridaclerk.floridamass@gmail.com | Great Barrington, Town of | Great Barrington Town Clerk<br>334 Main St.<br>Great Barrington, MA 01230<br>Phone: (413) 528-1619<br>Fax: (413) 528-1026<br>Email: jmessina@townofgb org |
| Foxborough, Town of | Foxborough Town Clerk<br>40 South St.<br>Foxborough, MA 02035<br>Phone: (508) 543-1208<br>Fax: (508) 543-6278<br>Email: bcutler@foxboroughma.gov | Greenfield, Town of | Greenfield Town Clerk<br>14 Court Sq.<br>Greenfield, MA 01301<br>Phone: (413) 772-1555<br>Fax: (413) 772-1542<br>Email: townclerk@greenfield-ma.gov |
| Framingham, Town of | Framingham City Clerk<br>150 Concord St.<br>Framingham, MA 01702<br>Phone: (508) 532-5521<br>Fax: (508) 628-1358<br>Email: cityclerk@framinghamma.gov | Groton, Town of | Groton Town Clerk<br>173 Main St.<br>Groton, MA 01450<br>Phone: (978) 448-1100<br>Fax: (978) 448-2030<br>Email: townclerk@grotonma.gov |
| Franklin, Town of | Franklin Town Clerk<br>355 East Central St.<br>Franklin, MA 02038<br>Phone: (508) 520-4900<br>Fax: (508) 520-4913<br>Email: townclerk@franklinma.gov | Groveland, Town of | Groveland Town Clerk<br>183 Main St.<br>Groveland, MA 01834<br>Phone: (978) 556-7221<br>Fax: (978) 469-5006<br>Email: ecunniff@grovelandma.com |
| Freetown, Town of | Freetown Town Clerk<br>P.O. Box 438<br>Assonet, MA 02702<br>Phone: (508) 644-2201<br>Fax: (508) 644-9826<br>Email: elections@freetownma.org | Hadley, Town of | Hadley Town Clerk<br>100 Middle St.<br>Hadley, MA 01035<br>Phone: (413) 584-1590<br>Fax: (413) 586-5661<br>Email: clerk@hadleyma org |
| Georgetown, Town of | Georgetown Town Clerk<br>1 Library St.<br>Georgetown, MA 01833<br>Phone: (978) 352-5711<br>Fax: (978) 352-5725<br>Email: townclerk@georgetownma.gov | Halifax, Town of | Halifax Town Clerk<br>499 Plymouth St.<br>Halifax, MA 02338<br>Phone: (781) 293-7970<br>Fax: (781) 294-7684<br>Email: ClerksOffice@halifax-ma.org |
| Gill, Town of | Gill Town Clerk<br>325 Main Rd.<br>Gill, MA 01354<br>Phone: (413) 863-8103<br>Fax: (413) 863-7775<br>Email: townclerk@gillmass org | Hamilton, Town of | Hamilton Town Clerk<br>577 Bay Rd.<br>Hamilton, MA 01982<br>Phone: (978) 468-5570<br>Fax: (978) 468-2682<br>Email: townclerk@hamiltonma.gov |

**Massachusetts**

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| Hampden, Town of | Hampden Town Clerk<br>625 Main St.<br>Hampden, MA 01036<br>Phone: (413) 566-2151<br>Fax: (413) 566-3513<br>Email: vote@hampdenma.gov | Holbrook, Town of | Holbrook Town Clerk<br>50 N. Franklin St.<br>Holbrook, MA 02343<br>Phone: (781) 767-4314<br>Fax: (781) 767-9054<br>Email: town_clerk@holbrookmassachusetts.us |
| Hancock, Town of | Hancock Town Clerk<br>3650 Hancock Rd.<br>Hancock, MA 01237<br>Phone: (413) 738-5126<br>Fax: (413) 738-5310<br>Email: hantclb1@aol.com | Holden, Town of | Holden Town Clerk<br>1196 Main St.<br>Holden, MA 01520<br>Phone: (508) 210-5532<br>Fax: (508) 829-0281<br>Email: townclerk@holdenma.gov |
| Hanover, Town of | Hanover Town Clerk<br>550 Hanover St.<br>Hanover, MA 02339<br>Phone: (781) 826-5000<br>Email: clerk@hanover-ma.gov | Holland, Town of | Holland Town Clerk<br>27 Sturbridge Rd.<br>Holland, MA 01521<br>Phone: (413) 245-7108<br>Fax: (413) 245-7037<br>Email: townclerk@hollandma.org |
| Hanson, Town of | Hanson Town Clerk<br>542 Liberty St.<br>Hanson, MA 02341<br>Phone: (781) 293-2772<br>Fax: (781) 294-0884<br>Email: townclerk@hanson-ma.gov | Holliston, Town of | Holliston Town Clerk<br>703 Washington St.<br>Holliston, MA 01746<br>Phone: (508) 429-0601<br>Fax: (508) 429-0642<br>Email: greendalee@holliston.k12.ma.us |
| Hardwick, Town of | Hardwick Town Clerk<br>307 Main St.<br>Gilbertville, MA 01031<br>Phone: (413) 477-6700<br>Fax: (413) 477-6703<br>Email: clerk@townofhardwick.com | Hopedale, Town of | Hopedale Town Clerk<br>P.O. BOX 7<br>Hopedale, MA 01747<br>Phone: (508) 634-2203<br>Fax: (508) 634-2200<br>Email: lpedroli@hopedale-ma.gov |
| Harvard, Town of | Harvard Town Clerk<br>13 Ayer Rd.<br>Harvard, MA 01451<br>Phone: (978) 456-4100<br>Fax: (978) 456-4113<br>Email: townclerk@harvard.ma.us | Hopkinton, Town of | Hopkinton Town Clerk<br>18 Main St.<br>Hopkinton, MA 01748<br>Phone: (508) 497-9710<br>Email: townclerk@hopkintonma.gov |
| Harwich, Town of | Harwich Town Clerk<br>732 Main St.<br>Harwich, MA 02645<br>Phone: (508) 430-7516<br>Fax: (508) 430-7517<br>Email: emitchell@town.harwich.ma.us | Hubbardston, Town of | Hubbardston Town Clerk<br>7 Main St.<br>Hubbardston, MA 01452<br>Phone: (978) 928-1400<br>Fax: (978) 928-1402<br>Email: tclerk@hubbardstonma.us |
| Hatfield, Town of | Hatfield Town Clerk<br>59 Main St.<br>Hatfield, MA 01038<br>Phone: (413) 247-0492<br>Fax: (413) 247-5029<br>Email: townclerk@townofhatfield.org | Hudson, Town of | Hudson Town Clerk<br>78 Main St.<br>Hudson, MA 01749<br>Phone: (978) 568-9615<br>Fax: (978) 562-8508<br>Email: jwordell@townofhudson.org |
| Hawley, Town of | Hawley Town Clerk<br>8 Pudding Hollow Rd.<br>Hawley, MA 01339<br>Phone: (413) 339-5518<br>Fax: (413) 339-4959<br>Email: townclerk@townofhawley.com | Hull, Town of | Hull Town Clerk<br>253 Atlantic Ave.<br>Hull, MA 02045<br>Phone: (781) 925-2262<br>Fax: (781) 925-0224<br>Email: votebymail@town.hull.ma.us |
| Heath, Town of | Heath Town Clerk<br>1 East Main St.<br>Heath, MA 01346<br>Phone: (413) 337-4934<br>Fax: (413) 337-8542<br>Email: townclerk@townofheath.org | Huntington, Town of | Huntington Town Clerk<br>P.O. BOX 453<br>Huntington, MA 01050<br>Phone: (413) 512-5209<br>Fax: (413) 667-3507<br>Email: townclerk@huntingtonma.us |
| Hingham, Town of | Hingham Town Clerk<br>210 Central St.<br>Hingham, MA 02043<br>Phone: (781) 741-1410<br>Fax: (781) 740-0239<br>Email: townclerk@hingham-ma.gov | Ipswich, Town of | Ipswich Town Clerk<br>25 Green St.<br>Ipswich, MA 01938<br>Phone: (978) 356-6677<br>Fax: (978) 356-6021<br>Email: amya@ipswichma.gov |
| Hinsdale, Town of | Hinsdale Town Clerk<br>P.O. BOX 803<br>Hinsdale, MA 01235<br>Phone: (413) 655-2301<br>Fax: (413) 655-8807<br>Email: clerk@hinsdalema.gov | Kingston, Town of | Kingston Town Clerk<br>26 Evergreen St.<br>Kingston, MA 02364<br>Phone: (781) 585-0502<br>Fax: (781) 585-0542<br>Email: pgallagher@kingstonmass.org |

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| Lakeville, Town of | Lakeville Town Clerk<br>346 Bedford St.<br>Lakeville, MA 02347<br>Phone: (508) 946-8800<br>Fax: (508) 946-3970<br>Email: vote@lakevillema.org | Ludlow, Town of | Ludlow Town Clerk<br>488 Chapin St.<br>Ludlow, MA 01056<br>Phone: (413) 583-5600<br>Fax: (413) 583-5603<br>Email: clerk@ludlow.ma.us |
| Lancaster, Town of | Lancaster Town Clerk<br>701 Main St.<br>Lancaster, MA 01523<br>Phone: (978) 365-3326<br>Fax: (978) 368-4011<br>Email: townclerk@lancasterma.net | Lunenburg, Town of | Lunenburg Town Clerk<br>17 Main St.<br>Lunenburg, MA 01462<br>Phone: (978) 582-4130<br>Fax: (978) 582-4148<br>Email: kherrick@lunenburgonline.com |
| Lanesborough, Town of | Lanesborough Town Clerk<br>P.O. Box 1492<br>Lanesborough, MA 01237<br>Phone: (413) 442-1351<br>Fax: (413) 443-5811<br>Email: town.clerk@lanesborough-ma.gov | Lynnfield, Town of | Lynnfield Town Clerk<br>55 Summer St.<br>Lynnfield, MA 01940<br>Phone: (781) 334-9400<br>Fax: (781) 334-9469<br>Email: lemerson@town.lynnfield.ma.us<br>Email: dhammerbeck@town.lynnfield.ma.us |
| Lee, Town of | Lee Town Clerk<br>32 Main St.<br>Lee, MA 01238<br>Phone: (413) 243-5505<br>Fax: (413) 243-5507<br>Email: cbrittain@town.lee.ma.us | Manchester-by-the-Sea, Town of | Manchester-by-the-Sea Town Clerk<br>10 Central St.<br>Manchester-by-the-Sea, MA 01944<br>Phone: (978) 526-2040<br>Fax: (978) 526-2001<br>Email: townclerk@manchester.ma.us |
| Leicester, Town of | Leicester Town Clerk<br>3 Washburn Sq.<br>Leicester, MA 01524<br>Phone: (508) 892-7011<br>Fax: (508) 892-7070<br>Email: townclerk@leicesterma org | Mansfield, Town of | Mansfield Town Clerk<br>6 Park Row<br>Mansfield, MA 02048<br>Phone: (508) 261-7345<br>Fax: (508) 261-1083<br>Email: townclerk@mansfieldma.com |
| Lenox, Town of | Lenox Town Clerk<br>6 Walker St.<br>Lenox, MA 01240<br>Phone: (413) 637-5500<br>Fax: (413) 637-5518<br>Email: ksullivan@townoflenox com | Marblehead, Town of | Marblehead Town Clerk<br>188 Washington St.<br>Marblehead, MA 01945<br>Phone: (781) 631-0528<br>Fax: (781) 631-0561<br>Email: townclerk@marblehead.org |
| Leverett, Town of | Leverett Town Clerk<br>9 Montague Rd.<br>Leverett, MA 01054<br>Phone: (413) 548-9150<br>Fax: (413) 548-1035<br>Email: townclerk@leverett.ma.us | Marion, Town of | Marion Town Clerk<br>2 Spring St.<br>Marion, MA 02738<br>Phone: (508) 748-3502<br>Fax: (508) 748-3534<br>Email: lmagauran@marionma.gov |
| Lexington, Town of | Lexington Town Clerk<br>1625 Massachusetts Ave.<br>Lexington, MA 02420<br>Phone: (781) 698-4558<br>Fax: (781) 861-2754<br>Email: clerk@lexingtonma.gov | Marshfield, Town of | Marshfield Town Clerk<br>870 Moraine St.<br>Marshfield, MA 02050<br>Phone: (781) 834-5540<br>Email: townclerk@townofmarshfield.org |
| Leyden, Town of | Leyden Town Clerk<br>7 Brattleborough Rd.<br>Leyden, MA 01337<br>Phone: (413) 774-4111<br>Fax: (413) 772-0146<br>Email: townclerk@townofleyden com | Mashpee, Town of | Mashpee Town Clerk<br>16 Great Neck Rd. No.<br>Mashpee, MA 02649<br>Phone: (508) 539-1418<br>Fax: (508) 539-1142<br>Email: ddami@mashpeema.gov |
| Lincoln, Town of | Lincoln Town Clerk<br>16 Lincoln Rd.<br>Lincoln, MA 01773<br>Phone: (781) 259-2607<br>Fax: (781) 259-8735<br>Email: townclerk@lincolntown.org | Mattapoisett, Town of | Mattapoisett Town Clerk<br>16 Main St.<br>Mattapoisett, MA 02739<br>Phone: (508) 758-4100<br>Fax: (508) 758-4121<br>Email: townclerk@mattapoisett.net |
| Littleton, Town of | Littleton Town Hall<br>37 Shattuck St.<br>Littleton, MA 01460<br>Phone: (978) 540-2401<br>Fax: (978) 952-2321<br>Email: dcrory@littletonma org | Maynard, Town of | Maynard Town Clerk<br>195 Main St.<br>Maynard, MA 01754<br>Phone: (978) 897-1300<br>Fax: (978) 897-8553<br>Email: clerk@townofmaynard.net |
| Longmeadow, Town of | Longmeadow Town Clerk<br>20 Williams St.<br>Longmeadow, MA 01106<br>Phone: (413) 565-4103<br>Fax: (413) 565-4130<br>Email: townclerk@longmeadow.org<br>Email: tdonnelly@longmeadow.org | Medfield, Town of | Medfield Town Clerk<br>459 Main St.<br>Medfield, MA 02052<br>Phone: (508) 906-3024<br>Fax: (508) 359-6182<br>Email: jmullen@medfield.net |

**Massachusetts**

| Town | Mailing Address | Town | Mailing Address |
|------|----------------|------|----------------|
| Medway, Town of | Medway Town Clerk<br>155 Village St.<br>Medway, MA 02053<br>Phone: (508) 533-3204<br>Fax: (508) 533-3201<br>Email: townclerk@townofmedway.org | Monroe, Town of | Monroe Town Clerk<br>102 School St.<br>Monroe, MA 01350<br>Phone: (413) 424-5272<br>Fax: (413) 424-5272<br>Email: elections@sec.state.ma.us |
| Mendon, Town of | Mendon Town Clerk<br>20 Main St.<br>Mendon, MA 01756<br>Phone: (508) 473-1085<br>Fax: (508) 478-8241<br>Email: vote@mendonma.gov | Monson, Town of | Monson Town Clerk<br>110 Main St.<br>Monson, MA 01057<br>Phone: (413) 267-4115<br>Fax: (413) 267-3726<br>Email: townclerk@monson-ma.gov |
| Merrimac, Town of | Merrimac Town Clerk<br>2 School St.<br>Merrimac, MA 01860<br>Phone: (978) 346-8013<br>Fax: (978) 346-8013<br>Email: townclerk@townofmerrimac.com | Montague, Town of | Montague Town Clerk<br>One Ave. A<br>Turners Falls, MA 01376<br>Phone: (413) 863-3200<br>Fax: (413) 863-3224<br>Email: vote@montague-ma.gov |
| Methuen, Town of | Methuen City Clerk<br>41 Pleasant St.<br>Methuen, MA 01844<br>Phone: (978) 983-8515<br>Fax: (978) 983-8977<br>Email: cityclerk@ci.methuen.ma.us | Monterey, Town of | Monterey Town Clerk<br>P.O. Box 277<br>Monterey, MA 01245<br>Phone: (413) 528-1443<br>Fax: (413) 528-9452<br>Email: clerk@montereyma.gov |
| Middleborough, Town of | Middleborough Town Clerk<br>20 Centre St., 1st Floor<br>Middleborough, MA 02346<br>Phone: (508) 946-2415<br>Fax: (508) 946-2308<br>Email: vote@middleborough.com | Montgomery, Town of | Montgomery Town Clerk<br>58 North Rd.<br>Montgomery, MA 01085<br>Phone: (413) 862-3386<br>Fax: (413) 862-3204<br>Email: jmurphy@montgomeryma.gov |
| Middlefield, Town of | Middlefield Town Clerk<br>P.O. BOX 265<br>Middlefield, MA 01243<br>Phone: (413) 623-2079<br>Fax: (413) 623-6108<br>Email: townclerk@middlefieldma.net | Mount Washington, Town of | Mount Washington Town Clerk<br>2 Plantain Pond Rd.<br>Mount Washington, MA 01258<br>Phone: (413) 528-2839<br>Fax: (413) 528-2839<br>Email: gailg@townofmtwashington.com |
| Middleton, Town of | Middleton Town Clerk<br>48 South Main St.<br>Middleton, MA 01949<br>Phone: (978) 774-6927<br>Fax: (978) 774-6167<br>Email: townclerk@middletonma.gov | Nahant, Town of | Nahant Town Clerk<br>334 Nahant Rd.<br>Nahant, MA 01908<br>Phone: (781) 581-0018<br>Fax: (781) 581-8314<br>Email: ddunfee@nahant.org |
| Milford, Town of | Milford Town Clerk<br>52 Main St.<br>Milford, MA 01757<br>Phone: (508) 634-2307<br>Fax: (508) 634-2324<br>Email: townclerksoffice@townofmilford.com | Nantucket, Town of | Nantucket Town Clerk<br>16 Broad St.<br>Nantucket, MA 02554<br>Phone: (508) 228-7216<br>Fax: (508) 325-5313<br>Email: townclerk@nantucket-ma.gov |
| Millbury, Town of | Millbury Town Clerk<br>127 Elm St.<br>Milbury, MA 01527<br>Phone: (508) 865-9110<br>Fax: (508) 865-0857<br>Email: jdavolio@townofmillbury.net | Natick, Town of | Natick Town Clerk<br>13 East. Central St.<br>Natick, MA 01760<br>Phone: (508) 647-6430<br>Fax: (508) 655-6715<br>Email: vote@natickma org |
| Millis, Town of | Millis Town Clerk<br>900 Main St.<br>Millis, MA 02054<br>Phone: (508) 376-7046<br>Fax: (508) 376-7055<br>Email: townclerk@millisma.gov | Needham, Town of | Needham Town Clerk<br>1471 Highland Ave.<br>Needham, MA 02492<br>Phone: (781) 455-7500<br>Fax: (781) 449-1246<br>Email: votingapplications@needhamma.gov |
| Millville, Town of | Millville Town Clerk<br>290 Main St.<br>Millville, MA 01529<br>Phone: (508) 883-5849<br>Fax: (508) 883-2994<br>Email: townclerk@millvillema.org | New Ashford, Town of | New Ashford Town Clerk<br>188 Mallery Rd.<br>New Ashford, MA 01237<br>Phone: (413) 458-5461<br>Fax: (413) 458-5461<br>Email: elections@sec.state.ma.us |
| Milton, Town of | Milton Town Clerk<br>525 Canton Ave.<br>Milton, MA 02186<br>Phone: (617) 898-4859<br>Fax: (617) 696-6995<br>Email: sgalvin@townofmilton.org | New Braintree, Town of | New Braintree Town Clerk<br>20 Memorial Drive, Room #5<br>New Braintree, MA 01531<br>Phone: (508) 867-2071<br>Fax: (508) 867-6316<br>Email: townclerk@newbraintree org |

**Massachusetts**

| Town | Mailing Address | Town | Mailing Address |
|---|---|---|---|
| **New Marlborough, Town of** | New Marlborough Town Clerk<br>807 Mill River Southfield Rd.<br>Mill River, MA 01244<br>Phone: (413) 229-8278<br>Fax: (413) 229-7041<br>Email: kchretien@newmarlboroughma.gov | **Norwell, Town of** | Norwell Town Clerk<br>345 Main St.<br>Norwell, MA 02061<br>Phone: (781) 659-8072<br>Fax: (781) 659-8073<br>Email: panderson@townofnorwell.net |
| **New Salem, Town of** | New Salem Town Clerk<br>24 South Main St.<br>New Salem, MA 01355<br>Phone: (978) 544-2731<br>Email: newsalemsclerk@aol.com | **Norwood, Town of** | Norwood Town Clerk<br>566 Washington St.<br>Norwood, MA 02062<br>Phone: (781) 762-1240<br>Fax: (781) 278-3018<br>Email: mfolan@norwoodma.gov |
| **Newbury, Town of** | Newbury Town Clerk<br>12 Kent Way<br>Newbury, MA 01922<br>Phone: (978) 465-0862<br>Fax: (978) 572-1228<br>Email: townclerk@townofnewbury.org | **Oak Bluffs, Town of** | Oak Bluffs Town Clerk<br>56 School St.<br>Oak Bluffs, MA 02557<br>Phone: (508) 693-3554<br>Fax: (508) 693-5124<br>Email: cmorris@oakbluffsma.gov |
| **Norfolk, Town of** | Norfolk Town Clerk<br>1 Liberty Ln.<br>Norfolk, MA 02056<br>Phone: (508) 528-1400<br>Email: cgreene@norfolk.ma.us | **Oakham, Town of** | Oakham Town Clerk<br>2 Coldbrook Rd.<br>Oakham, MA 01068<br>Phone: (508) 882-5549<br>Fax: (508) 882-3060<br>Email: christine.mardirosian@oakham-ma.gov |
| **North Andover, Town of** | North Andover Town Clerk<br>120 Main St.<br>North Andover, MA 01845<br>Phone: (978) 688-9501<br>Fax: (978) 688-9557<br>Email: vote@northandoverma.gov | **Orange, Town of** | Orange Town Clerk<br>6 Prospect St.<br>Orange, MA 01364<br>Phone: (978) 544-1100<br>Fax: (978) 544-1134<br>Email: vote@townoforange.com |
| **North Attleborough, Town of** | North Attleborough Election Commission<br>43 S. Washington St.<br>North Attleborough, MA 02760<br>Phone: (508) 699-0106<br>Fax: (508) 699-0134<br>Email: boardofelections@nattleboro.com | **Orleans, Town of** | Orleans Town Clerk<br>19 School Rd.<br>Orleans, MA 02653<br>Phone: (508) 240-3700<br>Fax: (508) 240-3388<br>Email: census@town orleans.ma.us |
| **North Brookfield, Town of** | North Brookfield Town Clerk<br>215 North Main St.<br>North Brookfield, MA 01535<br>Phone: (508) 867-0203<br>Fax: (508) 867-0217<br>Email: townclerk@northbrookfield.net | **Otis, Town of** | Otis Town Clerk<br>P.O. BOX 237<br>Otis, MA 01253<br>Phone: (413) 269-0100<br>Fax: (413) 269-0111<br>Email: clerk@townofotisma.com |
| **North Reading, Town of** | North Reading Town Clerk<br>235 North St.<br>North Reading, MA 01864<br>Phone: (978) 357-5230<br>Fax: (978) 664-4196<br>Email: Ballots@northreadingma.gov | **Oxford, Town of** | Oxford Town Clerk<br>325 Main St.<br>Oxford, MA 01540<br>Phone: (508) 987-6032<br>Fax: (508) 987-1804<br>Email: townclerkoffice@oxfordma.us |
| **Northborough, Town of** | Northborough Town Clerk<br>63 Main St.<br>Northborough, MA 01532<br>Phone: (508) 393-5001<br>Fax: (508) 393-6996<br>Email: townclerk@town.northborough.ma.us | **Palmer, Town of** | Palmer Town Clerk<br>4417 Main St.<br>Palmer, MA 01069<br>Phone: (413) 283-2608<br>Fax: (413) 283-2637<br>Email: scoache@townofpalmer.com |
| **Northbridge, Town of** | Northbridge Town Clerk<br>7 Main St.<br>Whitinsville, MA 01588<br>Phone: (508) 234-2001<br>Fax: (508) 234-7640<br>Email: vote@northbridgemass org | **Paxton, Town of** | Paxton Town Clerk<br>697 Pleasant St.<br>Paxton, MA 01612<br>Phone: (508) 799-7347<br>Fax: (508) 797-0966<br>Email: lbecker@townofpaxton.net |
| **Northfield, Town of** | Northfield Town Clerk<br>69 Main St.<br>Northfield, MA 01360<br>Phone: (413) 498-2901<br>Fax: (413) 498-5103<br>Email: townclerk@townnfld.com | **Pelham, Town of** | Pelham Town Clerk<br>351 Amherst Rd.<br>Pelham, MA 01002<br>Phone: (413) 253-0512<br>Fax: (413) 256-1061<br>Email: pelhamtownclerk@comcast.net |
| **Norton, Town of** | Norton Town Clerk<br>70 E Main St.<br>Norton, MA 02766<br>Phone: (508) 285-0230<br>Fax: (508) 285-0231<br>Email: ballotapplications@nortonmaus.com | **Pembroke, Town of** | Pembroke Town Clerk<br>100 Center St.<br>Pembroke, MA 02359<br>Phone: (781) 293-7211<br>Fax: (781) 709-1456<br>Email: mstruzik@townofpembrokemass.org |

**Massachusetts**

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| Pepperell, Town of | Pepperell Town Clerk<br>1 Main St.<br>Pepperell, MA 01463<br>Phone: (978) 433-0339<br>Fax: (978) 433-0338<br>Email: clerk@town.pepperell.ma.us | Reading, Town of | Reading Town Clerk<br>16 Lowell St.<br>Reading, MA 01867<br>Phone: (781) 942-9050<br>Fax: (781) 942-9070<br>Email: townclerk@ci.reading.ma.us |
| Peru, Town of | Peru Town Clerk<br>3 East Main Rd.<br>Peru, MA 01235<br>Phone: (413) 655-8312<br>Fax: (413) 655-2759<br>Email: townclerk@townofperuma.com | Rehoboth, Town of | Rehoboth Town Clerk<br>148 Peck St.<br>Rehoboth, MA 02769<br>Phone: (508) 252-6502<br>Fax: (508) 252-5342<br>Email: TownClerk@RehobothMA.gov |
| Petersham, Town of | Petersham Town Clerk<br>P.O. BOX 486<br>Petersham, MA 01366<br>Phone: (978) 724-6649<br>Fax: (978) 724-3501<br>Email: petershamtownclerk@verizon.net | Richmond, Town of | Richmond Town Clerk<br>1529 State Rd.<br>Richmond, MA 01254<br>Phone: (413) 698-3555<br>Fax: (413) 698-3272<br>Email: clerk@richmondma.org |
| Phillipston, Town of | Phillipston Town Clerk<br>50 The Common<br>Phillipston, MA 01331<br>Phone: (978) 249-1733<br>Fax: (978) 249-1733<br>Email: townclerk@phillipston-ma.gov | Rochester, Town of | Rochester Town Clerk<br>1 Constitution Way<br>Rochester, MA 02770<br>Phone: (508) 763-3871<br>Fax: (508) 763-4892<br>Email: pdawson@townofrochester.com |
| Plainfield, Town of | Plainfield Town Clerk<br>348 Main St.<br>Plainfield, MA 01070<br>Phone: (413) 634-5420<br>Fax: (413) 634-5683<br>Email: townclerk@town.plainfield.ma.us | Rockland, Town of | Rockland Town Clerk<br>242 Union St.<br>Rockland, MA 02370<br>Phone: (781) 871-1874<br>Fax: (781) 871-0386<br>Email: llandy@rockland-ma.gov |
| Plainville, Town of | Plainville Town Clerk<br>190 South St.<br>Plainville, MA 02762<br>Phone: (508) 576-8453<br>Fax: (508) 576-8459<br>Email: election@plainville.ma.us | Rockport, Town of | Rockport Town Clerk<br>P.O. BOX 429<br>Rockport, MA 01966<br>Phone: (978) 546-6894<br>Fax: (978) 546-5018<br>Email: townclerk@rockportma.gov |
| Plymouth, Town of | Plymouth Town Clerk<br>26 Court St.<br>Plymouth, MA 02360<br>Phone: (508) 747-1620<br>Fax: (508) 830-4116<br>Email: ballots@townhall.plymouth.ma.us | Rowe, Town of | Rowe Town Clerk<br>P.O. BOX 462<br>Rowe, MA 01367<br>Phone: (413) 339-5520 x14<br>Fax: (413) 339-5316<br>Email: townclerk@rowe-ma.gov |
| Plympton, Town of | Plympton Town Clerk<br>5 Palmer Rd.<br>Plympton, MA 02367<br>Phone: (781) 585-3220<br>Fax: (781) 582-1505<br>Email: townclerk@plymptontown.org | Rowley, Town of | Rowley Town Clerk<br>P.O. BOX 351<br>Rowley, MA 01969<br>Phone: (978) 948-2081<br>Fax: (978) 948-2162<br>Email: townclerk@townofrowley.org |
| Princeton, Town of | Princeton Town Clerk<br>6 Town Hall Drive<br>Princeton, MA 01541<br>Phone: (978) 464-2103<br>Email: townclerk@town.princeton.ma.us | Royalston, Town of | Royalston Town Clerk<br>P.O. BOX 127<br>Royalston, MA 01368<br>Phone: (978) 249-0493<br>Fax: (978) 575-0748<br>Email: townclerk@royalston-ma.gov |
| Provincetown, Town of | Provincetown Town Clerk<br>260 Commercial St.<br>Provincetown, MA 02657<br>Phone: (508) 487-7013<br>Fax: (508) 487-9560<br>Email: ecatanese@provincetown-ma.gov | Russell, Town of | Russell Town Clerk<br>65 Main St.<br>Russell, MA 01071<br>Phone: (413) 862-6207<br>Email: russelltownclerk@russellma.net |
| Randolph, Town of | Randolph Town Clerk<br>41 South Main St.<br>Randolph, MA 02368<br>Phone: (781) 961-0900<br>Fax: (781) 961-0919<br>Email: clerk@randolph-ma.gov | Rutland, Town of | Rutland Town Clerk<br>250 Main St.<br>Rutland, MA 01543<br>Phone: (508) 886-4100<br>Fax: (508) 886-2929<br>Email: elections@townofrutland.org |
| Raynham, Town of | Raynham Town Clerk<br>558 South Main St.<br>Raynham, MA 02767<br>Phone: (508) 824-2700<br>Fax: (508) 823-1812<br>Email: msilvia@town.raynham.ma.us | Salisbury, Town of | Salisbury Town Clerk<br>5 Beach Rd.<br>Salisbury, MA 01952<br>Phone: (978) 462-1145<br>Fax: (978) 462-4176<br>Email: townclerk@salisburyma.gov |

**Massachusetts**

| Town | Mailing Address | Town | Mailing Address |
|---|---|---|---|
| Sandisfield, Town of | Sandisfield Town Clerk<br>66 Sandisfield Rd.<br>Sandisfield, MA 01255<br>Phone: (413) 258-4711<br>Fax: (413) 258-4225<br>Email: townclerk@sandisfieldma.gov | Shutesbury, Town of | Shutesbury Town Clerk<br>1 Cooleyville Rd.<br>Shutesbury, MA 01072<br>Phone: (413) 259-1204<br>Fax: (413) 259-1107<br>Email: townclerk@shutesbury.org |
| Sandwich, Town of | Sandwich Town Clerk<br>145 Main St.<br>Sandwich, MA 02563<br>Phone: (508) 888-0340<br>Fax: (508) 888-2497<br>Email: twhite@sandwichmass.org | Somerset, Town of | Somerset Town Clerk<br>140 Wood St.<br>Somerset, MA 02726<br>Phone: (508) 646-2818<br>Fax: (508) 646-2802<br>Email: dberge@town somerset.ma.us |
| Saugus, Town of | Saugus Town Clerk<br>298 Central St.<br>Saugus, MA 01906<br>Phone: (781) 231-4104<br>Fax: (781) 231-4109<br>Email: eschena@saugus-ma.gov | South Hadley, Town of | South Hadley Town Clerk<br>116 Main St.<br>South Hadley, MA 01075<br>Phone: (413) 538-5030<br>Fax: (413) 538-7565<br>Email: sgmeiner@southhadleyma.gov |
| Savoy, Town of | Savoy Town Clerk<br>720 Main Rd.<br>Savoy, MA 01256<br>Phone: (413) 743-3759<br>Fax: (413) 743-4292<br>Email: savoytownclerk@gmail com | Southampton, Town of | Southampton Town Clerk<br>210 College Hwy, Suite 2<br>Southampton, MA 01073<br>Phone: (413) 527-8392<br>Email: townclerk@townofsouthampton.org |
| Scituate, Town of | Scituate Town Clerk<br>600 C.J. Cushing Way<br>Scituate, MA 02066<br>Phone: (781) 545-8743<br>Fax: (781) 545-8704<br>Email: kgardner@scituatema.gov | Southborough, Town of | Southborough Town Clerk<br>17 Common St.<br>Southborough, MA 01772<br>Phone: (508) 485-0710<br>Fax: (508) 480-0161<br>Email: townclerk@southboroughma.com |
| Seekonk, Town of | Seekonk Town Clerk<br>100 Peck St.<br>Seekonk, MA 02771<br>Phone: (508) 336-2920<br>Fax: (508) 336-0764<br>Email: townclerk@seekonk-ma.gov | Southbridge, Town of | Southbridge Town Clerk<br>41 Elm St.<br>Southbridge, MA 01550<br>Phone: (508) 764-5408<br>Fax: (508) 764-2309<br>Email: mbonadies@southbridgemass.org |
| Sharon, Town of | Sharon Town Clerk<br>90 South Main St.<br>Sharon, MA 02067<br>Phone: (781) 784-1500<br>Fax: (781) 784-1518<br>Email: Vote@townofsharon.org | Southwick, Town of | Southwick Town Clerk<br>454 College Hwy<br>Southwick, MA 01077<br>Phone: (413) 569-5504<br>Fax: (413) 569-0667<br>Email: treasurer@southwickma.net |
| Sheffield, Town of | Sheffield Town Clerk<br>21 Depot Sq.<br>Sheffield, MA 01257<br>Phone: (413) 229-7000<br>Fax: (413) 229-7010<br>Email: fjoyce@sheffieldma.gov | Spencer, Town of | Spencer Town Clerk<br>157 Main St.<br>Spencer, MA 01562<br>Phone: (508) 885-7500<br>Fax: (508) 885-7528<br>Email: Townclerks@spencerma.gov |
| Shelburne, Town of | Shelburne Town Clerk<br>51 Bridge St.<br>Shelburne Falls, MA 01370<br>Phone: (413) 625-0300<br>Fax: (413) 625-0312<br>Email: townclerk@townofshelburnema.gov | Sterling, Town of | Sterling Town Clerk<br>1 Park St.<br>Sterling, MA 01564<br>Phone: (978) 422-8111<br>Fax: (978) 422-0289<br>Email: townclerk@sterling-ma.gov |
| Sherborn, Town of | Sherborn Town Clerk<br>19 Washington St.<br>Sherborn, MA 01770<br>Phone: (508) 651-7853<br>Fax: (508) 651-0407<br>Email: vote@sherbornma org | Stockbridge, Town of | Stockbridge Town Clerk<br>P.O. BOX 417<br>Stockbridge, MA 01262<br>Phone: (413) 298-4170<br>Fax: (413) 298-4344<br>Email: clerk@townofstockbridge com |
| Shirley, Town of | Shirley Town Clerk<br>7 Keady Way<br>Shirley, MA 01464<br>Phone: (978) 425-2600<br>Fax: (978) 234-9112<br>Email: clerk@shirley-ma.gov | Stoneham, Town of | Stoneham Town Clerk<br>35 Central St.<br>Stoneham, MA 02180<br>Phone: (781) 279-2650<br>Fax: (781) 279-2653<br>Email: townclerk@stoneham-ma.gov |
| Shrewsbury, Town of | Shrewsbury Town Clerk<br>100 Maple Ave.<br>Shrewsbury, MA 01545<br>Phone: (508) 841-8507<br>Fax: (508) 841-1501<br>Email: clerk@shrewsburyma.gov | Stoughton, Town of | Stoughton Town Clerk<br>10 Pearl St.<br>Stoughhton, MA 02072<br>Phone: (781) 341-1300<br>Fax: (781) 232-9295<br>Email: scarrara@stoughton-ma.gov |

**Massachusetts**

| Town | Mailing Address | Town | Mailing Address |
|---|---|---|---|
| Stow, Town of | Stow Town Clerk<br>380 Great Rd.<br>Stow, MA 01775<br>Phone: (978) 897-5034<br>Email: vote@stow-ma.gov | Townsend, Town of | Townsend Town Clerk<br>272 Main St.<br>Townsend, MA 01469<br>Phone: (978) 597-1704<br>Fax: (978) 597-8135<br>Email: clerk@townsend.ma.us |
| Sturbridge, Town of | Sturbridge Town Clerk<br>308 Main St.<br>Sturbridge, MA 01566<br>Phone: (508) 347-2510<br>Fax: (508) 347-5886<br>Email: townclerk@sturbridge.gov | Truro, Town of | Truro Town Clerk<br>24 Town Hall Rd.<br>Truro, MA 02666<br>Phone: (508) 349-7004<br>Fax: (508) 349-5505<br>Email: kfullerton@truro-ma.gov |
| Sudbury, Town of | Sudbury Town Clerk<br>322 Concord Rd.<br>Sudbury, MA 01776<br>Phone: (978) 639-3351<br>Fax: (978) 639-3340<br>Email: votebymail@sudbury.ma.us | Tyngsborough, Town of | Tyngsborough Town Clerk<br>25 Bryants Ln.<br>Tyngsborough, MA 01879<br>Phone: (978) 649-2300<br>Fax: (978) 649-2320<br>Email: jshifres@tyngsboroughma.gov |
| Sunderland, Town of | Sunderland Town Clerk<br>12 School St.<br>Sunderland, MA 01375<br>Phone: (413) 665-1442<br>Fax: (413) 665-1446<br>Email: townclerk@townofsunderland.us | Tyringham, Town of | Tyringham Town Clerk<br>116 Main Rd.<br>Tyringham, MA 01264<br>Phone: (413) 243-1749<br>Fax: (413) 243-4942<br>Email: townclerk@bcn.net |
| Sutton, Town of | Sutton Town Clerk<br>4 Uxbridge Rd.<br>Sutton, MA 01590<br>Phone: (508) 865-8725<br>Fax: (508) 865-8721<br>Email: l.caruso@town.sutton.ma.us | Upton, Town of | Upton Town Clerk<br>1 Main St.<br>Upton, MA 01568<br>Phone: (508) 529-3565<br>Fax: (508) 529-1010<br>Email: vote@uptonma.gov |
| Swampscott, Town of | Swampscott Town Clerk<br>22 Monument Ave.<br>Swampscott, MA 01907<br>Phone: (781) 596-4167<br>Fax: (781) 596-8870<br>Email: sduplin@swampscottma.gov | Uxbridge, Town of | Uxbridge Town Clerk<br>21 South Main St.<br>Uxbridge, MA 01569<br>Phone: (508) 278-8600<br>Fax: (508) 278-5472<br>Email: kcote@uxbridge-ma.gov |
| Swansea, Town of | Swansea Town Clerk<br>81 Main St.<br>Swansea, MA 02777<br>Phone: (508) 678-9389<br>Fax: (508) 324-6700<br>Email: dpelland@town.swansea.ma.us | Wakefield, Town of | Wakefield Town Clerk<br>1 Lafayette St.<br>Wakefield, MA 01880<br>Phone: (781) 246-6383<br>Fax: (781) 246-4155<br>Email: bsheeran@wakefield.ma.us |
| Templeton, Town of | Templeton Town Clerk<br>160 Patriots Rd.<br>Baldwinville, MA 01438<br>Phone: (978) 894-2758<br>Fax: (978) 894-2766<br>Email: charris@templetonma.gov | Wales, Town of | Wales Town Clerk<br>P.O. BOX 834<br>Wales, MA 01081<br>Phone: (413) 245-7571<br>Fax: (413) 245-3261<br>Email: townclerk@townofwales.net |
| Tewksbury, Town of | Tewksbury Town Clerk<br>1009 Main St.<br>Tewkesbury, MA 01876<br>Phone: (978) 640-4355<br>Fax: (978) 851-8610<br>Email: townclerk@tewksbury-ma.gov | Walpole, Town of | Walpole Town Clerk<br>135 School St.<br>Walpole, MA 02081<br>Phone: (508) 660-7296<br>Fax: (508) 660-7297<br>Email: townclerk@walpole-ma.gov |
| Tisbury, Town of | Tisbury Town Clerk<br>51 Spring St.<br>Vineyard Haven, MA 02568<br>Phone: (508) 696-4215<br>Fax: (508) 693-5876<br>Email: hconklin@tisburyma.gov | Ware, Town of | Ware Town Clerk<br>126 Main St.<br>Ware, MA 01082<br>Phone: (413) 967-9648<br>Fax: (413) 967-9638<br>Email: ntalbot@townofware.com |
| Tolland, Town of | Tolland Town Clerk<br>241 W. Granville Rd.<br>Tolland, MA 01034<br>Phone: (413) 258-4794<br>Fax: (413) 258-4048<br>Email: townclerk@tolland-ma.gov | Wareham, Town of | Wareham Town Clerk<br>54 Marion Rd.<br>Wareham, MA 02571<br>Phone: (508) 291-3100<br>Fax: (508) 291-6511<br>Email: clerk@wareham.ma.us |
| Topsfield, Town of | Topsfield Town Clerk<br>8 West Common St.<br>Topsfield, MA 01983<br>Phone: (978) 887-1505<br>Fax: (978) 887-1502<br>Email: clerk@topsfield-ma.gov | Warren, Town of | Warren Town Clerk<br>48 High St.<br>Warren, MA 01083<br>Phone: (413) 436-5701<br>Fax: (413) 436-9754<br>Email: lowell@warren-ma.gov |

**Massachusetts**

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| Warwick, Town of | Warwick Town Clerk<br>12 Athol Rd.<br>Warwick, MA 01378<br>Phone: (978) 544-8304<br>Fax: (978) 544-6499<br>Email: townclerk@town.warwick.ma.us | West Newbury, Town of | West Newbury Town Clerk<br>381 Main St.<br>West Newbury, MA 01985<br>Phone: (978) 363-1100<br>Fax: (978) 363-1119<br>Email: townclerk@wnewbury.org |
| Washington, Town of | Washington Town Clerk<br>8 Summit Hill Rd.<br>Washington, MA 01223<br>Phone: (413) 623-8878<br>Fax: (413) 623-2116<br>Email: washington.ma.townclerk@gmail.com | West Springfield, Town of | West Springfield Town Clerk<br>26 Central St.<br>West Springfield, MA 01089<br>Phone: (413) 263-3012<br>Fax: (413) 263-3046<br>Email: clerk@tows.org |
| Watertown, Town of | Watertown Town Clerk<br>149 Main St.<br>Watertown, MA 02472<br>Phone: (617) 972-6486<br>Fax: (617) 972-6595<br>Email: townclerk@watertown-ma.gov | West Stockbridge, Town of | West Stockbridge Town Clerk<br>21 State Line Rd.<br>West Stockbridge, MA 01266<br>Phone: (413) 232-0300<br>Fax: (413) 232-7195<br>Email: clerk@weststockbridge-ma.gov |
| Wayland, Town of | Wayland Town Clerk<br>41 Cochituate Rd.<br>Wayland, MA 01778<br>Phone: (508) 358-3631<br>Fax: (508) 358-1683<br>Email: townclerk@wayland.ma.us | West Tisbury, Town of | West Tisbury Town Clerk<br>P.O. BOX 278<br>West Tisbury, MA 02575<br>Phone: (508) 696-0148<br>Fax: (508) 696-0103<br>Email: townclerk@westtisbury-ma.gov |
| Webster, Town of | Webster Town Clerk<br>350 Main St.<br>Webster, MA 01570<br>Phone: (508) 949-3800<br>Fax: (508) 943-0033<br>Email: bcraver@webster-ma.gov | Westborough, Town of | Westborough Town Clerk<br>34 West Main St.<br>Westborough, MA 01581<br>Phone: (508) 366-3020<br>Fax: (508) 366-3012<br>Email: townclerk@town.westborough.ma.us |
| Wellesley, Town of | Wellesley Town Clerk<br>525 Washington St.<br>Wellesley, MA 02482<br>Phone: (781) 431-1019<br>Fax: (781) 237-5037<br>Email: Elections@WellesleyMA.gov | Westford, Town of | Westford Town Clerk<br>55 Main St.<br>Westford, MA 01886<br>Phone: (978) 692-5515<br>Fax: (978) 399-2555<br>Email: townclerk@westfordma.gov |
| Wellfleet, Town of | Wellfleet Town Clerk<br>300 Main St.<br>Wellfleet, MA 02667<br>Phone: (508) 349-0301<br>Fax: (508) 349-0317<br>Email: jennifer.congel@wellfleet-ma.gov | Westhampton, Town of | Westhampton Town Clerk<br>One South Rd.<br>Westhampton, MA 01027<br>Phone: (413) 203-3080<br>Fax: (413) 203-3184<br>Email: clerk@westhamptonma.org |
| Wendell, Town of | Wendell Town Clerk<br>P.O. BOX 41<br>Wendell Depot, MA 01379<br>Phone: (978) 544-3395<br>Fax: (978) 544-7467<br>Email: townclerk@wendellmass.us | Westminster, Town of | Westminster Town Clerk<br>11 South St.<br>Westminister, MA 01473<br>Phone: (978) 874-7406<br>Fax: (978) 874-7411<br>Email: westminstervoting@westminster-ma.gov |
| Wenham, Town of | Wenham Town Clerk<br>138 Main St.<br>Wenham, MA 01984<br>Phone: (978) 468-5520<br>Fax: (978) 468-8014<br>Email: townclerk@wenhamma.gov | Weston, Town of | Weston Town Clerk<br>11 Town House Rd.<br>Weston, MA 02493<br>Phone: (781) 786-5010<br>Fax: (781) 786-5079<br>Email: davenport.d@westonma.gov |
| West Boylston, Town of | West Boylston Town Clerk<br>140 Worcester St.<br>West Boylston, MA 01583<br>Phone: (774) 261-4010<br>Fax: (774) 261-4021<br>Email: townclerk@westboylston-ma.gov | Westport, Town of | Westport Town Clerk<br>816 Main Rd.<br>Westport, MA 02790<br>Phone: (508) 636-1000<br>Fax: (508) 636-1147<br>Email: mail4westportballots@westport-ma.gov |
| West Bridgewater, Town of | West Bridgewater Town Clerk<br>65 North Main St.<br>West Bridgewater, MA 02379<br>Phone: (508) 894-1167<br>Fax: (508) 894-1210<br>Email: townclerk@wbridgewater.com | Westwood, Town of | Westwood Town Clerk<br>580 High St.<br>Westwood, MA 02090<br>Phone: (781) 326-3964<br>Fax: (781) 948-4573<br>Email: dpowers@townhall.westwood.ma.us |
| West Brookfield, Town of | West Brookfield Town Clerk<br>2 E. Main St.<br>West Brookfield, MA 01585<br>Phone: (508) 867-1421<br>Fax: (508) 867-1400<br>Email: vitals@wbrookfield.com | Weymouth, Town of | Weymouth Town Clerk<br>75 Middle St.<br>Weymouth, MA 02189<br>Phone: (781) 340-5017<br>Fax: (781) 682-6129<br>Email: election@weymouth.ma.us |

| Town | Mailing Address | Town | Mailing Address |
|---|---|---|---|
| Whately, Town of | Whately Town Clerk<br>4 Sandy Ln.<br>South Deerfield, MA 01093<br>Phone: (413) 665-4400<br>Fax: (413) 665-9560<br>Email: townclerk@whately.org | Winchester, Town of | Winchester Town Clerk<br>71 Mount Vernon<br>Winchester, MA 01890<br>Phone: (781) 721-7130<br>Fax: (781) 721-1153<br>Email: townclerk@winchester.us |
| Whitman, Town of | Whitman Town Clerk<br>54 South Ave.<br>Whitman, MA 02382<br>Phone: (781) 618-9710<br>Fax: (781) 618-9791<br>Email: dawn.varley@whitman-ma.gov | Windsor, Town of | Windsor Town Clerk<br>1890 Route 9<br>Windsor, MA 01270<br>Phone: (413) 684-3811<br>Fax: (413) 684-3806<br>Email: windsortownclerk@gmail.com |
| Wilbraham, Town of | Wilbraham Town Clerk<br>240 Springfield St.<br>Wilbraham, MA 01095<br>Phone: (413) 596-2800<br>Fax: (413) 596-2830<br>Email: ctardif@wilbraham-ma.gov | Winthrop, Town of | Winthrop Town Clerk<br>1 Metcalf Sq.<br>Winthrop, MA 02152<br>Phone: (617) 846-1742<br>Fax: (617) 539-5814<br>Email: mpuopolo@town.winthrop.ma org |
| Williamsburg, Town of | Williamsburg Town Clerk<br>141 Main St.<br>Haydenville, MA 01039<br>Phone: (413) 268-8402<br>Fax: (413) 268-8409<br>Email: townclerk@burgy.org | Worthington, Town of | Worthington Town Clerk<br>P.O. BOX 247<br>Worthington, MA 01098<br>Phone: (413) 238-5577<br>Fax: (413) 238-5579<br>Email: townclerk@worthington-ma.us |
| Williamstown, Town of | Williamstown Town Clerk<br>31 North St.<br>Williamstown, MA 01267<br>Phone: (413) 458-9341<br>Fax: (413) 458-4839<br>Email: nbeverly@williamstownma.gov | Wrentham, Town of | Wrentham Town Clerk<br>79 South St.<br>Wrentham, MA 02093<br>Phone: (508) 384-5415<br>Fax: (508) 384-5434<br>Email: townclerk@wrentham.ma.us |
| Wilmington, Town of | Wilmington Town Clerk<br>121 Glen Rd.<br>Wilmington, MA 01887<br>Phone: (978) 658-2030<br>Fax: (978) 657-7564<br>Email: townclerk@wilmingtonma.gov | Yarmouth, Town of | Yarmouth Town Clerk<br>1146 Route 28<br>South Yarmouth, MA 02664<br>Phone: (508) 398-2231<br>Fax: (508) 760-4842<br>Email: clerks@yarmouth.ma.us |
| Winchendon, Town of | Winchendon Town Clerk<br>109 Front St.<br>Winchendon, MA 01475<br>Phone: (978) 297-2766<br>Fax: (978) 297-2769<br>Email: wstevens@townofwinchendon.com | | |

This page intentionally left blank.

# Michigan

[mvic.sos.state.mi.us/](mvic.sos.state.mi.us/)

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent, legal guardian or spouse who was last domiciled in Michigan, is eligible to vote in Michigan as long as he or she has not registered or voted in another state. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: [mi.gov/vote](mi.gov/vote) |

| | |
|---|---|
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/michigan |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| | |
|---|---|
| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Michigan-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Michigan-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your local election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your local election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your local election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

Your FPCA should be sent directly to your local election official. **Full contact information for all local jurisdictions can be found online at FVAP.gov.** Contact information can be found in the "Local Election Offices" section for the largest jurisdictions in Michigan, but if you do not know your local election official's mailing address or do not have access to the internet, you may send your FPCA to your county which will forward your FPCA to your local election official.

Please provide for additional mailing time if you send your FPCA to the county. Your FPCA must be received by your local election official by the receipt deadline even if it is received by the county before this deadline.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your local election official. The address of your local election official can be found online at FVAP.gov. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

Your ballot should be sent directly to your local election official. **Full contact information for all local jurisdictions can be found online at FVAP.gov.** Contact information can be found in the "Local Election Offices" section for the largest jurisdictions in Michigan, but if you do not know your local election official's mailing address or do not have access to the internet, you may send your ballot to your county which will forward your ballot to your local election official.

**Please provide for additional mailing time if you send your ballot to the county. Your ballot must be received by your local election official by the ballot receipt deadline even if it is received by the county before this deadline.**

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Michigan-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Michigan-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No." |
| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this ballot or application. You can use this space to designate particular elections |

or the period you wish to receive ballots.

| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your local election official. Addresses can be found online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your local election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

Your FWAB should be sent directly to your local election official. **Full contact information for all local jurisdictions can be found online at FVAP.gov.** Contact information can be found in the "Local Election Offices" section for the largest jurisdictions in Michigan, but if you do not know your local election official's mailing address or do not have access to the internet, you may send your FWAB to your county which will forward your FWAB to your local election official.

**Please provide for additional mailing time if you send your FWAB to the county. Your FWAB must be received by your local election official by the receipt deadline even if it is received by the county before this deadline.**

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|---|---|
| Alcona County | Alcona County Clerk<br>106 5th Street, PO Box 308<br>Harrisville, MI 48740<br>Phone: 989-724-9410<br>Fax: 989-724-9419<br>Email: clerk@alcona-county.net |
| Alger County | Alger County Clerk<br>101 Court St.<br>Munising, MI 49862<br>Phone: 906-387-7053<br>Fax: 906-387-2156<br>Email: mfroberg@algercounty.gov |
| Allegan County | Allegan County Clerk<br>113 Chestnut St<br>Allegan, MI 49010<br>Phone: 269-673-0450<br>Fax: 269-686-5374<br>Email: bgenetski@allegancounty org |
| Alpena County | Alpena County Clerk<br>720 West Chisholm St, Ste 2<br>Alpena, MI 49707<br>Phone: 989-354-9520<br>Fax: 989-354-9644<br>Email: friedrib@alpenacounty.org |
| Antrim County | Antrim County Clerk<br>203 E Cayuga St, PO Box 520<br>Bellaire, MI 49615<br>Phone: 231-533-6353<br>Fax: 231-533-6935<br>Email: guys@antrimcounty.org |
| Arenac County | Arenac County Clerk<br>120 N Grove, PO Box 747<br>Standish, MI 48658<br>Phone: 989-846-4626<br>Fax: 989-846-9194<br>Email: jmaser@arenaccountygov.com |
| Baraga County | Baraga County Clerk<br>2 S. Main Street<br>L'Anse, MI 49946<br>Phone: 906-524-6183<br>Fax: 906-524-6432<br>Email: goodreauw@baragacounty.org |
| Barry County | Barry County Clerk<br>220 W State St<br>Hastings, MI 49058<br>Phone: 269-945-1485<br>Fax: 269-945-0209<br>Email: ppalmer@barryco.org |
| Bay County | Bay County Clerk<br>515 Center Ave Suite 101<br>Bay City, MI 48708<br>Phone: 989-895-4280<br>Fax: 989-895-4284<br>Email: luczakc@baycounty.net |
| Benzie County | Benzie County Clerk<br>448 Court Place<br>Beulah, MI 49617<br>Phone: 231-882-9671<br>Fax: 231-882-5941<br>Email: dolney@benzieco.net |
| Berrien County | Berrien County Clerk<br>Berrien County Courthouse, 811 Port Street<br>St. Joseph, MI 49085<br>Phone: 269-983-7111 x8241<br>Fax: 269-982-8642<br>Email: styler@berriencounty.org |

**Michigan**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Branch County | Branch County Clerk<br>31 Division St<br>Coldwater, MI 49036<br>Phone: 517-279-4306<br>Fax: 517-278-5627<br>Email: tkubasiak@countyofbranch.com | Emmet County | Emmet County Clerk<br>200 Division St<br>Petoskey, MI 49770<br>Phone: 231-348-1744<br>Fax: 231-348-0602<br>Email: skanine@emmetcounty.org |
| Calhoun County | Calhoun County Clerk<br>315 W. Green Street<br>Marshall, MI 49068<br>Phone: 269-781-0707<br>Fax: 269-781-0703<br>Email: kahinkley@calhouncountymi.gov | Genesee County | Genesee County Clerk<br>900 S Saginaw St<br>Flint, MI 48502<br>Phone: 810-257-3224<br>Fax: 810-257-3464<br>Email: jgleason@co.genesee.mi.us |
| Cass County | Cass County Clerk<br>120 N Broadway, Ste 123<br>Cassopolis, MI 49031<br>Phone: 269-445-4464<br>Fax: 269-445-4406<br>Email: monicam@cassco org | Gladwin County | Gladwin County Clerk<br>401 W Cedar Ave<br>Gladwin, MI 48624<br>Phone: 989-426-7351<br>Fax: 989-426-6917<br>Email: countyclerk@gladwincounty-mi.gov |
| Charlevoix County | Charlevoix County Clerk<br>203 Antrim Street<br>Charlevoix, MI 49720<br>Phone: 231-547-7200<br>Fax: 231-547-7217<br>Email: drostj@charlevoixcounty.org | Gogebic County | Gogebic County Clerk<br>200 N Moore<br>Bessemer, MI 49911<br>Phone: 906-663-4518<br>Fax: 906-663-4660<br>Email: rcollins@gogebiccountymi.org |
| Cheboygan County | Cheboygan County Clerk<br>870 S Main St, PO Box 70<br>Cheboygan, MI 49721<br>Phone: 231-627-8808<br>Fax: 231-627-8453<br>Email: clerk@cheboygancounty.net | Grand Traverse County | Grand Traverse County Clerk<br>400 Boardman Ave<br>Traverse City, MI 49684<br>Phone: 231-922-4760<br>Fax: 231-922-4794<br>Email: bscheele@grandtraverse org |
| Chippewa County | Chippewa County Clerk<br>319 Court Street<br>Sault Ste Marie, MI 49783<br>Phone: 906-635-6300<br>Fax: 906-635-6851<br>Email: cmaleport@chippewacountymi.gov | Gratiot County | Gratiot County Clerk<br>214 E. Center Street, Ste 16<br>Ithaca, MI 48847<br>Phone: 989-875-5215<br>Fax: 989-875-5254<br>Email: gratiotcountyclerk@yahoo.com |
| Clare County | Clare County Clerk<br>225 W Main Street, PO Box 438<br>Harrison, MI 48625<br>Phone: 989-539-7131<br>Fax: 989-539-6616<br>Email: mottl@clareco.net | Hillsdale County | Hillsdale County Clerk<br>Hillsdale County Courthouse, 29 N. Howell St., Room 1<br>Hillsdale, MI 49242<br>Phone: 517-437-3391<br>Fax: 517-437-3392<br>Email: mkast@co.hillsdale.mi.us |
| Clinton County | Clinton County Clerk<br>100 E. State St., Ste 2600<br>St Johns, MI 48879<br>Phone: 989-224-5140<br>Fax: 989-224-5102<br>Email: zukerd@clinton-county.org | Houghton County | Houghton County Clerk<br>401 E Houghton Ave<br>Houghton, MI 49931<br>Phone: 906-482-1150<br>Fax: 906-483-0364<br>Email: countyclerk@houghtoncounty.net |
| Crawford County | Crawford County Clerk<br>200 W Michigan<br>Grayling, MI 49738<br>Phone: 989-344-3200<br>Fax: 989-344-3223<br>Email: smoore@crawfordco.org | Huron County | Huron County Clerk<br>250 E Huron Ave - Room 201<br>Bad Axe, MI 48413<br>Phone: 989-269-9942<br>Fax: 989-269-6160<br>Email: neall@co.huron.mi.us |
| Delta County | Delta County Clerk<br>310 Ludington St<br>Escanaba, MI 49829<br>Phone: 906-789-5105<br>Fax: 906-789-5196<br>Email: clerk@deltacountymi.org | Ingham County | Ingham County Clerk<br>341 S Jefferson, PO Box 179<br>Mason, MI 48854<br>Phone: 517-676-7201<br>Fax: 517-676-7254<br>Email: clerk@ingham.org |
| Dickinson County | Dickinson County Clerk<br>705 S Stephenson, PO Box 609<br>Iron Mountain, MI 49801<br>Phone: 906-774-0988<br>Fax: 906-774-4660<br>Email: clerkcarol@dickinsoncountymi.gov | Ionia County | Ionia County Clerk<br>100 W Main Street, Courthouse<br>Ionia, MI 48846<br>Phone: 616-527-5322<br>Fax: 616-527-8201<br>Email: ggeiger@ioniacounty org |
| Eaton County | Eaton County Clerk<br>1045 Independence Blvd<br>Charlotte, MI 48813<br>Phone: 517-543-2421<br>Fax: 517-541-0666<br>Email: dbosworth@eatoncounty.org | Iosco County | Iosco County Clerk<br>422 W. Lake St., PO Box 838<br>Tawas City, MI 48764<br>Phone: 989-362-3497<br>Fax: 989-984-1012<br>Email: nhuebel@ioscocounty.org |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Iron County | Iron County Clerk<br>2 S 6th St, Ste. 9<br>Crystal Falls, MI 49920<br>Phone: 906-875-3221<br>Fax: 906-875-0125<br>Email: jkezerle@ironmi.org | Luce County | Luce County Clerk<br>407 W Harrie St<br>Newberry, MI 49868<br>Phone: 906-293-5521<br>Fax: 906-293-5553<br>Email: lucoclrk@lighthouse.net |
| Isabella County | Isabella County Clerk<br>200 North Main Street<br>Mt Pleasant, MI 48858<br>Phone: 989-772-0911 x265<br>Fax: 989-772-6347<br>Email: mlux@isabellacounty.org | Mackinac County | Mackinac County Clerk<br>100 S Marley St - Room 10<br>St Ignace, MI 49781<br>Phone: 906-643-7300<br>Fax: 906-643-7302<br>Email: macclerk@lighthouse.net |
| Jackson County | Jackson County Clerk<br>312 S. Jackson St.<br>Jackson, MI 49201<br>Phone: 517-788-4268<br>Fax: 517-788-4601<br>Email: akirkpatrick@co.jackson.mi.us | Macomb County | Macomb County Clerk<br>Election Department, 32 Market Street<br>Mount Clemens, MI 48043<br>Phone: 586-469-5209<br>Fax: 586-469-6927<br>Email: elections@macombgov.org |
| Kalamazoo County | Kalamazoo County Clerk<br>201 W Kalamazoo Ave<br>Kalamazoo, MI 49007<br>Phone: 269-383-8840<br>Fax: 269-384-8143<br>Email: elections@kalcounty.com | Manistee County | Manistee County Clerk<br>415 Third Street<br>Manistee, MI 49660<br>Phone: 231-723-3331<br>Fax: 231-723-1492<br>Email: jnowak@manisteecountymi.gov |
| Kalkaska County | Kalkaska County Clerk<br>605 N Birch St<br>Kalkaska, MI 49646<br>Phone: 231-258-3300 *5<br>Fax: 231-258-3337<br>Email: dhill@kalkaskacourt.org | Marquette County | Marquette County Clerk<br>234 W. Baraga Avenue<br>Marquette, MI 49855<br>Phone: 906-225-8330<br>Fax: 906-228-1572<br>Email: ltalsma@mqtco.org |
| Kent County | Kent County Clerk<br>300 Monroe Ave NW<br>Grand Rapids, MI 49503<br>Phone: 616-632-7640<br>Fax: 616-632-7645<br>Email: lisa.lyons@kentcountymi.gov | Mason County | Mason County Clerk<br>304 E Ludington Ave<br>Ludington, MI 49431<br>Phone: 231-843-8202<br>Fax: 231-843-1972<br>Email: cakelly@masoncounty.net |
| Keweenaw County | Keweenaw County Clerk<br>5095 Fourth St.<br>Eagle River, MI 49950<br>Phone: 906-337-2229<br>Fax: 906-337-2253<br>Email: keweenawclerk@pasty.net | Mecosta County | Mecosta County Clerk<br>400 Elm St<br>Big Rapids, MI 49307<br>Phone: 231-592-0783<br>Fax: 231-592-0193<br>Email: mpurcell@co.mecosta.mi.us |
| Lake County | Lake County Clerk<br>800 10th St., Ste. 200<br>Baldwin, MI 49304<br>Phone: 231-745-2725<br>Fax: 231-745-8632<br>Email: ppacola@co.lake.mi.us | Menominee County | Menominee County Clerk<br>839 10th Ave<br>Menominee, MI 49858<br>Phone: 906-863-9968<br>Fax: 906-863-5819<br>Email: mkleiman@menomineeco.com |
| Lapeer County | Lapeer County Clerk<br>255 Clay St<br>Lapeer, MI 48446<br>Phone: 810-667-0356<br>Fax: 810-667-0362<br>Email: tspencer@lapeercounty org | Midland County | Midland County Clerk<br>220 W Ellsworth St<br>Midland, MI 48640<br>Phone: 989-832-6739<br>Fax: 989-832-6680<br>Email: amanary@co.midland.mi.us |
| Leelanau County | Leelanau County Clerk<br>8527 E. Gov. Center Dr., Ste. 103<br>Suttons Bay, MI 49682<br>Phone: 231-256-9824<br>Fax: 231-256-8295<br>Email: mcrocker@co.leelanau.mi.us | Missaukee County | Missaukee County Clerk<br>PO Box 800, 111 S Canal St<br>Lake City, MI 49651<br>Phone: 231-839-4967<br>Fax: 231-839-3684<br>Email: clerk@missaukee.org |
| Lenawee County | Lenawee County Clerk<br>425 N Main St<br>Adrian, MI 49221<br>Phone: 517-264-4599<br>Fax: 517-264-4790<br>Email: roxann.holloway@lenawee.mi.us | Monroe County | Monroe County Clerk<br>106 E First St<br>Monroe, MI 48161<br>Phone: 734-240-7020<br>Fax: 734-240-7045<br>Email: annamarie_osment@monroemi.org |
| Livingston County | Livingston County Clerk<br>200 E Grand River Ave Ste 1<br>Howell, MI 48843<br>Phone: 517-546-8177<br>Fax: 517-546-4354<br>Email: ehundley@livgov.com | Montcalm County | Montcalm County Clerk<br>211 W Main St, PO Box 368<br>Stanton, MI 48888<br>Phone: 989-831-7339<br>Fax: 989-831-7474<br>Email: kmillard@montcalm.us |

**Michigan**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Montmorency County | Montmorency County Clerk<br>PO Box 789, 12265 M-32 West<br>Atlanta, MI 49709<br>Phone: 989-785-8022<br>Fax: 989-785-8023<br>Email: cneilsen@montcounty.org | Roscommon County | Roscommon County Clerk<br>500 Lake St<br>Roscommon, MI 48653<br>Phone: 989-275-5923<br>Fax: 989-275-8640<br>Email: stevensonm@roscommoncounty.net |
| Muskegon County | Muskegon County Clerk<br>990 Terrace St., 1Floor<br>Muskegon, MI 49442<br>Phone: 231-724-6221<br>Fax: 231-724-6262<br>Email: watersna@co.muskegon.mi.us | Saginaw County | Saginaw County Clerk<br>111 S Michigan<br>Saginaw, MI 48602<br>Phone: 989-790-5251<br>Fax: 989-790-5254<br>Email: vguerra@saginawcounty.com |
| Newaygo County | Newaygo County Clerk<br>1087 Newell, PO Box 885<br>White Cloud, MI 49349<br>Phone: 231-689-7235<br>Fax: 231-689-7241<br>Email: jasonv@co.newaygo.mi.us | Sanilac County | Sanilac County Clerk<br>60 W Sanilac, Courthouse - Room 203<br>Sandusky, MI 48471<br>Phone: 810-648-3212 x8230<br>Fax: 810-648-5466<br>Email: countyclerk@sanilaccounty.net |
| Oakland County | Oakland County Clerk<br>1200 North Telegraph Road, Dept. #415<br>Pontiac, MI 48341<br>Phone: 248-858-0560<br>Fax: 248-858-0416<br>Email: brownlr@oakgov.com | Schoolcraft County | Schoolcraft County Clerk<br>300 Walnut Street, Courthouse, Room 164<br>Manistique, MI 49854<br>Phone: 906-341-3618<br>Fax: 906-341-5680<br>Email: clerk@schoolcraftcounty.us |
| Oceana County | Oceana County Clerk<br>100 State Street - Suite 1<br>Hart, MI 49420<br>Phone: 231-873-6716<br>Email: aanderson@oceana.mi.us | Shiawassee County | Shiawassee County Clerk<br>208 N Shiawassee St<br>Corunna, MI 48817<br>Phone: 989-743-2242<br>Fax: 989-743-2241<br>Email: cwilson@shiawassee.net |
| Ogemaw County | Ogemaw County Clerk<br>806 W Houghton Ave, Room 101<br>West Branch, MI 48661<br>Phone: 989-345-0215<br>Fax: 989-345-7223<br>Email: gildnerb@ocmi.us | St. Clair County | St Clair County Clerk<br>201 McMorran Blvd - Room 1100<br>Port Huron, MI 48060<br>Phone: 810-985-2200<br>Fax: 810-985-2241<br>Email: jdeboyer@stclaircounty.org |
| Ontonagon County | Ontonagon County Clerk<br>725 Greenland Rd<br>Ontonagon, MI 49953<br>Phone: 906-884-4255<br>Email: spreiss@ontonagoncounty.org | St. Joseph County | St Joseph County Clerk<br>125 W Main St, PO Box 189<br>Centreville, MI 49032<br>Phone: 269-467-5603<br>Fax: 269-467-5596<br>Email: oswaldl@stjosephcountymi.org |
| Osceola County | Osceola County Clerk<br>301 W Upton<br>Reed City, MI 49677<br>Phone: 231-832-3261<br>Fax: 231-832-6149<br>Email: oscclerk1@osceolacountymi.com | Tuscola County | Tuscola County Clerk<br>440 N State St<br>Caro, MI 48723<br>Phone: 989-672-3780<br>Fax: 989-672-1895<br>Email: jfetting@tuscolacounty.org |
| Oscoda County | Oscoda County Clerk<br>311 S.Morenci Ave., PO Box 399<br>Mio, MI 48647<br>Phone: 989-826-1110<br>Fax: 989-826-1136<br>Email: agalbraith@oscodacountymi.com | Van Buren County | Van Buren County Clerk<br>212 E Paw Paw Suite 101<br>Paw Paw, MI 49079<br>Phone: 269-657-8218 x6<br>Fax: 269-657-8298<br>Email: roehms@vbco.org |
| Otsego County | Otsego County Clerk<br>225 W Main St<br>Gaylord, MI 49735<br>Phone: 989-731-7500<br>Fax: 989-731-7529<br>Email: sdefeyter@otsegocountymi.gov | Washtenaw County | Washtenaw County Clerk<br>200 N Main St, Suite 120<br>Ann Arbor, MI 48104<br>Phone: 734-222-6730<br>Fax: 734-222-6786<br>Email: kestenbauml@ewashtenaw.org |
| Ottawa County | Ottawa County Clerk<br>414 Washington Ave - Room 320<br>Grand Haven, MI 49417<br>Phone: 616-994-4531<br>Fax: 616-994-4538<br>Email: jroebuck@miottawa.org | Wayne County | Wayne County Clerk<br>2 Woodward Ave, Ste 211<br>Detroit, MI 48226<br>Phone: 313-224-6262<br>Fax: 313-967-3712<br>Email: cgarrett@co.wayne.mi.us |
| Presque Isle County | Presque Isle County Clerk<br>151 E. Huron Ave., PO Box 110<br>Rogers City, MI 49779<br>Phone: 989-734-3288<br>Fax: 989-734-7635<br>Email: piclerk@picounty.org | Wexford County | Wexford County Clerk<br>437 E. Division Street<br>Cadillac, MI 49601<br>Phone: 231-779-9450<br>Fax: 231-779-0447<br>Email: clerk@wexfordcounty.org |

# Local election offices for city

| City | Mailing Address |
|---|---|
| Adrian, City of (Lenawee County) | Adrian City Clerk<br>135 E. Maumee St.<br>Adrian, MI 49221<br>Phone: 517-264-4833<br>Fax: 517-264-8016<br>Email: adriancityclerk@adrianmi.gov |
| Allen Park, City of (Wayne County) | Allen Park City Clerk<br>15915 Southfield Rd<br>Allen Park, MI 48101<br>Phone: 313-928-1144<br>Fax: 313-382-7946 |
| Ann Arbor, City of (Washtenaw County) | Ann Arbor City Clerk<br>301 E. Huron Street<br>Ann Arbor, MI 48104<br>Phone: 734-794-6140 x41401<br>Fax: 734-994-8296<br>Email: cityclerk@a2gov.org |
| Auburn Hills, City of (Oakland County) | Auburn Hills City Clerk<br>1827 N. Squirrel Road<br>Auburn Hills, MI 48326<br>Phone: 248-364-6814<br>Fax: 248-364-6719<br>Email: clerk@auburnhills.org |
| Battle Creek, City of (Calhoun County) | Battle Creek City Clerk<br>10 N Division Street, Room 111<br>Battle Creek, MI 49014<br>Phone: 269-966-3348<br>Fax: 269-966-3555<br>Email: cityclerk@battlecreekmi.gov |
| Bay City, City of (Bay County) | Bay City City Clerk<br>301 Washington Ave.<br>Bay City, MI 48708<br>Phone: 989-894-8169<br>Fax: 989-894-0704<br>Email: tlucero@baycitymi.org |
| Birmingham, City of (Oakland County) | Birmingham City Clerk<br>151 Martin St.<br>Birmingham, MI 48009<br>Phone: 248-530-1880<br>Fax: 248-530-1080<br>Email: elections@bhamgov.org |
| Burton, City of (Genesee County) | Burton City Clerk<br>4303 S. Center Rd<br>Burton, MI 48519<br>Phone: 810-743-1500 x1401<br>Fax: 810-742-7311<br>Email: r.boggs@burtonmi.gov |
| Dearborn Heights, City of (Wayne County) | Dearborn Heights City Clerk<br>6045 Fenton St<br>Dearborn Heights, MI 48127<br>Phone: 313-791-3432<br>Fax: 313-791-3401<br>Email: clerk@ci.dearborn-heights.mi.us |
| Dearborn, City of (Wayne County) | Dearborn City Clerk<br>16901 Michigan Ave., Ste. 11<br>Dearborn, MI 48126<br>Phone: 313-943-2021<br>Fax: 313-943-2011<br>Email: gdarany@ci.dearborn.mi.us |
| Detroit, City of (Wayne County) | Detroit City Clerk<br>2978 W. Grand Blvd.<br>Detroit, MI 48202<br>Phone: 313-876-0880<br>Fax: 313-224-1466<br>Email: winfreyj@detroitmi.gov |

| City | Mailing Address |
|---|---|
| East Lansing, City of (Ingham County) | East Lansing City Clerk<br>410 Abbot Rd., Room 100<br>East Lansing, MI 48823<br>Phone: 517-319-6914<br>Fax: 517-337-1607<br>Email: jshuster@cityofeastlansing.com |
| Eastpointe, City of (Macomb County) | Eastpointe City Clerk<br>23200 Gratiot Avenue<br>Eastpointe, MI 48021<br>Phone: 586-445-3661<br>Fax: 586-445-5191<br>Email: kpurcell@eastpointecity.org |
| Farmington Hills, City of (Oakland County) | Farmington Hills City Clerk<br>31555 W 11 Mile Road<br>Farmington Hills, MI 48336<br>Phone: 248-871-2420<br>Fax: 248-871-2411<br>Email: FHClerk@fhgov.com |
| Ferndale, City of (Oakland County) | Ferndale City Clerk<br>300 E. Nine Mile Road<br>Ferndale, MI 48220<br>Phone: 248-546-2381<br>Fax: 248-655-7994<br>Email: elections@ferndalemi.gov |
| Flint, City of (Genesee County) | Flint City Clerk<br>1101 S. Saginaw St, STE-201C<br>Flint, MI 48502<br>Phone: 810-766-7414 x3104<br>Email: gboone@cityofflint.com |
| Garden City, City of (Wayne County) | Garden City City Clerk<br>6000 Middlebelt Rd<br>Garden City, MI 48135<br>Phone: 734-793-1620<br>Fax: 734-793-1621<br>Email: matthewm@gardencitymi.org |
| Grand Rapids, City of (Kent County) | Grand Rapids City Clerk<br>300 Monroe Avenue NW<br>Grand Rapids, MI 49503<br>Phone: 616-456-3010<br>Fax: 616-456-4607<br>Email: elections@grcity.us |
| Hamtramck, City of (Wayne County) | Hamtramck City Clerk<br>3401 Evaline St<br>Hamtramck, MI 48212<br>Phone: 313-800-5233 x821<br>Fax: 313-338-3186<br>Email: rfaraj@hamtramckcity.com |
| Hazel Park, City of (Oakland County) | Hazel Park City Clerk<br>111 E Nine Mile Rd.<br>Hazel Park, MI 48030<br>Phone: 248-546-4064<br>Fax: 248-414-5945<br>Email: jfinkley@hazelpark.org |
| Holland, City of (Ottawa County) | Holland City Clerk<br>270 S. River Ave.<br>Holland, MI 49423<br>Phone: 616-355-1302<br>Fax: 616-355-1471<br>Email: clerk@cityofholland.com |
| Inkster, City of (Wayne County) | Inkster City Clerk<br>26215 Trowbridge Rd<br>Inkster, MI 48141<br>Phone: 313-563-9767<br>Fax: 313-563-7378<br>Email: vchapman@cityofinkster.com |
| Jackson, City of (Jackson County) | Jackson City Clerk<br>161 W Michigan Ave<br>Jackson, MI 49201<br>Phone: 517-768-6093<br>Fax: 877-396-3005<br>Email: clerksoffice@cityofjackson.org |

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| Kalamazoo, City of (Kalamazoo County) | Kalamazoo City Clerk<br>241 W. South Street<br>Kalamazoo, MI 49007<br>Phone: 269-337-8791<br>Fax: 269-337-8494<br>Email: elections@kalamazoocity.org | Novi, City of (Oakland County) | Novi City Clerk<br>45175 W. Ten Mile Road<br>Novi, MI 48375<br>Phone: 248-347-0456<br>Fax: 248-347-0577<br>Email: elections@cityofnovi.org |
| Kentwood, City of (Kent County) | Kentwood City Clerk<br>4900 Breton Ave SE<br>Kentwood, MI 49508<br>Phone: 616-554-0730<br>Fax: 616-656-5293<br>Email: elections@kentwood.us | Oak Park, City of (Oakland County) | Oak Park City Clerk<br>14000 Oak Park Boulevard<br>Oak Park, MI 48237<br>Phone: 248-691-7541<br>Fax: 248-691-7167<br>Email: enorris@oakparkmi.gov |
| Lansing, City of (Ingham County) | Lansing City Clerk<br>124 W Michigan Ave, 9th Floor<br>Lansing, MI 48933<br>Phone: 517-483-4130<br>Fax: 517-377-0068<br>Email: chris.swope@lansingmi.gov | Pontiac, City of (Oakland County) | Pontiac City Clerk<br>47450 Woodward Ave.<br>Pontiac, MI 48342<br>Phone: 248-758-3007<br>Fax: 248-758-3160 |
| Lincoln Park, City of (Wayne County) | Lincoln Park City Clerk<br>1355 Southfield Rd.<br>Lincoln Park, MI 48146<br>Phone: 313-386-1800 x1247<br>Email: kkehrer@citylp.com | Port Huron, City of (St. Clair County) | Port Huron City Clerk<br>100 McMorran Blvd<br>Port Huron, MI 48060<br>Phone: 810-984-9725 x1064<br>Fax: 810-982-7872<br>Email: clerk@porthuron.org |
| Livonia, City of (Wayne County) | Livonia City Clerk<br>33000 Civic Center Drive<br>Livonia, MI 48154<br>Phone: 734-466-2233<br>Fax: 734-421-1147<br>Email: clerk@ci.livonia.mi.us | Portage, City of (Kalamazoo County) | Portage City Clerk<br>7900 South Westnedge Avenue<br>Portage, MI 49002<br>Phone: 269-329-4511<br>Fax: 269-324-8070<br>Email: eklove@portagemi.gov |
| Madison Heights, City of (Oakland County) | Madison Heights City Clerk<br>300 W. 13 Mile Rd<br>Madison Heights, MI 48071<br>Phone: 248-583-0826<br>Fax: 248-588-0204<br>Email: clerks@madison-heights org | Rochester Hills, City of (Oakland County) | Rochester Hills City Clerk<br>1000 Rochester Hills Drive<br>Rochester Hills, MI 48309<br>Phone: 248-841-2461<br>Fax: 248-656-4744<br>Email: clerksoffice@rochesterhills.org |
| Marquette, City of (Marquette County) | Marquette City Clerk<br>300 W. Baraga Ave.<br>Marquette, MI 49855<br>Phone: 906-225-8667<br>Fax: 906-225-8394<br>Email: clerk@marquettemi.gov | Romulus, City of (Wayne County) | Romulus City Clerk<br>11111 Wayne Road<br>Romulus, MI 48174<br>Phone: 734-955-4545<br>Fax: 734-942-2224<br>Email: Elections@romulusgov.com |
| Midland, City of (Midland County) | Midland City Clerk<br>333 West Ellsworth Street , Clerk's Department<br>Midland, MI 48640<br>Phone: 989-837-3312<br>Email: clerk@midland-mi org | Roseville, City of (Macomb County) | Roseville City Clerk<br>29777 Gratiot Ave.<br>Roseville, MI 48066<br>Phone: 586-445-5443<br>Fax: 586-445-5402<br>Email: cityclerk@roseville-mi.gov |
| Monroe, City of (Monroe County) | Monroe City Clerk<br>120 East First St<br>Monroe, MI 48161<br>Phone: 734-384-9137<br>Email: elections@monroemi.gov | Royal Oak, City of (Oakland County) | Royal Oak City Clerk<br>203 S Troy Street<br>Royal Oak, MI 48067<br>Phone: 248-246-3055<br>Email: cityclerk@romi.gov |
| Mount Pleasant, City of (Isabella County) | Mount Pleasant City Clerk<br>302 W Broadway<br>Mt Pleasant, MI 48858<br>Phone: 989-779-5374<br>Fax: 989-773-4691<br>Email: clerk@mt-pleasant.org | Saginaw, City of (Saginaw County) | Saginaw City Clerk<br>1315 S. Washington Ave , Room 102<br>Saginaw, MI 48601<br>Phone: 989-759-1480 x1485<br>Fax: 989-759-1447<br>Email: clerk@saginaw-mi.com |
| Muskegon, City of (Muskegon County) | Muskegon City Clerk<br>933 Terrace St<br>Muskegon, MI 49440<br>Phone: 231-724-6705<br>Fax: 231-724-4178<br>Email: ann.meisch@shorelinecity.com | Southfield, City of (Oakland County) | Southfield City Clerk<br>26000 Evergreen Rd, PO Box 2055<br>Southfield, MI 48037<br>Phone: 248-796-5150<br>Fax: 248-796-5155<br>Email: shawkins@cityofsouthfield com |
| Norton Shores, City of (Muskegon County) | Norton Shores City Clerk<br>4814 Henry Street<br>Norton Shores, MI 49441<br>Phone: 231-798-4391 x1355<br>Fax: 231-798-7103<br>Email: sstibitz@nortonshores.org | Southgate, City of (Wayne County) | Southgate City Clerk<br>14400 Dix-Toledo Rd<br>Southgate, MI 48195<br>Phone: 734-258-3014<br>Email: clerk@southgatemi.gov |

| City | Mailing Address |
|------|-----------------|
| St. Clair Shores, City of (Macomb County) | St Clair Shores City Clerk<br>27600 Jefferson Avenue<br>St. Clair Shores, MI 48081<br>Phone: 586-447-3303<br>Fax: 586-445-0469<br>Email: cityclerk@scsmi.net |
| Sterling Heights, City of (Macomb County) | Sterling Heights City Clerk<br>40555 Utica Rd.<br>Sterling Heights, MI 48313<br>Phone: 586-446-2425<br>Fax: 586-276-4077<br>Email: vote@sterling-heights.net |
| Taylor, City of (Wayne County) | Taylor City Clerk<br>23555 Goddard Rd<br>Taylor, MI 48180<br>Phone: 734-374-1477<br>Fax: 734-374-1343<br>Email: cbower@ci.taylor.mi.us |
| Trenton, City of (Wayne County) | Trenton City Clerk<br>2800 Third Street<br>Trenton, MI 48183<br>Phone: 734-493-3818<br>Fax: 734-675-5262<br>Email: ddevitt@trenton-mi.com |
| Troy, City of (Oakland County) | Troy City Clerk<br>500 W. Big Beaver Rd.<br>Troy, MI 48084<br>Phone: 248-524-3331<br>Fax: 248-524-1770<br>Email: elections@troymi.gov |
| Walker, City of (Kent County) | Walker City Clerk<br>4243 Remembrance Rd<br>Grand Rapids, MI 49534<br>Phone: 616-791-6865<br>Fax: 616-791-6881<br>Email: clerk@Walker.city<br>Email: elections@walker.city |
| Warren, City of (Macomb County) | Warren City Clerk<br>1 City Square. Suite 205<br>Warren, MI 48093<br>Phone: 586-574-4555<br>Fax: 586-574-4556<br>Email: clerk@cityofwarren.org |
| Wayne, City of (Wayne County) | Wayne City Clerk<br>3355 South Wayne Rd.<br>Wayne, MI 48184<br>Phone: 734-419-0145<br>Fax: 734-419-0177<br>Email: cityclerk@cityofwayne com |
| Westland, City of (Wayne County) | Westland City Clerk<br>36300 Warren Rd.<br>Westland, MI 48185<br>Phone: 734-467-3184<br>Fax: 734-422-1208<br>Email: elections@cityofwestland.com |
| Wyandotte, City of (Wayne County) | Wyandotte City Clerk<br>3200 Biddle Ave.<br>Wyandotte, MI 48192<br>Phone: 734-324-4560<br>Fax: 734-556-3131<br>Email: elections@wyandottemi.gov |
| Wyoming, City of (Kent County) | Wyoming City Clerk<br>1155 28th Street SW, PO Box 905<br>Wyoming, MI 49509<br>Phone: 616-530-7296<br>Fax: 616-530-7200<br>Email: clerk_info@wyomingmi.gov |
| Ypsilanti, City of (Washtenaw County) | Ypsilanti City Clerk<br>1 South Huron St<br>Ypsilanti, MI 48197<br>Phone: 734-482-9741<br>Fax: 734-802-0252<br>Email: ahellenga@cityofypsilanti.com |

# Local election offices for township

| Township | Mailing Address |
|----------|-----------------|
| Allendale Township (Ottawa County) | Allendale Township Clerk<br>6676 Lake Michigan Drive<br>Allendale, MI 49401<br>Phone: 616-892-3111 |
| Bedford Township (Monroe County) | Bedford Township Clerk<br>8100 JACKMAN RD<br>Temperance, MI 48182<br>Phone: 734-224-7328<br>Fax: 734-847-7809<br>Email: qvfmail@bedfordmi.org |
| Blackman Township (Jackson County) | Blackman Township Clerk<br>1990 W Parnall Rd<br>Jackson, MI 49201-8612<br>Phone: (517) 788-4345 x8224<br>Fax: 517-788-4689<br>Email: karntz@blackmantwp.com |
| Bloomfield Township (Oakland County) | Bloomfield Township Election Clerk<br>4200 Telegraph Rd.<br>Bloomfield Hills, MI 48302<br>Phone: 248-433-7702 |
| Brownstown Township (Wayne County) | Brownstown Township Clerk<br>21313 Telegraph Road<br>Brownstown, MI 48183<br>Phone: 734-675-0910<br>Fax: 734-675-9935 |
| Byron Township (Kent County) | Byron Township Clerk<br>8085 Byron Center Ave. SW<br>Byron Center, MI 49315<br>Phone: 616-878-6011<br>Fax: 616-878-3980<br>Email: peggy@byrontownship.org |
| Canton Township (Wayne County) | Canton Township Clerk<br>1150 S. Canton Center Rd.<br>Canton, MI 48188<br>Phone: 734-394-5122<br>Fax: 734-394-5234<br>Email: katrina.quartz@cantonmi.gov |
| Chesterfield Township (Macomb County) | Chesterfield Township Clerk<br>47275 Sugarbush Road<br>Chesterfield, MI 48047<br>Phone: 586-949-0400<br>Fax: 586-949-4108<br>Email: mgeremesz@chesterfieldtwp.org |
| Clinton Township (Macomb County) | Clinton Township Clerk<br>40700 Romeo Plank Rd<br>Clinton Twp, MI 48038<br>Phone: 586-723-8051<br>Fax: 586-228-1770<br>Email: clerk@clintontownship-mi.gov |
| Commerce Township (Oakland County) | Commerce Township Clerk<br>2009 Township Drive<br>Commerce Twp, MI 48390<br>Phone: 248-960-7020 x224<br>Fax: 248-325-6620<br>Email: commerceclerks@commercetwp.com |
| Davison Township (Genesee County) | Davison Township Clerk<br>1280 N. Irish Rd.<br>Davison, MI 48423<br>Phone: 810-653-4156 |
| Delhi Township (Ingham County) | Delhi Township Clerk<br>2074 Aurelius Road<br>Holt, MI 48842<br>Phone: 517-694-2135<br>Email: clerk@delhitownship.com |

| Township | Mailing Address | Township | Mailing Address |
|---|---|---|---|
| **Delta Township (Eaton County)** | Delta Township Clerk 7710 West Saginaw Highway Lansing, MI 48917 Phone: 517-323-8500 Fax: 517-323-8599 Email: deltatwp21520@deltami.gov | **Independence Township (Oakland County)** | Independence Township Clerk 6483 Waldon Center Drive Clarkston, MI 48346 Phone: 248-625-5111 x203 Fax: 248-625-2585 Email: elections@indtwp.com |
| **Flint Township (Genesee County)** | Flint Township Clerk 1490 S. Dye Road Flint, MI 48532 Phone: 810-600-3214 Fax: 810-732-0866 Email: athygesen@flinttownship.org | **Kalamazoo Township (Kalamazoo County)** | Kalamazoo Township Clerk 1720 Riverview Drive Kalamazoo, MI 49004 Phone: 269-381-8080 Fax: 269-381-3550 Email: elections@ktwp.org |
| **Frenchtown Township (Monroe County)** | Frenchtown Township Clerk 2744 Vivian Road Monroe, MI 48162 Phone: 734-242-5800 Fax: 734-242-8589 Email: kyle@frenchtownchartertwp.org | **Macomb Township (Macomb County)** | Macomb Township Clerk 54111 Broughton Road Macomb, MI 48042 Phone: 586-992-0710 Fax: 586-992-0721 Email: elections@macomb-mi.gov |
| **Gaines Township (Kent County)** | Gaines Township Clerk 8555 Kalamazoo Ave SE Caledonia, MI 49316 Phone: 616-698-7980 Fax: 616-698-2490 | **Meridian Township (Ingham County)** | Meridian Township Clerk 5151 Marsh Road Okemos, MI 48864 Phone: 517-853-4324 Fax: 517-853-4096 Email: clerk@meridian.mi.us |
| **Genesee Township (Genesee County)** | Genesee Township Clerk G-7244 N. Genesee Rd. PO Box 215 Genesee, MI 48437 Phone: 810-640-2000 x224 Email: wayne.bates@geneseetwp.com | **Mount Morris Township (Genesee County)** | Mount Morris Township Clerk 5447 Bicentennial Mt. Morris, MI 48458 Phone: 810-785-0817 x211 Email: jsmith@mtmorristwp.org |
| **Genoa Township (Livingston County)** | Genoa Township Clerk 2911 Dorr Road Brighton, MI 48116 Phone: 810-227-5225 Fax: 810-227-3420 Email: mary@genoa.org | **Northville Township (Wayne County)** | Northville Township Clerk 44405 Six Mile Rd Northville, MI 48168 Phone: 248-348-5825 Fax: 248-348-9889 Email: clerk@twp.northville.mi.us |
| **Georgetown Township (Ottawa County)** | Georgetown Township Clerk 1515 Baldwin Street Jenison, MI 49428 Phone: 616-457-2340 x230 Fax: 616-457-3670 Email: contact@georgetown-mi.gov | **Orion Township (Oakland County)** | Orion Township Clerk 2525 Joslyn Rd Lake Orion, MI 48360 Phone: 248-391-0304 x104 Fax: 248-391-9984 Email: Elections@oriontownship.org |
| **Grand Blanc Township (Genesee County)** | Grand Blanc Township Clerk 5371 S. Saginaw Street Grand Blanc, MI 48507 Phone: 810-424-2602 Email: elections@twp.grand-blanc.mi.us | **Oshtemo Township (Kalamazoo County)** | Oshtemo Township Clerk 7275 W. Main St. Kalamazoo, MI 49009 Phone: 269-375-4260 Fax: 269-375-7180 Email: clerk@oshtemo.org |
| **Hamburg Township (Livingston County)** | Hamburg Township Clerk PO Box 157 Hamburg, MI 48139-0157 Phone: 810-231-1000 x0 Fax: 810-231-4295 Email: clerk@hamburg.mi.us | **Oxford Township (Oakland County)** | Oxford Township Clerk 300 Dunlap Road Oxford, MI 48371 Phone: 248-628-9787 x108 Fax: 248-628-8139 Email: smccullough@oxfordtownship.org |
| **Harrison Township (Macomb County)** | Harrison Township Clerk 38151 L'Anse Creuse St. Harrison Township, MI 48045 Phone: 586-466-1458 Email: awit@harrison-township.org | **Pittsfield Township (Washtenaw County)** | Pittsfield Township Clerk 6201 W. Michigan Avenue Ann Arbor, MI 48108 Phone: 734-822-3121 Fax: 734-944-0128 Email: clerk@pittsfield-mi.gov |
| **Highland Township (Oakland County)** | Highland Township Clerk 205 N. John St Highland, MI 48357 Phone: 248-887-3971 x124 Fax: 248-887-1937 Email: clerk@twp.highland.mi.us | **Plainfield Township (Kent County)** | Plainfield Township Clerk 6161 Belmont Ave NE Belmont, MI 49306 Phone: 616-364-6588 Fax: 616-364-6537 Email: elections@plainfieldmi.org |
| **Holland Township (Ottawa County)** | Holland Township Clerk 353 North 120th Ave. Holland, MI 49424 Phone: 616-296-2345 x226 Fax: 616-396-2537 Email: voterinfo@hct.holland.mi.us | **Plymouth Township (Wayne County)** | Plymouth Township Clerk 9955 N. Haggerty Road Plymouth, MI 48170 Phone: 734-354-3224 Fax: 734-454-1643 Email: jvorva@plymouthtwp.org |

| Township | Mailing Address | Township | Mailing Address |
|---|---|---|---|
| Redford Township (Wayne County) | Redford Township Clerk<br>15145 Beech Daly Road<br>Redford Township, MI 48239<br>Phone: 313-387-2755<br>Fax: 313-387-2707<br>Email: clerk@redfordtwp.com | Van Buren Township (Wayne County) | Van Buren Township Clerk<br>46525 Tyler Road<br>Van Buren Township, MI 48111<br>Phone: 734-699-8909 x8908<br>Fax: 734-699-5213<br>Email: jmontgomery@vanburen-mi.org |
| Saginaw Township (Saginaw County) | Saginaw Township Clerk<br>.<br>Saginaw, MI 48603<br>Phone: 989-791-9830<br>Email: lvondette@saginawtownship.net | Washington Township (Macomb County) | Washington Township Clerk<br>57900 Van Dyke Rd<br>Washington, MI 48094<br>Phone: 586-677-4202<br>Fax: 586-677-4238<br>Email: elections@washingtonwpmi.org |
| Scio Township (Washtenaw County) | Scio Township Clerk<br>827 North Zeeb Road<br>Ann Arbor, MI 48103<br>Phone: 734-369-9400<br>Fax: 734-665-0825<br>Email: clerk@sciotownship.org | Waterford Township (Oakland County) | Waterford Township Clerk<br>5200 Civic Center Dr<br>Waterford, MI 48329<br>Phone: 248-674-6211<br>Fax: 248-674-5455<br>Email: clerk@waterfordmi.gov |
| Shelby Township (Macomb County) | Shelby Township Clerk<br>52700 Van Dyke Ave<br>Shelby Township, MI 48316-3556<br>Phone: 586-731-5102<br>Fax: 586-726-7227<br>Email: elections@shelbytwp.org | West Bloomfield Township (Oakland County) | West Bloomfield Township Clerk<br>4550 Walnut Lake Road<br>West Bloomfield, MI 48323<br>Phone: 248-451-4848<br>Email: avvoters@wbtownship.org |
| Summit Township (Jackson County) | Summit Township Clerk<br>2121 Ferguson Rd<br>Jackson, MI 49203<br>Phone: 517-788-4113 x229<br>Fax: 517-783-2552<br>Email: elections@summittwp.com | White Lake Township (Oakland County) | White Lake Township Clerk<br>7525 Highland Road<br>White Lake, MI 48383<br>Phone: 248-698-3300<br>Fax: 248-698-3996 |
| | | Ypsilanti Township (Washtenaw County) | Ypsilanti Township Clerk<br>7200 S. Huron River Dr<br>Ypsilanti, MI 48197<br>Phone: 734-544-4000<br>Fax: 734-484-5156<br>Email: hjarrellroe@ytown.org |

# Minnesota

Minnesota

www.sos.state.mn.us

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA. UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent who was last domiciled in Minnesota, is eligible to vote as a "federal voter" and may vote for federal offices only. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: mnvotes.sos.state.mn.us/AbsenteeBallotStatus.aspx |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/minnesota |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Minnesota-issued ID number **or** the last four digits of your Social Security Number. If you do not have access to any of these numbers, leave this section blank. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email, you must provide your email address. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can |

choose to receive your absentee ballot by "mail" or "email or online".

B. Political party is not required.

| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be postmarked and returned according to the deadlines provided in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the

general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You can use the Federal Write-In Absentee Ballot (FWAB) to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

**U.S. citizens residing outside the United States whose return is not certain** and **U.S. citizens who have never resided in the United States** can use the FWAB to vote in all elections for federal office.

**All other** *UOCAVA* **voters** can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Minnesota-issued ID number **or** the last four digits of your Social Security Number. If you do not have access to any of these numbers, leave this section blank. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional |

information from you in order to accept your FWAB. If you want to receive your absentee ballot by email, you must provide your email address.

| | |
|---|---|
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No." |
| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail" or "email or online". |
| | C. Political party is not required. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote for a federal office, write in either a candidate's name or political party for each office. To vote for a state or local office, write in a candidate's name. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
| --- | --- |
| Aitkin | Aitkin County Auditor<br>307 2nd Street NW<br>Aitkin, MN 56431<br>Phone: (218) 927-7354<br>Fax: (218) 927-7324<br>Email: Kathleen.ryan@co.aitkin.mn.us |
| Anoka | Anoka County Elections<br>2100 3rd Ave, Ste 160<br>Anoka, MN 55303-5031<br>Phone: (763) 324-1300<br>Fax: (763) 324-1160<br>Email: elections@co.anoka.mn.us |
| Becker | Becker County Courthouse<br>915 Lake Ave<br>Detroit Lakes, MN 56501-3403<br>Phone: (218) 846-7311<br>Fax: (218) 846-7257<br>Email: elections@co.becker.mn.us |
| Beltrami | Beltrami County Auditor<br>701 Minnesota Ave NW, Ste 220<br>Bemidji, MN 56601-3178<br>Phone: (218) 333-8476<br>Fax: (218) 333-4246<br>Email: danielle.m johnson@co.beltrami.mn.us |
| Benton | Benton County Auditor-Treasurer's Office<br>531 Dewey St, PO Box 129<br>Foley, MN 56329-0129<br>Phone: (320) 968-5006<br>Fax: (320) 968-5337<br>Email: uocavaelections@co.benton.mn.us |
| Big Stone | Big Stone County Auditor<br>20 2nd St SE, Ste 103<br>Ortonville, MN 56278-1544<br>Phone: (320) 839-6366<br>Fax: (320) 839-6370<br>Email: elections@co.big-stone.mn.us |
| Blue Earth | Blue Earth County Elections<br>204 S 5th St, PO Box 3567<br>Mankato, MN 56002-3567<br>Phone: (507) 304-4341<br>Fax: (507) 304-4075<br>Email: Michael.Stalberger@blueearthcountymn.gov |
| Brown | Brown County Courthouse<br>14 South State St, PO Box 115<br>New Ulm, MN 56073-0115<br>Phone: (507) 233-6614<br>Fax: (507) 359-1430<br>Email: cynthia.meyer@co.brown.mn.us |
| Carlton | Carlton County Auditor<br>301 Walnut Ave, PO Box 130<br>Carlton, MN 55718-0130<br>Phone: (218) 384-9127<br>Fax: (218) 384-9116<br>Email: Kathy.Kortuem@co.carlton.mn.us |
| Carver | Carver County Government Center - Administration Bldg<br>600 E Fourth St<br>Chaska, MN 55318-2102<br>Phone: (952) 361-1981<br>Fax: (952) 361-1919<br>Email: elections@co.carver.mn.us |
| Cass | Cass County Auditor-Treasurer's Office<br>303 Minnesota Ave W, PO Box 3000<br>Walker, MN 56484-3000<br>Phone: (218) 547-7260<br>Fax: (218) 547-7278<br>Email: cass.voter@co.cass.mn.us |

| County | Mailing Address |
| --- | --- |
| Chippewa | Chippewa County Courthouse<br>629 N 11th St<br>Montevideo, MN 56265-1652<br>Phone: (320) 269-7447<br>Fax: (320) 269-7412<br>Email: MMay@co.chippewa.mn.us |
| Chisago | Chisago County Gov Center<br>313 N Main St, Rm 271<br>Center City, MN 55012-7656<br>Phone: (651) 213-8500<br>Fax: (651) 213-8510<br>Email: elections@chisagocounty.us |
| Clay | Clay County Courthouse<br>807 N 11th St<br>Moorhead, MN 56560-0280<br>Phone: (218) 299-5006<br>Fax: (218) 299-5195<br>Email: auditor@co.clay.mn.us |
| Clearwater | Clearwater County Auditor-Treasurer<br>213 Main Ave N, Dept 202<br>Bagley, MN 56621-8304<br>Phone: (218) 694-6520<br>Fax: (218) 694-6244<br>Email: niki.broten@co.clearwater.mn.us |
| Cook | Cook County Courthouse<br>411 W 2nd St<br>Grand Marais, MN 55604-1150<br>Phone: (218) 387-3642<br>Fax: (218) 387-3063<br>Email: elections@co.cook.mn.us |
| Cottonwood | Cottonwood County Courthouse<br>900 3rd Ave<br>Windom, MN 56101-1645<br>Phone: (507) 831-1342<br>Fax: (507) 831-4553<br>Email: Donna.torkelson@co.cottonwood.mn.us |
| Crow Wing | Crow Wing County Elections<br>326 Laurel St, Historic Courthouse, Ste 22<br>Brainerd, MN 56401-3590<br>Phone: (218) 824-1051<br>Fax: (218) 824-1301<br>Email: Elections@crowwing.us |
| Dakota | Dakota County Elections<br>1590 Highway 55, Ste 2300<br>Hastings, MN 55033-2380<br>Phone: (651) 438-4305<br>Fax: (651) 438-4391<br>Email: elections@co.dakota.mn.us |
| Dodge | Dodge County Elections<br>721 Main Street N, Dept 45<br>Mantorville, MN 55955-2204<br>Phone: (507) 635-6233<br>Fax: (507) 635-6265<br>Email: sara.marquardt@co.dodge.mn.us |
| Douglas | Douglas County Auditor/Treasurer<br>821 Cedar St<br>Alexandria, MN 56308<br>Phone: (320) 762-3077<br>Fax: (320) 762-2389<br>Email: elections@co.douglas.mn.us |
| Faribault | Faribault County<br>415 N Main St, PO Box 130<br>Blue Earth, MN 56013-0130<br>Phone: (507) 526-6212<br>Fax: (507) 526-6290<br>Email: jessica.blair@co.faribault.mn.us |
| Fillmore | Fillmore County Auditor<br>101 Fillmore St, PO Box 466<br>Preston, MN 55965-0466<br>Phone: (507) 765-4701<br>Fax: (507) 765-2662<br>Email: elections@co.fillmore.mn.us |

**Minnesota**

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Freeborn | Freeborn County Government Center<br>411 S Broadway<br>Albert Lea, MN 56007-1147<br>Phone: (507) 377-5120<br>Fax: (507) 377-5175<br>Email: pat.martinson@co.freeborn.mn.us | Koochiching | Koochiching County Courthouse<br>715 4th St<br>International Falls, MN 56649-2486<br>Phone: (218) 283-1112<br>Fax: (218) 283-1104<br>Email: shelley.johnson@co.koochiching.mn.us |
| Goodhue | Goodhue County Government Center<br>509 W 5th St<br>Red Wing, MN 55066-0408<br>Phone: (651) 385-3032<br>Fax: (651) 267-4878<br>Email: gc_election@co.goodhue.mn.us | Lac Qui Parle | Lac qui Parle County Auditor<br>600 6th St, Ste 6<br>Madison, MN 56256-1296<br>Phone: (320) 598-7444<br>Fax: (320) 598-3125<br>Email: vote@lqpco.com |
| Grant | Grant County Courthouse<br>10 2nd St NE<br>Elbow Lake, MN 56531-4400<br>Phone: (218) 685-8236<br>Fax: (218) 685-4521<br>Email: linda.mickelson@co.grant.mn.us | Lake | Lake County Courthouse<br>601 3rd Ave<br>Two Harbors, MN 55616-1565<br>Phone: (218) 834-8473<br>Fax: (218) 834-8358<br>Email: LakeCo.Elections@co.lake.mn.us |
| Hennepin | Hennepin County Gov't Center<br>300 S 6th St, M012<br>Minneapolis, MN 55487-0012<br>Phone: (612) 348-5151<br>Fax: (612) 348-2151<br>Email: ts.vote.uocava@hennepin.us | Lake of the Woods | Lake of the Woods County Courthouse<br>206 8th Ave SE, Ste 260<br>Baudette, MN 56623-0808<br>Phone: (218) 634-2836<br>Fax: (218) 634-2509<br>Email: erik_t@co.lake-of-the-woods.mn.us |
| Houston | Houston County Courthouse<br>304 S Marshall St, Rm 116<br>Caledonia, MN 55921-1330<br>Phone: (507) 725-5803<br>Fax: (507) 725-2647<br>Email: election@co.houston.mn.us | Le Sueur | Le Sueur County Courthouse<br>88 S Park Ave<br>Le Center, MN 56057-1600<br>Phone: (507) 357-2251<br>Fax: (507) 357-8628<br>Email: elections@co.le-sueur.mn.us |
| Hubbard | Hubbard County Courthouse<br>301 Court Ave<br>Park Rapids, MN 56470-1483<br>Phone: (218) 732-3196<br>Fax: (218) 732-3645<br>Email: srittgers@co.hubbard.mn.us | Lincoln | Lincoln County Courthouse<br>319 N Rebecca St<br>Ivanhoe, MN 56142-0029<br>Phone: (507) 694-1529<br>Fax: (507) 694-1198<br>Email: auditor@co.lincoln.mn.us |
| Isanti | Isanti County Auditor-Treasurer's Office<br>555 18th Ave SW<br>Cambridge, MN 55008-9386<br>Phone: (763) 689-1644<br>Fax: (763) 689-8210<br>Email: Elections@co.isanti.mn.us | Lyon | Lyon County Government Center<br>607 W Main<br>Marshall, MN 56258-3099<br>Phone: (507) 537-6724<br>Fax: (507) 537-6091<br>Email: elections@co.lyon.mn.us |
| Itasca | Itasca County Courthouse<br>123 NE 4th St<br>Grand Rapids, MN 55744-2600<br>Phone: (218) 327-2849<br>Fax: (218) 327-7426<br>Email: elections@co.itasca.mn.us | Mahnomen | Mahnomen County Courthouse<br>311 N Main St, PO Box 379<br>Mahnomen, MN 56557-0379<br>Phone: (218) 935-5669<br>Fax: (218) 936-5656<br>Email: lindsey.kochmann@co.mahnomen.mn.us |
| Jackson | Jackson County Courthouse<br>405 4th St, PO Box 226<br>Jackson, MN 56143-1529<br>Phone: (507) 847-2763<br>Fax: (507) 847-4718<br>Email: Elections@co.jackson.mn.us | Marshall | Marshall County Courthouse<br>208 E Colvin Ave, Ste 11<br>Warren, MN 56762-1697<br>Phone: 218-745-4851<br>Fax: 218-745-5089<br>Email: leanne.novacek@co.marshall.mn.us |
| Kanabec | Kanabec County Courthouse<br>18 N Vine St, Ste 261-A<br>Mora, MN 55051-1351<br>Phone: (320) 679-6430<br>Fax: (320) 679-6431<br>Email: roberta.anderson@co.kanabec.mn.us | Martin | Martin County Elections<br>201 Lake Ave<br>Fairmont, MN 56031-1852<br>Phone: (507) 238-3211<br>Fax: (507) 238-3259<br>Email: elections@co.martin.mn.us |
| Kandiyohi | Kandiyohi County Office Bldg<br>400 Benson Ave SW<br>Willmar, MN 56201-0936<br>Phone: (320) 231-6202<br>Fax: (320) 231-6263<br>Email: elections@kcmn.us | McLeod | McLeod County<br>2391 Hennepin Ave N<br>Glencoe, MN 55336-2200<br>Phone: (320) 864-1203<br>Fax: (320) 864-3268<br>Email: mcleod.auditor-treasurer@co.mcleod.mn.us |
| Kittson | Kittson County Elections<br>410 5th St SE, Ste 212<br>Hallock, MN 56728-4141<br>Phone: (218) 843-2655<br>Fax: (218) 843-2656<br>Email: dcostin@co.kittson.mn.us | Meeker | Meeker County Courthouse<br>325 Sibley Ave N<br>Litchfield, MN 55355-2189<br>Phone: (320) 693-5212<br>Fax: (320) 693-5217<br>Email: barb.loch@co.meeker.mn.us |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Mille Lacs** | Mille Lacs County Courthouse<br>635 2nd St SE<br>Milaca, MN 56353-1396<br>Phone: 320-983-8302<br>Fax: (320) 983-8336<br>Email: eric.bartusch@millelacs.mn.gov | **Polk** | Polk County Taxpayer Service Center<br>612 N Broadway, Ste 217<br>Crookston, MN 56716-1452<br>Phone: (218) 281-2554<br>Fax: (218) 281-1636<br>Email: elections@co.polk.mn.us |
| **Morrison** | Morrison County Courthouse<br>213 SE 1st Ave<br>Little Falls, MN 56345-3199<br>Phone: (320) 632-0132<br>Fax: (320) 632-0139<br>Email: elections@co.morrison.mn.us | **Pope** | Pope County Courthouse<br>130 E Minnesota Ave, Ste 218<br>Glenwood, MN 56334-4525<br>Phone: (320) 634-7706<br>Fax: (320) 634-3087<br>Email: mindy.hoffmann@co.pope.mn.us |
| **Mower** | Mower County Auditor Treasurer<br>201 1st St NE Ste 5<br>Austin, MN 55912-3475<br>Phone: (507) 437-9528<br>Fax: (507) 434-2646<br>Email: amandak@co.mower.mn.us | **Ramsey** | Ramsey County Elections<br>90 W Plato Blvd, Ste 160, PO Box 64098<br>St. Paul, MN 55164-0098<br>Phone: (651) 266-2171<br>Fax: (651) 266-2177<br>Email: elections@co.ramsey.mn.us |
| **Murray** | Murray County Elections<br>2500 28th St, PO Box 57<br>Slayton, MN 56172-0057<br>Phone: (507) 836-1153<br>Fax: (507) 836-6114<br>Email: hwinter@co.murray.mn.us | **Red Lake** | Red Lake County Auditor<br>124 Langevin Ave, PO Box 367<br>Red Lake Falls, MN 56750-0367<br>Phone: (218) 253-2598<br>Fax: (218) 253-4894<br>Email: raschmitz@co.red-lake.mn.us |
| **Nicollet** | Nicollet County Govt Center<br>501 S Minnesota Ave<br>Saint Peter, MN 56082-0089<br>Phone: (507) 934-7806<br>Fax: (507) 931-0856<br>Email: election@co.nicollet.mn.us | **Redwood** | Redwood County Government Center<br>403 S Mill St, PO Box 130<br>Redwood Falls, MN 56283-0130<br>Phone: (507) 637-4013<br>Fax: (507) 637-4072<br>Email: jean_p@co.redwood.mn.us |
| **Nobles** | Nobles County Auditor-Treasurer<br>315 10th St, PO Box 757<br>Worthington, MN 56187-0757<br>Phone: (507) 295-5258<br>Fax: (507) 372-8390<br>Email: elections@co.nobles.mn.us | **Renville** | Renville County Courthouse<br>500 E Depue Ave, Ste 202<br>Olivia, MN 56277-1396<br>Phone: (320) 523-2071<br>Fax: (320) 523-3679<br>Email: gailk@renvillecountymn.com |
| **Norman** | Norman County Courthouse<br>16 E 3rd Ave, PO Box 266<br>Ada, MN 56510-0266<br>Phone: (218) 784-5471<br>Fax: (218) 784-4531<br>Email: tammy.kappes@co.norman.mn.us | **Rice** | Rice County Elections<br>320 3rd St NW<br>Fairbault, MN 55021-6141<br>Phone: (507) 332-6104<br>Fax: (507) 333-3754<br>Email: rcelections@co.rice.mn.us |
| **Olmsted** | Olmsted County Elections<br>2122 Campus Dr. SE, Ste. 300<br>Rochester, MN 55904<br>Phone: (507) 328-7650<br>Fax: (507) 328-7640<br>Email: elections@co.olmsted.mn.us | **Rock** | Rock County Courthouse<br>204 Brown St E, PO Box 509<br>Luverne, MN 56156-0509<br>Phone: (507) 283-5060<br>Fax: (507) 283-1343<br>Email: ashley.kurtz@co.rock.mn.us |
| **Otter Tail** | Otter Tail County Government Services Center<br>510 Fir Ave W<br>Fergus Falls, MN 56537-1364<br>Phone: (218) 998-8040<br>Fax: (218) 998-8042<br>Email: voter@co.ottertail.mn.us | **Roseau** | Roseau County Courthouse<br>606 5th Ave SW, Rm 160<br>Roseau, MN 56751-1477<br>Phone: (218) 463-1282<br>Fax: (218) 463-4283<br>Email: elections@co.roseau.mn.us |
| **Pennington** | Pennington County Courthouse<br>101 Main Ave N, PO Box 616<br>Thief River Falls, MN 56701-0616<br>Phone: (218) 683-7000<br>Fax: (218) 683-7080<br>Email: jmherzberg@co.pennington.mn.us | **Scott** | Scott County Elections<br>200 Fourth Ave W<br>Shakopee, MN 55379<br>Phone: (952) 496-8560<br>Fax: (952) 496-8174<br>Email: scelections@co.scott.mn.us |
| **Pine** | Pine County Courthouse<br>635 Northridge Dr NW, Ste 240<br>Pine City, MN 55063-1694<br>Phone: (320) 591-1670<br>Fax: (320) 591-1671<br>Email: elections@co.pine.mn.us | **Sherburne** | Sherburne County Auditor<br>13880 Business Center Dr NW<br>Elk River, MN 55330<br>Phone: (763) 765-4351<br>Fax: (763) 765-4400<br>Email: elections@co.sherburne.mn.us |
| **Pipestone** | Pipestone County Courthouse<br>416 Hiawatha Ave S<br>Pipestone, MN 56164-0455<br>Phone: (507) 825-1140<br>Fax: (507) 825-6741<br>Email: UOCAVA@co.pipestone.mn.us | **Sibley** | Sibley County Auditor<br>400 Court Ave, PO Box 51<br>Gaylord, MN 55334-0171<br>Phone: (507) 237-4070<br>Fax: (507) 237-4073<br>Email: Elections@co.sibley.mn.us |

**Minnesota**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **St. Louis** | St. Louis County Auditor<br>100 N 5th Ave W, # 214<br>Duluth, MN 55802-1293<br>Phone: (218) 726-2385<br>Fax: (218) 725-5060<br>Email: elections@stlouiscountymn.gov | **Wadena** | Wadena County Courthouse<br>415 S Jefferson St<br>Wadena, MN 56482-1595<br>Phone: (218) 631-7792<br>Fax: (218) 631-7652<br>Email: joy.weyer@co.wadena.mn.us |
| **Stearns** | Stearns County Service Center<br>Attn: Elections 3301 County Road 138<br>Waite Park, MN 56387<br>Phone: (320) 656-6384<br>Fax: (320) 203-6960<br>Email: uocava@co.stearns.mn.us | **Waseca** | Waseca County Auditor<br>307 N State St, PO Box 47<br>Waseca, MN 56093-0047<br>Phone: (507) 835-0622<br>Fax: (507) 835-0633<br>Email: UOCAVA.Elections@co.waseca.mn.us |
| **Steele** | Steele County Auditor<br>630 Florence Ave<br>Owatonna, MN 55060-0890<br>Phone: (507) 444-7410<br>Fax: (507) 444-7470<br>Email: auditor@co steele.mn.us | **Washington** | Washington County Government Center<br>14949 62nd St N - PO Box 6<br>Stillwater, MN 55082-0006<br>Phone: (651) 430-6175<br>Fax: (651) 430-6178<br>Email: elections@co.washington.mn.us |
| **Stevens** | Stevens County Auditor<br>400 Colorado Ave, Ste 303<br>Morris, MN 56267-0530<br>Phone: (320) 208-6570<br>Fax: (320) 589-2036<br>Email: absenteeballots@co.stevens.mn.us | **Watonwan** | Watonwan County Courthouse<br>710 2nd Ave S, PO Box 518<br>Saint James, MN 56081-0518<br>Phone: (507) 375-1210<br>Fax: (507) 375-3547<br>Email: kelly.pauling@co.watonwan.mn.us |
| **Swift** | Swift County Auditor<br>301 14th St N, PO Box 207<br>Benson, MN 56215-0288<br>Phone: (320) 843-4069<br>Fax: (320) 843-2275<br>Email: kim saterbak@co.swift.mn.us | **Wilkin** | Wilkin County Courthouse<br>300 S 5th St, PO Box 409<br>Breckenridge, MN 56520-0409<br>Phone: (218) 643-7165<br>Fax: (218) 643-7169<br>Email: bconzemius@co.wilkin.mn.us |
| **Todd** | Todd County Historic Courthouse<br>215 1st Ave S, Ste 201<br>Long Prairie, MN 56347-1390<br>Phone: (320) 732-4414<br>Fax: (320) 732-4001<br>Email: elections@co.todd.mn.us | **Winona** | Winona County Auditor-Treasurer<br>202 Third St. W<br>Winona, MN 55987<br>Phone: (507) 457-8830<br>Fax: (507) 454-9368<br>Email: elections@co.winona.mn.us |
| **Traverse** | Traverse County Courthouse<br>702 2nd Ave N, PO Box 428<br>Wheaton, MN 56296-0428<br>Phone: (320) 422-7740<br>Fax: (320) 563-1601<br>Email: kit johnson@co.traverse.mn.us | **Wright** | Wright County Government Center<br>10 2nd St NW, Rm 230<br>Buffalo, MN 55313-1195<br>Phone: (763) 682-7692<br>Fax: (763) 682-7873<br>Email: elections@co.wright.mn.us |
| **Wabasha** | Wabasha County Auditor/Treasurer<br>625 Jefferson Ave<br>Wabasha, MN 55981-1594<br>Phone: (651) 565-2648<br>Fax: (651) 565-2774<br>Email: election@co.wabasha.mn.us | **Yellow Medicine** | YMC Government Center<br>180 8th Ave<br>Granite Falls, MN 56241-1508<br>Phone: (320) 564-3132<br>Fax: (320) 564-0927<br>Email: janel timm@co.ym.mn.gov |

This page intentionally left blank.

# Mississippi

www.sos.ms.gov/elections-voting/military-overseas-voter-information

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| What is a runoff election? | A runoff election is an election held if the state requires that a candidate receive a certain percentage of the votes in order to advance to a general election or take public office. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | No. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |

| How can I check the status of my ballot? | You can check the status of your absentee ballot by contacting your election official. Contact information can be found in the "Local Election Offices" section. |
| --- | --- |
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/mississippi |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Mississippi-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Mississippi-issued ID number." |
| --- | --- |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your |

absentee ballot by email or online, or fax, you must provide your email address or fax number.

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| --- | --- |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it **must** be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email,** or **fax.**

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Elections Deadlines" chart.

You can use the FWAB to vote in federal, state and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Mississippi-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Mississippi-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an |

absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence.

| | |
|---|---|
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

Mississippi provides Ranked Choice Voting for *UOCAVA* voters. Please list your candidates in order of preference. Since there may be more than one candidate registered as affiliated with a political party or group in each race, to make sure your ballot can be counted, it is important that you write the candidate name and NOT the political party or group. For more information, visit https://www.sos.ms.gov/yall-vote.

**Mississippi**

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

## Local election offices for county

| County | Mailing Address |
|--------|-----------------|
| Adams | Adams County Registrar<br>115 S. Wall Street<br>Natchez, MS 39120<br>Phone: (601) 446-6326<br>Fax: (601) 445-7955<br>Email: UOCAVA.Adams@sos.ms.gov |
| Alcorn | Alcorn County Registrar<br>P. O. Box 430<br>Corinth, MS 38835<br>Phone: (662) 286-7740<br>Fax: (662) 286-7767<br>Email: UOCAVA.Alcorn@sos.ms.gov |
| Amite | Amite County Registrar<br>P. O. Box 312<br>Liberty, MS 39645<br>Phone: (601) 657-8932<br>Fax: (601) 657-1082<br>Email: UOCAVA.Amite@sos.ms.gov |
| Attala | Attala County Registrar<br>100 Courthouse Ste 1<br>Kosciusko, MS 39090<br>Phone: (662) 289-1471<br>Fax: (662) 289-7666<br>Email: UOCAVA.Attala@sos.ms.gov |
| Benton | Benton County Registrar<br>P. O. Box 262<br>Ashland, MS 38603<br>Phone: (662) 224-6310<br>Fax: (662) 224-6312<br>Email: UOCAVA.Benton@sos.ms.gov |
| Bolivar | Bolivar County Registrar<br>200 S. Court St., P. O. Box 670<br>Cleveland, MS 38732-0670<br>Phone: (662) 843-2061<br>Fax: (662) 846-2943<br>Email: UOCAVA.Bolivar@sos.ms.gov |
| Calhoun | Calhoun County Registrar<br>P. O. Box 25<br>Pittsboro, MS 38951<br>Phone: (662) 412-3101<br>Fax: (662) 412-3103<br>Email: UOCAVA.Calhoun@sos.ms.gov |
| Carroll | Carroll County Registrar<br>P. O. Box 6<br>Vaiden, MS 39176<br>Phone: (662) 464-5476<br>Fax: (662) 464-5407<br>Email: UOCAVA.Carroll@sos.ms.gov |
| Chickasaw | Chickasaw County Registrar<br>1 Pinson Sq Rd Rm 2<br>Houston, MS 38851<br>Phone: (662) 456-2331<br>Fax: (662) 456-4831<br>Email: UOCAVA.Chickasaw@sos.ms.gov |
| Choctaw | Choctaw County Registrar<br>P. O. Box 34<br>Ackerman, MS 39735<br>Phone: (662) 285-6245<br>Fax: (662) 285-2196<br>Email: UOCAVA.Choctaw@sos.ms.gov |
| Claiborne | Claiborne County Registrar<br>P. O. Box 549<br>Port Gibson, MS 39150<br>Phone: (601) 437-5841<br>Fax: (601) 437-4543<br>Email: UOCAVA.Claiborne@sos.ms.gov |

**Mississippi**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Clarke | Clarke County Registrar<br>P. O. Box 216<br>Quitman, MS 39355<br>Phone: (601) 776-3111<br>Fax: (601) 776-1001<br>Email: UOCAVA.Clarke@sos.ms.gov | Harrison | Harrison County Registrar<br>P. O. Box 998<br>Gulfport, MS 39502<br>Phone: (228) 865-4051<br>Fax: (228) 865-4099<br>Email: UOCAVA.Harrison@sos.ms.gov |
| Clay | Clay County Registrar<br>P. O. Box 364<br>West Point, MS 39773<br>Phone: (662) 494-3384<br>Fax: (662) 495-2057<br>Email: UOCAVA.Clay@sos.ms.gov | Hinds | Hinds County Registrar<br>P. O Box 327<br>Jackson, MS 39205<br>Phone: (601) 968-6628<br>Fax: (601) 973-5547<br>Email: UOCAVA.Hinds@sos.ms.gov |
| Coahoma | Coahoma County Registrar<br>P. O. Drawer 849<br>Clarksdale, MS 38614<br>Phone: (662) 624-3014<br>Fax: (662) 624-3075<br>Email: UOCAVA.Coahoma@sos.ms.gov | Holmes | Holmes County Registrar<br>P. O. Box 718<br>Lexington, MS 39095<br>Phone: (662) 834-2476<br>Fax: (662) 834-3870<br>Email: UOCAVA.Holmes@sos.ms.gov |
| Copiah | Copiah County Registrar<br>P. O. Box 467<br>Hazlehurst, MS 39083-0467<br>Phone: (601) 894-1241<br>Fax: (601) 894-3026<br>Email: UOCAVA.Copiah@sos.ms.gov | Humphreys | Humphreys County Registrar<br>P. O. Box 696<br>Belzoni, MS 39038<br>Phone: (662) 247-3065<br>Fax: (662) 247-3906<br>Email: UOCAVA.Humphreys@sos.ms.gov |
| Covington | Covington County Registrar<br>P. O. Box 667<br>Collins, MS 39428<br>Phone: (601) 765-6506<br>Fax: (601) 765-5012<br>Email: UOCAVA.Covington@sos.ms.gov | Issaquena | Issaquena County Registrar<br>P. O. Box 27<br>Mayersville, MS 39113<br>Phone: (662) 873-2761<br>Fax: (601) 873-2061<br>Email: UOCAVA.Issaquena@sos.ms.gov |
| DeSoto | DeSoto County Registrar<br>2535 Hwy 51 S, Room 201<br>Hernando, MS 38632<br>Phone: (662) 469-8007<br>Fax: (662) 469-8370<br>Email: UOCAVA.Desoto@sos.ms.gov | Itawamba | Itawamba County Registrar<br>201 W Main St<br>Fulton, MS 38843<br>Phone: (662) 862-3511<br>Fax: (662) 862-4006<br>Email: UOCAVA.Itawamba@sos.ms.gov |
| Forrest | Forrest County Registrar<br>P. O. Box 992<br>Hattiesburg, MS 39403-0992<br>Phone: (601) 582-3213<br>Fax: (601) 545-6065<br>Email: UOCAVA.Forrest@sos.ms.gov | Jackson | Jackson County Registrar<br>P. O. Box 998<br>Pascagoula, MS 39568<br>Phone: (228) 769-3040<br>Fax: (228) 769-3180<br>Email: UOCAVA.Jackson@sos.ms.gov |
| Franklin | Franklin County Registrar<br>P. O. Box 267<br>Meadville, MS 39653<br>Phone: (601) 384-2320<br>Fax: (601) 384-8244<br>Email: UOCAVA.Franklin@sos.ms.gov | Jasper | Jasper County Registrar<br>27 W. 8th Ave., P.O. Box 447<br>Bay Springs, MS 39422-0447<br>Phone: (601) 764-2245<br>Fax: (601) 764-3078<br>Email: UOCAVA.Jasper@sos.ms.gov |
| George | George County Registrar<br>355 Cox St , Ste C<br>Lucedale, MS 39452<br>Phone: (601) 947-4881<br>Fax: (601) 947-8804<br>Email: UOCAVA.George@sos.ms.gov | Jefferson | Jefferson County Registrar<br>P. O. Box 305<br>Fayette, MS 39069<br>Phone: (601) 786-3422<br>Fax: (601) 786-9676<br>Email: UOCAVA.Jefferson@sos.ms.gov |
| Greene | Greene County Registrar<br>P. O. Box 310<br>Leakesville, MS 39451<br>Phone: (601) 394-2379<br>Fax: (601) 394-2334<br>Email: UOCAVA.Greene@sos.ms.gov | Jefferson Davis | Jefferson Davis County Registrar<br>P. O. Box 1090<br>Prentiss, MS 39474<br>Phone: (601) 792-4231<br>Fax: (601) 792-4957<br>Email: UOCAVA.JeffersonDavis@sos.ms.gov |
| Grenada | Grenada County Registrar<br>P. O. Box 1517<br>Grenada, MS 38902-1517<br>Phone: (662) 226-1941<br>Fax: (662) 227-2865<br>Email: UOCAVA.Grenada@sos.ms.gov | Jones | Jones County Registrar<br>P. O. Box 1336<br>Laurel, MS 39441<br>Phone: (601) 425-2556<br>Fax: (601) 399-4774<br>Email: UOCAVA.Jones@sos.ms.gov |
| Hancock | Hancock County Registrar<br>152 Main St, Ste B<br>Bay Saint Louis, MS 39520<br>Phone: (228) 467-5265<br>Fax: (228) 467-2779<br>Email: UOCAVA.Hancock@sos.ms.gov | Kemper | Kemper County Registrar<br>P. O. Box 130<br>DeKalb, MS 39328<br>Phone: (601) 743-2224<br>Fax: (601) 743-4173<br>Email: UOCAVA.Kemper@sos.ms.gov |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Lafayette** | Lafayette County Registrar<br>1 Courthouse Sq , Ste 101<br>Oxford, MS 38655<br>Phone: (662) 234-4951<br>Fax: (662) 236-0238<br>Email: UOCAVA.LaFayette@sos.ms.gov | **Monroe** | Monroe County Registrar<br>P. O. Box 843<br>Aberdeen, MS 39730<br>Phone: (662) 369-8695<br>Fax: (662) 369-3684<br>Email: UOCAVA.Monroe@sos.ms.gov |
| **Lamar** | Lamar County Registrar<br>P. O. Box 369<br>Purvis, MS 39475<br>Phone: (601) 794-3470<br>Fax: (601) 794-3905<br>Email: UOCAVA.Lamar@sos.ms.gov | **Montgomery** | Montgomery County Registrar<br>P. O. Box 765<br>Winona, MS 38967<br>Phone: (662) 283-4161<br>Fax: (662) 283-3363<br>Email: UOCAVA.Montgomery@sos.ms.gov |
| **Lauderdale** | Lauderdale County Registrar<br>P. O. Box 1005<br>Meridian, MS 39302-1005<br>Phone: (601) 482-9731<br>Fax: (601) 482-9734<br>Email: UOCAVA.Lauderdale@sos.ms.gov | **Neshoba** | Neshoba County Registrar<br>401 E. Beacon St , Ste 110<br>Philadelphia, MS 39350<br>Phone: (601) 656-4781<br>Fax: (601) 650-3997<br>Email: UOCAVA.Neshoba@sos.ms.gov |
| **Lawrence** | Lawrence County Registrar<br>P. O. Box 1249<br>Monticello, MS 39654<br>Phone: (601) 587-4791<br>Fax: (601) 587-4405<br>Email: UOCAVA.Lawrence@sos.ms.gov | **Newton** | Newton County Registrar<br>P. O. Box 447<br>Decatur, MS 39327<br>Phone: (601) 635-2368<br>Fax: (601) 635-3210<br>Email: UOCAVA.Newton@sos.ms.gov |
| **Leake** | Leake County Registrar<br>P. O. Box 67<br>Carthage, MS 39051<br>Phone: (601) 267-8357<br>Fax: (601) 267-8889<br>Email: UOCAVA.Leake@sos.ms.gov | **Noxubee** | Noxubee County Registrar<br>505 Jefferson St., #3, P. O. Box 431<br>Macon, MS 39341<br>Phone: (662) 726-5737<br>Fax: (662) 726-6041<br>Email: UOCAVA.Noxubee@sos.ms.gov |
| **Lee** | Lee County Registrar<br>P. O. Box 762<br>Tupelo, MS 38802<br>Phone: (662) 432-2300<br>Fax: (662) 680-6079<br>Email: UOCAVA.Lee@sos.ms.gov | **Oktibbeha** | Oktibbeha County Registrar<br>108 W. Main St , Ste 118<br>Starkville, MS 39759<br>Phone: (662) 323-1356<br>Fax: (662) 323-1121<br>Email: UOCAVA.Oktibbeha@sos.ms.gov |
| **Leflore** | Leflore County Registrar<br>P. O. Box 1953<br>Greenwood, MS 38935<br>Phone: (662) 453-1435<br>Fax: (662) 455-1278<br>Email: UOCAVA.LeFlore@sos.ms.gov | **Panola** | Panola County Registrar<br>P. O. Box 346<br>Batesville, MS 38606<br>Phone: (662) 563-6210<br>Fax: (662) 563-8233<br>Email: UOCAVA.Panola@sos.ms.gov |
| **Lincoln** | Lincoln County Registrar<br>301 S First St, Rm 205<br>Brookhaven, MS 39602<br>Phone: (601) 835-3435<br>Fax: (601) 835-3482<br>Email: UOCAVA.Lincoln@sos.ms.gov | **Pearl River** | Pearl River County Registrar<br>P. O. Box 530<br>Poplarville, MS 39470<br>Phone: (601) 403-2328<br>Fax: (601) 403-2327<br>Email: UOCAVA.PearlRiver@sos.ms.gov |
| **Lowndes** | Lowndes County Registrar<br>P. O. Box 31<br>Columbus, MS 39703<br>Phone: (662) 329-5900<br>Fax: (662)329-5935<br>Email: UOCAVA.Lowndes@sos.ms.gov | **Perry** | Perry County Registrar<br>P. O. Box 198<br>New Augusta, MS 39462<br>Phone: (601) 964-8663<br>Fax: (601) 964-8740<br>Email: UOCAVA.Perry@sos.ms.gov |
| **Madison** | Madison County Registrar<br>P. O. Drawer 1626<br>Canton, MS 39046<br>Phone: (601) 859-4365<br>Fax: (601) 859-8555<br>Email: UOCAVA.Madison@sos.ms.gov | **Pike** | Pike County Registrar<br>P. O Drawer 31<br>Magnolia, MS 39652<br>Phone: (601) 783-2581<br>Fax: (601) 783-6322<br>Email: UOCAVA.Pike@sos.ms.gov |
| **Marion** | Marion County Registrar<br>250 Broad St , Ste 1<br>Columbia, MS 39429<br>Phone: (601) 736-8246<br>Fax: (601) 731-6344<br>Email: UOCAVA.Marion@sos.ms.gov | **Pontotoc** | Pontotoc County Registrar<br>P. O Box 428<br>Pontotoc, MS 38863<br>Phone: (662) 489-3908<br>Fax: (662) 489-2318<br>Email: UOCAVA.Pontotoc@sos.ms.gov |
| **Marshall** | Marshall County Registrar<br>P. O. Box 459<br>Holly Springs, MS 38635<br>Phone: (662) 252-3434<br>Fax: (662) 252-5951<br>Email: UOCAVA.Marshall@sos.ms.gov | **Prentiss** | Prentiss County Registrar<br>P. O Box 727<br>Booneville, MS 38829<br>Phone: (662) 728-4611<br>Fax: (662) 728-2006<br>Email: UOCAVA.Prentiss@sos.ms.gov |

**Mississippi**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Quitman | Quitman County Registrar<br>220 Chestnut St, Ste 4<br>Marks, MS 38646<br>Phone: (662) 326-8003<br>Fax: (662) 326-8004<br>Email: UOCAVA.Quitman@sos.ms.gov | Tunica | Tunica County Registrar<br>P. O. Box 184<br>Tunica, MS 38676<br>Phone: (662) 363-2842<br>Fax: (662) 363-2413<br>Email: UOCAVA.Tunica@sos.ms.gov |
| Rankin | Rankin County Registrar<br>P. O. Box 1599<br>Brandon, MS 39043<br>Phone: (601) 825-1466<br>Fax: (601) 825-1465<br>Email: UOCAVA.Rankin@sos.ms.gov | Union | Union County Registrar<br>P. O. Box 298<br>New Albany, MS 38652<br>Phone: (662) 534-1910<br>Fax: (662) 534-2059<br>Email: UOCAVA.Union@sos.ms.gov |
| Scott | Scott County Registrar<br>P. O. Box 371<br>Forest, MS 39074<br>Phone: (601) 469-3601<br>Fax: (601) 469-5188<br>Email: UOCAVA.Scott@sos.ms.gov | Walthall | Walthall County Registrar<br>200 Ball Ave<br>Tylertown, MS 39667<br>Phone: (601) 876-5677<br>Fax: (601) 876-4077<br>Email: UOCAVA.Walthall@sos.ms.gov |
| Sharkey | Sharkey County Registrar<br>P. O. Box 218<br>Rolling Fork, MS 39159<br>Phone: (662) 873-2755<br>Fax: (662) 873-6045<br>Email: UOCAVA.Sharkey@sos.ms.gov | Warren | Warren County Registrar<br>P. O. Box 351<br>Vicksburg, MS 39181<br>Phone: (601) 636-3961<br>Fax: (601) 630-4100<br>Email: UOCAVA.Warren@sos.ms.gov |
| Simpson | Simpson County Registrar<br>P. O. Box 307<br>Mendenhall, MS 39114<br>Phone: (601) 847-2474<br>Fax: (601) 847-4011<br>Email: UOCAVA.Simpson@sos.ms.gov | Washington | Washington County Registrar<br>P. O Box 1276<br>Greenville, MS 38702<br>Phone: (662) 378-2747<br>Fax: (662) 334-2698<br>Email: UOCAVA.Washington@sos.ms.gov |
| Smith | Smith County Registrar<br>P. O. Box 517<br>Raleigh, MS 39153<br>Phone: (601) 782-4751<br>Fax: (601) 782-4007<br>Email: UOCAVA.Smith@sos.ms.gov | Wayne | Wayne County Registrar<br>P. O. Box 428<br>Waynesboro, MS 39367<br>Phone: (601) 735-1171<br>Fax: (601) 735-6261<br>Email: UOCAVA.Wayne@sos.ms.gov |
| Stone | Stone County Registrar<br>323 E. Cavers Ave.<br>Wiggins, MS 39577<br>Phone: (601) 928-5246<br>Fax: (601) 928-5248<br>Email: UOCAVA.Stone@sos.ms.gov | Webster | Webster County Registrar<br>P. O. Box 308<br>Walthall, MS 39771<br>Phone: (662) 258-6287<br>Fax: (662) 258-7686<br>Email: UOCAVA.Webster@sos.ms.gov |
| Sunflower | Sunflower County Registrar<br>P. O. Box 880<br>Indianola, MS 38751<br>Phone: (662) 887-1252<br>Fax: (662) 887-7077<br>Email: UOCAVA.Sunflower@sos.ms.gov | Wilkinson | Wilkinson County Registrar<br>P. O. Box 327<br>Woodville, MS 39669<br>Phone: (601) 888-6697<br>Fax: (601) 888-6984<br>Email: UOCAVA.Wilkinson@sos.ms.gov |
| Tallahatchie | Tallahatchie County Registrar<br>P. O. Box 86<br>Charleston, MS 38921<br>Phone: (662) 647-8758<br>Fax: (662) 647-8490<br>Email: UOCAVA.Tallahatchie@sos.ms.gov | Winston | Winston County Registrar<br>P. O. Drawer 785<br>Louisville, MS 39339<br>Phone: (601) 773-3581<br>Fax: (601) 773-7192<br>Email: UOCAVA.Winston@sos.ms.gov |
| Tate | Tate County Registrar<br>201 Ward St<br>Senatobia, MS 38668<br>Phone: (662) 562-5211<br>Fax: (662) 562-7486<br>Email: UOCAVA.Tate@sos.ms.gov | Yalobusha | Yalobusha County Registrar<br>14400 Main St., P. O. Box 260<br>Coffeeville, MS 38922<br>Phone: (662) 675-8187<br>Fax: (662) 675-8004<br>Email: UOCAVA.Yalobusha@sos.ms.gov |
| Tippah | Tippah County Registrar<br>102-A N. Main<br>Ripley, MS 38663<br>Phone: (662) 837-7370<br>Fax: (662) 837-1030<br>Email: UOCAVA.Tippah@sos.ms.gov | Yazoo | Yazoo County Registrar<br>P. O Box 108<br>Yazoo City, MS 39194<br>Phone: (662) 746-1872<br>Fax: (662) 716-0113<br>Email: UOCAVA.Yazoo@sos.ms.gov |
| Tishomingo | Tishomingo County Registrar<br>1008 Battleground Dr<br>Luka, MS 38852<br>Phone: (662) 423-7026<br>Fax: (662) 423-1667<br>Email: UOCAVA.Tishomingo@sos.ms.gov | | |

This page intentionally left blank.

# Missouri

www.sos.mo.gov/elections/

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | No. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://www.momilitaryvote.com/ |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/missouri |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.

Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.

Your date of birth is required.

You must provide your Missouri-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Missouri-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".

B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines"

chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email,** or **fax** *(email or fax only if you are located in a hostile fire area).*

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal, state and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Missouri-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Missouri-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax** *(email or fax only if you are located in a hostile fire area).*

Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** *(only if you are located in a hostile fire area).* Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** *(only if you are located in a hostile fire area).* Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|--------|-----------------|
| Adair | Adair<br>106 W. Washington St, 2nd Floor<br>Kirksville, MO 63501<br>Phone: (660) 665-3350<br>Fax: (660) 785-3233<br>Email: adair@sos.mo.gov |
| Andrew | Andrew<br>P.O. Box 206<br>Savannah, MO 64485<br>Phone: (816) 324-3624<br>Fax: (816) 324-6154<br>Email: andrew@sos.mo.gov |
| Atchison | Atchison<br>P.O. Box 280<br>Rock Port, MO 64482<br>Phone: (660) 744-6214<br>Fax: (660) 744-5499<br>Email: atchison@sos.mo.gov |
| Audrain | Audrain<br>101 N. Jefferson, Rm. 101<br>Mexico, MO 65265<br>Phone: (573) 473-5820<br>Fax: (573) 581-2380<br>Email: audrain@sos.mo.gov |
| Barry | Barry<br>700 Main, Ste. 2<br>Cassville, MO 65625<br>Phone: (417) 847-2561<br>Fax: (417) 847-5311<br>Email: barry@sos.mo.gov |
| Barton | Barton<br>1004 Gulf, Rm 103<br>Lamar, MO 64759<br>Phone: (417) 682-3529<br>Fax: (417) 682-4100<br>Email: barton@sos.mo.gov |
| Bates | Bates<br>103 W. Dakota St., Rm. 1<br>Butler, MO 64730<br>Phone: (660) 679-3371<br>Fax: (660) 679-9922<br>Email: bates@sos.mo.gov |
| Benton | Benton<br>P.O. Box 1238<br>Warsaw, MO 65355<br>Phone: (660) 438-7326<br>Fax: (660) 438-3275<br>Email: benton@sos.mo.gov |
| Bollinger | Bollinger<br>204 High St., Ste. 5<br>Marble Hill, MO 63764<br>Phone: (573) 238-1900 x5<br>Fax: (573) 238-3275<br>Email: bollinger@sos.mo.gov |
| Boone | Boone<br>801 E. Walnut, Rm 236<br>Columbia, MO 65201<br>Phone: (573) 886-4375<br>Fax: (573) 886-4300<br>Email: clerk@boonecountymo.org |
| Buchanan | Buchanan<br>411 Jules, Rm 121<br>St. Joseph, MO 64501<br>Phone: (816) 271-1411<br>Fax: (816) 271-1535<br>Email: buchanan@sos.mo.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Butler | Butler<br>100 N. Main Rm 202<br>Poplar Bluff, MO 63901<br>Phone: (573) 686-8050<br>Fax: (573) 686-8066<br>Email: butler@sos.mo.gov | Clay | Clay<br>100 W. Mississippi<br>Liberty, MO 64068<br>Phone: (816) 415-8683<br>Fax: (816) 792-5334<br>Email: clay@sos.mo.gov |
| Caldwell | Caldwell<br>49 E. Main St., P.O. Box 67<br>Kingston, MO 64650<br>Phone: (816) 586-2571<br>Fax: (816) 586-3001<br>Email: caldwell@SOS.mo.gov | Clinton | Clinton<br>207 N. Main St., Rm 103<br>Plattsburg, MO 64477<br>Phone: (816) 539-3713<br>Fax: (816) 539-3072<br>Email: clinton@sos.mo.gov |
| Callaway | Callaway<br>10 E. Fifth St<br>Fulton, MO 65251<br>Phone: (573) 642-0730<br>Fax: (573) 642-7181<br>Email: callaway@sos.mo.gov | Cole | Cole<br>311 E. High St., Rm 201<br>Jefferson City, MO 65101<br>Phone: (573) 634-9101<br>Fax: (573) 681-9678<br>Email: cole@sos.mo.gov |
| Camden | Camden<br>1 Court Circle,NW, Ste. 2<br>Camdenton, MO 65020<br>Phone: (573) 317-3890<br>Fax: (573) 346-8445<br>Email: camden@sos.mo.gov | Cooper | Cooper<br>200 Main St., Rm 23<br>Boonville, MO 65233<br>Phone: (660) 882-2114<br>Fax: (660) 882-5645<br>Email: voterregistration@coopercountymo.gov |
| Cape Girardeau | Cape Girardeau<br>1 Barton Square, Ste. 301<br>Jackson, MO 63755<br>Phone: (573) 243-3547<br>Fax: (573) 204-2418<br>Email: capegirardeau@sos.mo.gov | Crawford | Crawford<br>302 W. Main St., P.O. Box AS<br>Steelville, MO 65565<br>Phone: (573) 775-2376<br>Fax: (573) 775-3066<br>Email: crawford@sos.mo.gov |
| Carroll | Carroll<br>8 South Main, Ste. 6<br>Carrollton, MO 64633<br>Phone: (660) 542-0615<br>Fax: (660) 542-0621<br>Email: carroll@sos.mo.gov | Dade | Dade<br>300 W. Water St., Ste. 1<br>Greenfield, MO 65661<br>Phone: (417) 637-2724<br>Fax: (417) 637-1006<br>Email: dade@sos.mo.gov |
| Carter | Carter<br>P.O. Box 517<br>Van Buren, MO 63965<br>Phone: (573) 323-4527<br>Fax: (573) 323-0356<br>Email: carter@sos.mo.gov | Dallas | Dallas<br>P.O. Box 436<br>Buffalo, MO 65622<br>Phone: (417) 345-2632<br>Fax: (417) 345-5321<br>Email: dallas@sos.mo.gov |
| Cass | Cass<br>102 E. Wall St.<br>Harrisonville, MO 64701<br>Phone: (816) 380-8102<br>Fax: (816) 380-8101<br>Email: cass@sos.mo.gov | Daviess | Daviess<br>102 N. Main<br>Gallatin, MO 64640<br>Phone: (660) 663-3300<br>Fax: (660) 663-3075<br>Email: countyclerk@daviesscountymo.gov |
| Cedar | Cedar<br>113 South St.<br>Stockton, MO 65785<br>Phone: (417) 276-6700 x221<br>Fax: (417) 276-3461<br>Email: cedar@sos.mo.gov | DeKalb | DeKalb<br>109 W. Main St., P.O. Box 248<br>Maysville, MO 64469<br>Phone: (816) 449-5402<br>Fax: (816) 449-2440<br>Email: dekalb@sos.mo.gov |
| Chariton | Chariton<br>306 S. Cherry St.<br>Keytesville, MO 65261<br>Phone: (660) 288-3273<br>Fax: (660) 288-3403<br>Email: chariton@sos.mo.gov | Dent | Dent<br>400 N. Main St<br>Salem, MO 65560<br>Phone: (573) 729-4144<br>Fax: (573) 729-3350<br>Email: dent@sos.mo.gov |
| Christian | Christian<br>100 W. Church, Rm 304<br>Ozark, MO 65721<br>Phone: (417) 582-4340<br>Fax: (417) 581-8331<br>Email: christian@sos.mo.gov | Douglas | Douglas<br>P.O. Box 398<br>Ava, MO 65608<br>Phone: (417) 683-4714<br>Fax: (417) 683-1017<br>Email: douglas@sos.mo.gov |
| Clark | Clark<br>111 E. Court St., Ste. 110<br>Kahoka, MO 63445<br>Phone: (660) 727-3283<br>Fax: (660) 727-1088<br>Email: clark@sos.mo.gov | Dunklin | Dunklin<br>P.O. Box 188<br>Kennett, MO 63857<br>Phone: (573) 888-1374<br>Fax: (573) 888-2832<br>Email: dunklin@sos.mo.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Franklin | Franklin<br>400 E. Locust, Ste. 201<br>Union, MO 63084<br>Phone: (636) 583-6364<br>Fax: (636) 583-7320<br>Email: franklin@sos.mo.gov | Jackson | Jackson<br>P.O. Box 296<br>Independence, MO 64051<br>Phone: (816) 325-4600<br>Fax: (816) 325-4642<br>Email: jackson@sos.mo.gov |
| Gasconade | Gasconade<br>119 E. First Street, Ste. 2<br>Hermann, MO 65041<br>Phone: (573) 486-5427<br>Fax: (573) 486-8893<br>Email: gasconade@sos.mo.gov | Jasper | Jasper<br>302 S. Main St., Rm 102<br>Carthage, MO 64836<br>Phone: (417) 358-0413<br>Fax: (417) 359-1297<br>Email: jasper@sos.mo.gov |
| Gentry | Gentry<br>200 W. Clay<br>Albany, MO 64402<br>Phone: (660) 726-3525<br>Fax: (660) 726-4478<br>Email: gentry@sos.mo.gov | Jefferson | Jefferson<br>P.O. Box 100<br>Hillsboro, MO 63050<br>Phone: (636) 797-5486<br>Fax: (636) 797-5360<br>Email: jefferson@sos.mo.gov |
| Greene | Greene<br>940 Boonville, Rm 113<br>Springfield, MO 65802<br>Phone: (417) 868-4055<br>Fax: (417) 868-4170<br>Email: countyclerk@greenecountymo.gov | Johnson | Johnson<br>300 N. Holden<br>Warrensburg, MO 64093<br>Phone: (660) 747-6161<br>Fax: (660) 747-9332<br>Email: johnson@sos.mo.gov |
| Grundy | Grundy<br>700 Main, Second Fl<br>Trenton, MO 64683<br>Phone: (660) 359-4040 x4<br>Fax: (660) 359-6786<br>Email: grundy@sos.mo.gov | Kansas City | Kansas City Board<br>30 W. Pershing Rd. (Union Station), Ste. 2800<br>Kansas City, MO 64108<br>Phone: (816) 842-4820<br>Fax: (816) 472-4960<br>Email: kceb@kceb.org |
| Harrison | Harrison<br>1505 Main, P.O. Box 525<br>Bethany, MO 64424<br>Phone: (660) 425-6424<br>Fax: (660) 425-3772<br>Email: harrison@sos.mo.gov | Knox | Knox<br>107 N. 4th St.<br>Edina, MO 63537<br>Phone: (660) 397-2184<br>Fax: (660) 397-2642<br>Email: knox@sos.mo.gov |
| Henry | Henry<br>100 W. Franklin<br>Clinton, MO 64735<br>Phone: (660) 885-7204<br>Fax: (660) 890-2963<br>Email: henry@sos.mo.gov | Laclede | Laclede<br>200 N. Adams Ave.<br>Lebanon, MO 65536<br>Phone: (417) 532-5471<br>Fax: (417) 588-9288<br>Email: laclede@sos.mo.gov |
| Hickory | Hickory<br>P.O. Box 3<br>Hermitage, MO 65668<br>Phone: (417) 745-6450<br>Fax: (417) 745-6057<br>Email: hickory@sos.mo.gov | Lafayette | Lafayette<br>1001 Main St., Rm 103<br>Lexington, MO 64067<br>Phone: (660) 259-4315<br>Fax: (660) 259-6109<br>Email: lafayette@sos.mo.gov |
| Holt | Holt<br>102 Nodaway, P.O. Box 437<br>Oregon, MO 64473<br>Phone: (660) 446-3303<br>Fax: (660) 446-3353<br>Email: holt@sos.mo.gov | Lawrence | Lawrence<br>1 E Courthouse Sq., Ste. 101<br>Mt. Vernon, MO 65712<br>Phone: (417) 466-2638<br>Fax: (417) 466-4348<br>Email: lawrence@sos.mo.gov |
| Howard | Howard<br>1 Courthouse Square<br>Fayette, MO 65248<br>Phone: (660) 248-2284<br>Fax: (660) 248-9810<br>Email: howard@sos.mo.gov | Lewis | Lewis<br>P.O. Box 67<br>Monticello, MO 63457<br>Phone: (573) 767-5205<br>Fax: (573) 767-8245<br>Email: lewis@sos.mo.gov |
| Howell | Howell<br>35 Court Square, Ste. 200<br>West Plains, MO 65775<br>Phone: (417) 256-2591<br>Fax: (417) 256-2512<br>Email: howell@sos.mo.gov | Lincoln | Lincoln<br>201 Main St., Rm. 104<br>Troy, MO 63379<br>Phone: (636) 462-8090<br>Fax: (636) 528-5528<br>Email: lincoln@sos.mo.gov |
| Iron | Iron<br>250 S. Main St., P.O. Box 42<br>Ironton, MO 63650<br>Phone: (573) 546-2912<br>Fax: (573) 546-6499<br>Email: iron@sos.mo.gov | Linn | Linn<br>108 N. High, Rm 102, P.O. Box 92<br>Linneus, MO 64653<br>Phone: (660) 895-5417<br>Fax: (660) 895-5527<br>Email: linn@sos.mo.gov |

**Missouri**

| County | Mailing Address | County | Mailing Address |
|--------|----------------|--------|----------------|
| **Livingston** | Livingston<br>700 Webster St., Ste. 10<br>Chillicothe, MO 64601<br>Phone: (660) 646-8000 x3<br>Fax: (660) 646-8010<br>Email: livingston@sos.mo.gov | **Morgan** | Morgan<br>100 E. Newton St.<br>Versailles, MO 65084<br>Phone: (573) 378-5436<br>Fax: (573) 378-5991<br>Email: morgan@sos.mo.gov |
| **Macon** | Macon<br>101 E. Washington, Bldg. 1, Ste. B<br>Macon, MO 63552<br>Phone: (660) 385-2913<br>Fax: (660) 385-7203<br>Email: macon@sos.mo.gov | **New Madrid** | New Madrid<br>P.O. Box 68, 450 Main<br>New Madrid, MO 63869<br>Phone: (573) 748-2524<br>Fax: (573) 748-9269<br>Email: newmadrid@sos.mo.gov |
| **Madison** | Madison<br>1 Courthouse Square<br>Fredericktown, MO 63645<br>Phone: (573) 783-2176 x5<br>Fax: (573) 783-5351<br>Email: madison@sos.mo.gov | **Newton** | Newton<br>P.O. Box 488<br>Neosho, MO 64850<br>Phone: (417) 451-8221<br>Fax: (417) 451-7434<br>Email: newton@sos.mo.gov |
| **Maries** | Maries<br>P.O. Box 205, 211 4th St.<br>Vienna, MO 65582<br>Phone: (573) 422-3388 x6<br>Fax: (573) 422-3269<br>Email: maries@sos.mo.gov | **Nodaway** | Nodaway<br>403 N. Market, Rm. 211<br>Maryville, MO 64468<br>Phone: (660) 582-2251<br>Fax: (660) 582-5282<br>Email: nodaway@sos.mo.gov |
| **Marion** | Marion<br>100 S. Main, Ste. 107<br>Palmyra, MO 63461<br>Phone: (573) 769-2549<br>Fax: (573) 769-4312<br>Email: marion@sos.mo.gov | **Oregon** | Oregon<br>P.O. Box 324<br>Alton, MO 65606<br>Phone: (417) 778-7475<br>Fax: (417) 778-7488<br>Email: oregon@sos.mo.gov |
| **McDonald** | McDonald<br>502 Main St.<br>Pineville, MO 64856<br>Phone: (417) 223-7530<br>Fax: (417) 223-7519<br>Email: mcdonald@sos.mo.gov | **Osage** | Osage<br>P.O. Box 826. 205 E. Main<br>Linn, MO 65051<br>Phone: (573) 897-2139<br>Fax: (573) 897-4741<br>Email: osage@sos.mo.gov |
| **Mercer** | Mercer<br>802 Main St.<br>Princeton, MO 64673<br>Phone: (660) 748-3425<br>Fax: (660) 748-3445<br>Email: mercer@sos.mo.gov | **Ozark** | Ozark<br>P.O. Box 416<br>Gainesville, MO 65655<br>Phone: (417) 679-3516<br>Fax: (417) 679-3209<br>Email: ozark@sos.mo.gov |
| **Miller** | Miller<br>P.O. Box 12<br>Tuscumbia, MO 65082<br>Phone: (573) 369-1910<br>Fax: (573) 369-1905<br>Email: miller@sos.mo.gov | **Pemiscot** | Pemiscot<br>610 Ward Avenue, Ste. 2-A<br>Caruthersville, MO 63830<br>Phone: (573) 333-4203<br>Fax: (573) 333-0440<br>Email: pemiscot@sos.mo.gov |
| **Mississippi** | Mississippi<br>P.O. Box 369<br>Charleston, MO 63834<br>Phone: (573) 683-2146 x221<br>Fax: (573) 683-6071<br>Email: mississippi@sos.mo.gov | **Perry** | Perry<br>321 N. Main St., No. 2<br>Perryville, MO 63775<br>Phone: (573) 547-4242<br>Fax: (573) 547-7367<br>Email: perry@sos.mo.gov |
| **Moniteau** | Moniteau<br>200 E. Main St., Rm 106<br>California, MO 65018<br>Phone: (573) 796-4661<br>Fax: (573) 796-3082<br>Email: moniteau@sos.mo.gov | **Pettis** | Pettis<br>415 S. Ohio, Ste. 214<br>Sedalia, MO 65301<br>Phone: (660) 826-5000 x400<br>Fax: (660) 829-0717<br>Email: pettis@sos.mo.gov |
| **Monroe** | Monroe<br>300 N. Main St., Rm 204<br>Paris, MO 65275<br>Phone: (877) 433-3061 x5<br>Fax: (660) 327-1019<br>Email: monroe@sos.mo.gov | **Phelps** | Phelps<br>200 N. Main St., Ste 102<br>Rolla, MO 65401<br>Phone: (573) 458-6115<br>Fax: (573) 458-6119<br>Email: phelps@sos.mo.gov |
| **Montgomery** | Montgomery<br>211 E. Third St.<br>Montgomery City, MO 63361<br>Phone: (573) 564-3357<br>Fax: (573) 564-8088<br>Email: montgomery@sos.mo.gov | **Pike** | Pike<br>115 W. Main<br>Bowling Green, MO 63334<br>Phone: (573) 324-2412<br>Fax: (573) 324-5154<br>Email: pike@sos.mo.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Platte | Platte<br>2600 NW Prairie View Rd., P.O. Box 560<br>Platte City, MO 64079<br>Phone: (816) 858-4400<br>Fax: (816) 858-3387<br>Email: platte@sos.mo.gov | Scott | Scott<br>P.O. Box 188<br>Benton, MO 63736<br>Phone: (573) 545-3549<br>Fax: (573) 545-3540<br>Email: scott@sos.mo.gov |
| Polk | Polk<br>102 E. Broadway, Rm 11<br>Bolivar, MO 65613<br>Phone: (417) 326-4031<br>Fax: (417) 326-3525<br>Email: polk@sos.mo.gov | Shannon | Shannon<br>P.O. Box 187<br>Eminence, MO 65466<br>Phone: (573) 226-3414 x1<br>Fax: (573) 226-5325<br>Email: shannon@sos.mo.gov |
| Pulaski | Pulaski<br>301 Historic 66 E., Ste. 101<br>Waynesville, MO 65583<br>Phone: (573) 774-4701<br>Fax: (573) 774-5601<br>Email: pulaski@sos.mo.gov | Shelby | Shelby<br>P.O. Box 186<br>Shelbyville, MO 63469<br>Phone: (573) 633-2181<br>Fax: (573) 633-1004<br>Email: shelby@sos.mo.gov |
| Putnam | Putnam<br>1601 Main St., Rm. 101<br>Unionville, MO 63565<br>Phone: (660) 947-2674<br>Fax: (660) 947-4214<br>Email: putnam@sos.mo.gov | St. Charles | St. Charles<br>397 Turner Blvd<br>St. Peters, MO 63376<br>Phone: (636) 949-7550<br>Fax: (636) 949-7552<br>Email: stcharles@sos.mo.gov |
| Ralls | Ralls<br>P.O. Box 400<br>New London, MO 63459<br>Phone: (573) 985-7111<br>Fax: (573) 985-6100<br>Email: ralls@sos.mo.gov | St. Clair | St. Clair<br>P.O.Box 525<br>Osceola, MO 64776<br>Phone: (417) 646-2315<br>Fax: (417) 646-8080<br>Email: stclair@sos.mo.gov |
| Randolph | Randolph<br>372 Hwy JJ, Ste. 2B<br>Huntsville, MO 65259<br>Phone: (844) 277-6555<br>Fax: (660) 277-3246<br>Email: randolph@sos.mo.gov | St. Francois | St. Francois<br>1101 Weber Rd., Ste. 302<br>Farmington, MO 63640<br>Phone: (573) 756-5411<br>Fax: (573) 431-6967<br>Email: stfrancois@sos.mo.gov |
| Ray | Ray<br>100 W. Main, Ste 23<br>Richmond, MO 64085<br>Phone: (816) 776-4503<br>Fax: (816) 776-4512<br>Email: ray@sos.mo.gov | St. Louis City | St. Louis City<br>300 N. Tucker Blvd.<br>St. Louis, MO 63101<br>Phone: (314) 622-4336<br>Fax: (314) 622-3587<br>Email: stlouiscity@sos.mo.gov |
| Reynolds | Reynolds<br>P.O. Box 10, 2319 Green St.<br>Centerville, MO 63633<br>Phone: (573) 648-2494 x12<br>Fax: (573) 648-2449<br>Email: reynolds@sos.mo.gov | St. Louis County | St. Louis<br>725 NW Plaza Dr<br>St. Ann, MO 63074<br>Phone: (314) 615-1800<br>Fax: (314) 615-1999<br>Email: MOAbsentee@stlouisco.com |
| Ripley | Ripley<br>100 Courthouse Sq., Ste. 2<br>Doniphan, MO 63935<br>Phone: (573) 996-3215<br>Fax: (573) 996-9774<br>Email: ripley@sos.mo.gov | Ste. Genevieve | Ste. Genevieve<br>55 S. Third, Rm 2<br>Ste. Genevieve, MO 63670<br>Phone: (573) 883-5589<br>Fax: (573) 883-7202<br>Email: stegenevieve@sos.mo.gov |
| Saline | Saline<br>19 E. Arrow, Rm 202<br>Marshall, MO 65340<br>Phone: (660) 886-3331<br>Fax: (660) 886-2603<br>Email: saline@sos.mo.gov | Stoddard | Stoddard<br>P.O. Box 110, 401 S. Prairie<br>Bloomfield, MO 63825<br>Phone: (573) 568-3339<br>Fax: (573) 568-2194<br>Email: stoddard@sos.mo.gov |
| Schuyler | Schuyler<br>P.O. Box 187<br>Lancaster, MO 63548<br>Phone: (660) 956-9078<br>Fax: (660) 956-9098<br>Email: schuyler@sos.mo.gov | Stone | Stone<br>P.O. Box 45<br>Galena, MO 65656<br>Phone: (417) 357-6127<br>Fax: (417) 357-6861<br>Email: stone@sos.mo.gov |
| Scotland | Scotland<br>117 S. Market St. Ste. 100<br>Memphis, MO 63555<br>Phone: (660) 465-7027<br>Fax: (660) 465-7785<br>Email: scotland@sos.mo.gov | Sullivan | Sullivan<br>109 N. Main St., Ste. 5<br>Milan, MO 63556<br>Phone: (660) 265-3786<br>Fax: (660) 265-3724<br>Email: sullivan@sos.mo.gov |

**Missouri**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Taney** | Taney<br>P.O. Box 156<br>Forsyth, MO 65653<br>Phone: (417) 546-7249<br>Fax: (417) 546-2519<br>Email: taney@sos.mo.gov | **Wayne** | Wayne<br>P.O. Box 48<br>Greenville, MO 63944<br>Phone: (573) 224-5600 x4<br>Fax: (573) 224-5609<br>Email: wayne@sos.mo.gov |
| **Texas** | Texas<br>210 N. Grand, Ste. 311<br>Houston, MO 65483<br>Phone: (417) 967-2112<br>Fax: (417) 967-3837<br>Email: texas@sos.mo.gov | **Webster** | Webster<br>101 S. Crittenden, Rm 12<br>Marshfield, MO 65706<br>Phone: (417) 468-2223<br>Fax: (417) 468-5307<br>Email: webster@sos.mo.gov |
| **Vernon** | Vernon<br>100 W. Cherry, Ste. 6<br>Nevada, MO 64772<br>Phone: (417) 448-2500<br>Fax: (417) 667-6035<br>Email: vernon@sos.mo.gov | **Worth** | Worth<br>P.O.Box 450<br>Grant City, MO 64456<br>Phone: (660) 564-2219<br>Fax: (660) 564-2432<br>Email: worth@sos.mo.gov |
| **Warren** | Warren<br>101 Mockingbird Lane Ste. 302<br>Warrenton, MO 63383<br>Phone: (636) 456-3331<br>Fax: (636) 456-1801<br>Email: warren@sos.mo.gov | **Wright** | Wright<br>P.O.Box 98<br>Hartville, MO 65667<br>Phone: (417) 741-6661<br>Fax: (417) 741-6142<br>Email: wright@sos.mo.gov |
| **Washington** | Washington<br>102 N. Missouri St., Ste. C<br>Potosi, MO 63664<br>Phone: (573) 438-6111 x7704<br>Fax: (573) 438-4038<br>Email: washington@sos.mo.gov | | |

This page intentionally left blank.

# Montana

sosmt.gov/elections/military-overseas/

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent that was last eligible to vote in Montana, is eligible to vote in Montana as long as he or she has not registered or voted in another state. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: app.mt.gov/voterinfo/ |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/montana |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Montana-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Montana-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
|---|---|
| | B. Political party is not required. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail**, **email**, or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail**, **email**, or **fax**.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal, state and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Montana-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Montana-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. Political party is not required. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on

the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|---|---|
| Beaverhead | Beaverhead County Election Administrator<br>2 S Pacific St, No 3<br>Dillon, MT 59725-2799<br>Phone: (406) 683-3720<br>Fax: (406) 683-3781<br>Email: sreynolds@beaverheadcounty org |
| Big Horn | Big Horn County Election Administrator<br>P.O. Box 908<br>Hardin, MT 59034-0908<br>Phone: (406) 665-9796<br>Fax: (406) 665-9824<br>Email: dbeardontwalk@bighorncountymt.gov |
| Blaine | Blaine County Election Administrator<br>P.O. Box 278<br>Chinook, MT 59523-0278<br>Phone: (406) 357-3240<br>Fax: (406) 357-2199<br>Email: pbmiller@blainecounty-mt.gov |
| Broadwater | Broadwater County Election Administrator<br>515 Broadway St<br>Townsend, MT 59644-2397<br>Phone: (406) 266-3405<br>Fax: (406) 266-3674<br>Email: apaulsen@co.broadwater.mt.us |
| Carbon | Carbon County Election Administrator<br>P.O. Box 887<br>Red Lodge, MT 59068-0887<br>Phone: (406) 446-1220<br>Fax: (406) 446-2640<br>Email: elections@co.carbon.mt.us |
| Carter | Carter County Election Administrator<br>Box 315<br>Ekalaka, MT 59324-0315<br>Phone: (406) 775-8749<br>Fax: (406) 775-8750<br>Email: jwright@cartercounty.us |
| Cascade | Cascade County Election Administrator<br>Box 2305<br>Great Falls, MT 59403-2305<br>Phone: (406) 454-6803<br>Fax: (406) 454-6725<br>Email: smerchant@cascadecountymt.gov |
| Chouteau | Chouteau County Election Administrator<br>Box 459<br>Fort Benton, MT 59442-0459<br>Phone: (406) 622-5151<br>Fax: (406) 622-3012<br>Email: claassen@itstriangle.com |
| Custer | Custer County Election Administrator<br>1010 Main<br>Miles City, MT 59301-3496<br>Phone: (406) 874-3343<br>Fax: (406) 874-3452<br>Email: l.corbett@co.custer.mt.us |
| Daniels | Daniels County Election Administrator<br>Box 247<br>Scobey, MT 59263-0247<br>Phone: (406) 487-5561<br>Fax: (406) 487-5583<br>Email: clerkrec@danielsco.mt.gov |
| Dawson | Dawson County Election Administrator<br>207 W Bell<br>Glendive, MT 59330-1616<br>Phone: (406) 377-3058<br>Fax: (406) 377-1717<br>Email: kreimans@dawsoncountymontana.com |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Deer Lodge** | Deer Lodge County Election Administrator<br>800 Main<br>Anaconda, MT 59711-2950<br>Phone: (406) 563-4046<br>Fax: (406) 563-4078<br>Email: thofland@adlc.us | **Lake** | Lake County Election Administrator<br>106 4th Ave E<br>Polson, MT 59860-2125<br>Phone: (406) 883-7268<br>Fax: (406) 883-7230<br>Email: tkramer@lakemt.gov |
| **Fallon** | Fallon County Election Administrator<br>Box 846<br>Baker, MT 59313-0846<br>Phone: (406) 778-7106<br>Fax: (406) 778-2048<br>Email: woodb@falloncounty.net | **Lewis and Clark** | Lewis and Clark County Election Administrator<br>316 N Park Ave, Rm 168<br>Helena, MT 59623-0001<br>Phone: (406) 447-8339<br>Fax: (406) 457-8598<br>Email: elections@lccountymt.gov |
| **Fergus** | Fergus County Election Administrator<br>712 W Main<br>Lewistown, MT 59457-2562<br>Phone: (406) 535-5242<br>Fax: (406) 535-9023<br>Email: clerkrecorder@co.fergus.mt.us | **Liberty** | Liberty County Election Administrator<br>Box 459<br>Chester, MT 59522-0459<br>Phone: (406) 759-5365<br>Fax: (406) 759-5395<br>Email: clerk@libertycountymt.gov |
| **Flathead** | Flathead County Election Administrator<br>290 B North Main<br>Kalispell, MT 59901<br>Phone: (406) 758-5535<br>Fax: (406) 758-5877<br>Email: dpierson@flathead.mt.gov | **Lincoln** | Lincoln County Election Administrator<br>512 California<br>Libby, MT 59923-1942<br>Phone: (406) 283-2302<br>Fax: (406) 293-8577<br>Email: lcclerk@libby.org |
| **Gallatin** | Gallatin County Election Administrator<br>311 W Main, Rm 210<br>Bozeman, MT 59715<br>Phone: (406) 582-3060<br>Fax: (406) 582-3196<br>Email: gallatin elections@gallatin.mt.gov | **Madison** | Madison County Election Administrator<br>Box 366<br>Virginia City, MT 59755-0366<br>Phone: (406) 843-4270<br>Fax: (406) 843-5264<br>Email: pmckenzie@madisoncountymt.gov |
| **Garfield** | Garfield County Election Administrator<br>Box 7<br>Jordan, MT 59337-0007<br>Phone: (406) 557-2760<br>Fax: (406) 557-2765<br>Email: clerk@garfieldco.us | **McCone** | McCone County Election Administrator<br>Box 199<br>Circle, MT 59215-0199<br>Phone: (406) 485-3505<br>Fax: (406) 485-2689<br>Email: clerk@midrivers.com |
| **Glacier** | Glacier County Election Administrator<br>512 E Main<br>Cut Bank, MT 59427-3075<br>Phone: (406) 873-3609<br>Fax: (406) 873-3613<br>Email: mbkennerly@glaciercountymt.org | **Meagher** | Meagher County Election Administrator<br>Box 309<br>White Sulphur Springs, MT 59645-0309<br>Phone: (406) 547-3612 x2<br>Fax: (406) 547-3388<br>Email: lwest@meagherco.net |
| **Golden Valley** | Golden Valley County Election Administrator<br>P.O. Box 10<br>Ryegate, MT 59074-0010<br>Phone: (406) 568-2231<br>Fax: (406) 568-2428<br>Email: rebecca@goldenvalleymt.org | **Mineral** | Mineral County Election Administrator<br>Box 550<br>Superior, MT 59872-0550<br>Phone: (406) 822-3520<br>Fax: (406) 822-3579<br>Email: kmclees@co.mineral.mt.us |
| **Granite** | Granite County Election Administrator<br>Box 925<br>Philipsburg, MT 59858-0925<br>Phone: (406) 859-3771<br>Fax: (406) 859-3817<br>Email: sgraham@co.granite.mt.us | **Missoula** | Missoula County Election Administrator<br>140 N Russell St<br>Missoula, MT 59801-4216<br>Phone: (406) 258-4751<br>Fax: (406) 258-3913<br>Email: electioninfo@missoulacounty.us |
| **Hill** | Hill County Election Administrator<br>315 4th St<br>Havre, MT 59501-3923<br>Phone: (406) 400-2412<br>Fax: (406) 265-2445<br>Email: dixon@hillcounty.us | **Missoula** | Missoula County Election Administrator - FPCA and FWAB Submission<br>140 N Russell St<br>Missoula, MT 59801-4216<br>Phone: (406) 258-4751<br>Fax: (406) 258-3913<br>Email: election@missoulacounty.us |
| **Jefferson** | Jefferson County Election Administrator<br>Box H<br>Boulder, MT 59632-0249<br>Phone: (406) 225-4020<br>Fax: (406) 225-4149<br>Email: gkunz@jeffersoncounty-mt.gov | **Musselshell** | Musselshell County Election Administrator<br>506 Main<br>Roundup, MT 59072-2426<br>Phone: (406) 323-1104<br>Fax: (406) 323-3303<br>Email: ctomassi@co.musselshell.mt.us |
| **Judith Basin** | Judith Basin County Election Administrator<br>Box 427<br>Stanford, MT 59479-0427<br>Phone: (406) 566-2277 x109<br>Fax: (406) 566-2211<br>Email: akelly@jbcounty.org | **Park** | Park County Election Administrator<br>414 E Callender St<br>Livingston, MT 59047-2746<br>Phone: (406) 222-4110<br>Fax: (406) 222-4193<br>Email: mreddington@parkcounty.org |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Petroleum** | Petroleum County Election Administrator<br>Box 226<br>Winnett, MT 59087-0226<br>Phone: (406) 429-5311<br>Fax: (406) 429-6328<br>Email: jhoge@petroleumcountymt org | **Sheridan** | Sheridan County Election Administrator<br>100 W Laurel Ave<br>Plentywood, MT 59254-1647<br>Phone: (406) 765-3403<br>Fax: (406) 765-2609<br>Email: record_supt@sheridancountymt.gov |
| **Phillips** | Phillips County Election Administrator<br>Box 360<br>Malta, MT 59538-0360<br>Phone: (406) 654-2423<br>Fax: (406) 654-2429<br>Email: llabrie@mt.gov | **Silver Bow** | Silver Bow County Election Administrator<br>155 W Granite, Rm 208<br>Butte, MT 59701-9256<br>Phone: (406) 497-6342<br>Fax: (406) 497-6328<br>Email: lsajor@bsb.mt.gov |
| **Pondera** | Pondera County Election Administrator<br>20 4th Ave SW<br>Conrad, MT 59425-2383<br>Phone: (406) 271-4000<br>Fax: (406) 271-4070<br>Email: kody.farkell@ponderacounty.org | **Stillwater** | Stillwater County Election Administrator<br>Box 149<br>Columbus, MT 59019-0149<br>Phone: (406) 322-8000<br>Fax: (406) 322-8069<br>Email: hstadel@stillwatercountymt.gov |
| **Powder River** | Powder River County Election Administrator<br>Box 200<br>Broadus, MT 59317-0270<br>Phone: (406) 436-2361<br>Fax: (406) 436-2151<br>Email: cgatlin@prco.mt.gov | **Sweet Grass** | Sweet Grass County Election Administrator<br>Box 888<br>Big Timber, MT 59011-0888<br>Phone: (406) 932-5152<br>Fax: (406) 932-3026<br>Email: vpederson@sgcountymt.gov |
| **Powell** | Powell County Election Administrator<br>409 Missouri<br>Deer Lodge, MT 59722-1078<br>Phone: (406) 846-9786<br>Fax: (406) 846-3891<br>Email: jwalker@powellcountymt.gov | **Teton** | Teton County Election Administrator<br>Box 610<br>Choteau, MT 59422-0610<br>Phone: (406) 466-2693<br>Fax: (406) 466-3244<br>Email: sclarke@tetoncountymt.gov |
| **Prairie** | Prairie County Election Administrator<br>Box 125<br>Terry, MT 59349-0125<br>Phone: (406) 635-5575<br>Fax: (406) 635-5576<br>Email: cr@prairiecounty.org | **Toole** | Toole County Election Administrator<br>226 1st St S<br>Shelby, MT 59474-1990<br>Phone: (406) 424-8300<br>Fax: (406) 424-8301<br>Email: tnelson@toolecountymt.gov |
| **Ravalli** | Ravalli County Election Administrator<br>215 S 4th St, Ste C<br>Hamilton, MT 59840-2703<br>Phone: (406) 375-6550<br>Fax: (406) 375-6554<br>Email: rplettenberg@rc.mt.gov | **Treasure** | Treasure County Election Administrator<br>Box 392<br>Hysham, MT 59038-0392<br>Phone: (406) 342-5547<br>Fax: (406) 342-5547<br>Email: msears@treasurecountymt com |
| **Richland** | Richland County Election Administrator<br>201 W Main<br>Sidney, MT 59270-4087<br>Phone: (406) 433-1708<br>Fax: (406) 433-3731<br>Email: sverhasselt@richland org | **Valley** | Valley County Election Administrator<br>501 Court Sq, Box 2<br>Glasgow, MT 59230-2405<br>Phone: (406) 228-6226<br>Fax: (406) 228-9027<br>Email: mpippin@valleycountymt.gov |
| **Roosevelt** | Roosevelt County Election Administrator<br>400 2nd Ave S<br>Wolf Point, MT 59201-1600<br>Phone: (406) 653-6250<br>Fax: (406) 653-6289<br>Email: chansen@rooseveltcounty.org | **Wheatland** | Wheatland County Election Administrator<br>Box 1903<br>Harlowton, MT 59036-1903<br>Phone: (406) 632-4891<br>Fax: (406) 632-4880<br>Email: wccr@itstriangle.com |
| **Rosebud** | Rosebud County Election Administrator<br>Box 47<br>Forsyth, MT 59327-0047<br>Phone: (406) 346-7318<br>Fax: (406) 346-7551<br>Email: jduffield@rosebudcountymt.com | **Wibaux** | Wibaux County Election Administrator<br>P.O. Box 199<br>Wibaux, MT 59353-0199<br>Phone: (406) 796-2481<br>Fax: (406) 796-2625<br>Email: recorder@wibauxcounty.net |
| **Sanders** | Sanders County Election Administrator<br>Box 519<br>Thompson Falls, MT 59873-0519<br>Phone: (406) 827-3037<br>Fax: (406) 827-6970<br>Email: mcwallace@co.sanders.mt.us | **Yellowstone** | Yellowstone County Election Administrator<br>Box 35002<br>Billings, MT 59107-5002<br>Phone: (406) 256-2740<br>Fax: (406) 254-7940<br>Email: elections@yellowstonecountymt.gov |

# Nebraska

sos.nebraska.gov/elections/general-voter-information

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

## Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA. UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I register to vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent currently registered in Nebraska, is eligible to vote in Nebraska as long as he or she has not registered or voted in another state. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: www.votercheck.necvr.ne.gov/VoterView/ |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/nebraska |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Nebraska-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Nebraska-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or fax, you must provide your email address or fax number. |

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
|---|---|
| | B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines"

chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email,** or **fax** *(email or fax requires prior approval, contact your local election office).*

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal, state and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Nebraska-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Nebraska-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No." |
| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax** *(email or fax requires prior approval, contact your local election office).*

Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the

"Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

### Email your FWAB: *(email requires prior approval, contact your local election office).* Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

### Fax your FWAB: *(fax requires prior approval, contact your local election office).* Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|---|---|
| **Adams** | Adams County Clerk<br>500 W 4th St, Ste 109<br>Hastings, NE 68901<br>Phone: (402) 461-7107<br>Fax: (402) 461-7185<br>Email: earlyvote@adamscounty.org |
| **Antelope** | Antelope County Clerk<br>501 Main St, PO Box 26<br>Neligh, NE 68756<br>Phone: (402) 887-4410<br>Fax: (402) 887-4719<br>Email: clerk@antelopecounty.org |
| **Arthur** | Arthur County Clerk<br>205 Fir St, PO Box 126<br>Arthur, NE 69121<br>Phone: (308) 764-2203<br>Fax: (308) 764-2216<br>Email: becky.swanson@nebraska.gov |
| **Banner** | Banner County Clerk<br>204 State St, PO Box 67<br>Harrisburg, NE 69345<br>Phone: (308) 436-5265<br>Fax: (308) 436-4180<br>Email: clerk@bannercountynegov.org |
| **Blaine** | Blaine County Clerk<br>145 Lincoln Ave<br>Brewster, NE 68821<br>Phone: (308) 547-2222 x201<br>Fax: (308) 547-2228<br>Email: clerk@blainecountyne com |
| **Boone** | Boone County Clerk<br>222 South 4th St<br>Albion, NE 68620<br>Phone: (402) 395-2055 x7<br>Fax: (402) 395-8531<br>Email: clerk@boonecountyne.gov |
| **Box Butte** | Box Butte County Clerk<br>515 Box Butte Ave #203, PO Box 678<br>Allliance, NE 69301<br>Phone: (308) 762-6565<br>Fax: (308) 762-2867<br>Email: clerk@boxbuttecountyne.gov |
| **Boyd** | Boyd County Clerk<br>401 Thayer St, PO Box 26<br>Butte, NE 68722<br>Phone: (402) 775-2391<br>Fax: (402) 775-2146<br>Email: clerk@boydcountyne.org |
| **Brown** | Brown County Clerk<br>148 W 4th St, PO Box 25<br>Ainsworth, NE 69210<br>Phone: (402) 387-2705<br>Fax: (402) 387-0918<br>Email: travis.hobbs@nebraska.gov |
| **Buffalo** | Buffalo Election Commissioner<br>1512 Central Ave, PO Box 1270<br>Kearney, NE 68848<br>Phone: (308) 236-1233<br>Fax: (308) 236-1868<br>Email: elections@buffalocounty.ne.gov |
| **Burt** | Burt County Clerk<br>111 N 13th St., Ste 8, PO Box 87<br>Tekamah, NE 68061<br>Phone: (402) 374-2955<br>Fax: (402) 374-2956<br>Email: clerk@burtcountyne.gov |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Butler** | Butler County Clerk<br>451 N 5th St, Ste 10<br>David City, NE 68632<br>Phone: (402) 367-7430<br>Fax: (402) 367-7436<br>Email: clerk@butlercountyne.gov | **Dawson** | Dawson County Clerk<br>700 N Washington St, Rm A<br>Lexington, NE 68850<br>Phone: (308) 324-2127<br>Fax: (308) 324-9832<br>Email: karla.zlatkovsky@dawsoncountyne.org |
| **Cass** | Cass Election Commissioner<br>201 Main St<br>Plattsmouth, NE 68048<br>Phone: (402) 296-9309<br>Fax: (402) 296-1001<br>Email: linnm@cassne.org | **Deuel** | Deuel County Clerk<br>718 Third St, PO Box 327<br>Chappell, NE 69129<br>Phone: (308) 874-3308<br>Fax: (308) 874-3472<br>Email: polly.olson@nebraska.gov |
| **Cedar** | Cedar County Clerk<br>101 South Broadway, PO Box 47<br>Hartington, NE 68739<br>Phone: (402) 254-7411<br>Fax: (402) 254-7410<br>Email: cedarclk@hartel.net | **Dixon** | Dixon County Clerk<br>302 W 3rd St, PO Box 546<br>Ponca, NE 68770<br>Phone: (402) 755-5602<br>Fax: (402) 755-5650<br>Email: clerk@dixoncountyne.gov |
| **Chase** | Chase County Clerk<br>921 Broadway St., PO Box 1299<br>Imperial, NE 69033<br>Phone: (308) 882-7501<br>Fax: (308) 882-7552<br>Email: clerkchasecounty@gpcom.net | **Dodge** | Dodge County Clerk<br>435 N Park Ave, Ste 102<br>Fremont, NE 68025<br>Phone: (402) 727-2767<br>Fax: (402) 727-2764<br>Email: clerk@dodgecountyne.gov |
| **Cherry** | Cherry County Clerk<br>365 N Main St, PO Box 120<br>Valentine, NE 69201<br>Phone: (402) 376-2771<br>Fax: (402) 376-3095<br>Email: bpetersen@cherrycountyne.com | **Douglas** | Douglas Election Commissioner<br>12220 W Center Rd<br>Omaha, NE 68144<br>Phone: (402) 444-8683<br>Fax: (402) 444-4181<br>Email: earlyvoting@votedouglascounty.com |
| **Cheyenne** | Cheyenne County Clerk<br>1000 10th Ave, PO Box 217<br>Sidney, NE 69162<br>Phone: (308) 254-2141<br>Fax: (308) 254-5049<br>Email: clerk@cheyennecounty.net | **Dundy** | Dundy County Clerk<br>112 7th Ave West, PO Box 506<br>Benkelman, NE 69021<br>Phone: (308) 423-2058<br>Fax: (308) 423-2325<br>Email: dcclerk@bwtelcom.net |
| **Clay** | Clay County Clerk<br>111 W Fairfield St<br>Clay Center, NE 68933<br>Phone: (402) 762-3463<br>Fax: (402) 762-3468<br>Email: deb.karnatz@claycountynebraska.org | **Fillmore** | Fillmore County Clerk<br>900 G St, PO Box 307<br>Geneva, NE 68361<br>Phone: (402) 759-4931<br>Fax: (402) 759-4307<br>Email: amy.nelson@fillmorecountyne.gov |
| **Colfax** | Colfax County Clerk<br>411 E 11th St, Ste 13<br>Schuyler, NE 68661<br>Phone: (402) 352-8504<br>Fax: (402) 352-8515<br>Email: rmundil@colfaxne.com | **Franklin** | Franklin County Clerk<br>405 15th St, PO Box 146<br>Franklin, NE 68939<br>Phone: (308) 425-6202<br>Fax: (308) 425-6093<br>Email: clerk@franklinconebraska.org |
| **Cuming** | Cuming County Clerk<br>200 S Lincoln St, Rm 100<br>West Point, NE 68788<br>Phone: (402) 372-6002<br>Fax: (402) 372-6013<br>Email: clerk@cumingcounty.ne.gov | **Frontier** | Frontier County Clerk<br>1 Wellington St, PO Box 40<br>Stockville, NE 69042<br>Phone: (308) 367-8641<br>Fax: (308) 367-8730<br>Email: clerkfc@curtis-ne.com |
| **Custer** | Custer County Clerk<br>431 S 10th St, Rm 18<br>Broken Bow, NE 68822<br>Phone: (308) 872-5701<br>Fax: (308) 872-5290<br>Email: clerk4@custercountyne.gov | **Furnas** | Furnas County Clerk<br>912 R St, PO Box 387<br>Beaver City, NE 68926<br>Phone: (308) 268-4145<br>Fax: (308) 268-3205<br>Email: clerk@furnascountyne.org |
| **Dakota** | Dakota County Clerk<br>1601 Broadway St, PO Box 39<br>Dakota City, NE 68731<br>Phone: (402) 987-2129<br>Fax: (402) 494-9229<br>Email: jspencer@dakotacountyne.org | **Gage** | Gage County Clerk<br>612 Grant St, PO Box 429<br>Beatrice, NE 68310<br>Phone: (402) 223-1300 x4<br>Fax: (402) 223-1371<br>Email: clerk@gagecountynebraska.us |
| **Dawes** | Dawes County Clerk<br>451 Main<br>Chadron, NE 69337<br>Phone: (308) 432-0100<br>Fax: (308) 432-5179<br>Email: clerk@dawes-county.com | **Garden** | Garden County Clerk<br>611 Main St, PO Box 350<br>Oshkosh, NE 69154<br>Phone: (308) 772-3924<br>Fax: (308) 772-9926<br>Email: mindy.kezar@nebraska.gov |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Garfield | Garfield County Clerk<br>250 S 8th Ave, PO Box 218<br>Burwell, NE 68823<br>Phone: (308) 346-4161<br>Fax: (308) 346-4651<br>Email: clerk@garfieldcountyne.org | Jefferson | Jefferson County Clerk<br>411 4th St, Ste 1<br>Fairbury, NE 68352<br>Phone: (402) 729-6818<br>Fax: (402) 729-6806<br>Email: countyclerk1@jeffconebraska.us |
| Gosper | Gosper County Clerk<br>507 Smith St, PO Box 136<br>Elwood, NE 68937<br>Phone: (308) 785-2611<br>Fax: (308) 785-2300<br>Email: goclerk73@atcjet.net | Johnson | Johnson County Clerk<br>351 Broadway, PO Box 416<br>Tecumseh, NE 68450<br>Phone: (402) 335-6300<br>Fax: (402) 335-6311<br>Email: clerk@johnsoncountyne.com |
| Grant | Grant County Clerk<br>105 E Harrison St, PO Box 139<br>Hyannis, NE 69350<br>Phone: (308) 458-2488<br>Fax: (308) 458-2780<br>Email: christee.haney@nebraska.gov | Kearney | Kearney County Clerk<br>424 N Colorado Ave, PO Box 339<br>Minden, NE 68959<br>Phone: (308) 832-2723<br>Fax: (308) 832-2729<br>Email: countyclerk@kearneycounty.org |
| Greeley | Greeley County Clerk<br>101 S Kildare St, Ste 201, PO Box 287<br>Greeley, NE 68842<br>Phone: (308) 428-3625<br>Fax: (308) 428-3022<br>Email: clerk@greeleycountyne.org | Keith | Keith County Clerk<br>511 N Spruce, Ste 102<br>Ogallala, NE 69153<br>Phone: (308) 284-4726<br>Fax: (308) 284-6277<br>Email: clerk@keithcountyne.gov |
| Hall | Hall Election Commissioner<br>121 South Pine, Ste 8<br>Grand Island, NE 68801<br>Phone: (308) 385-5085<br>Fax: (308) 385-5071<br>Email: elections@hallcountyne.gov | Keya Paha | Keya Paha County Clerk<br>310 Courthouse Drive, PO Box 349<br>Springview, NE 68778<br>Phone: (402) 497-3791<br>Fax: (402) 497-3799<br>Email: keyapahaclerk20@gmail.com |
| Hamilton | Hamilton County Clerk<br>1111 13th St, Ste 1<br>Aurora, NE 68818<br>Phone: (402) 694-3443<br>Fax: (402) 694-2297<br>Email: clerk@hamilton.net | Kimball | Kimball County Clerk<br>114 East 3rd St, Ste 6<br>Kimball, NE 69145<br>Phone: (308) 235-2241<br>Fax: (308) 235-3654<br>Email: clerk@kimballcountyne.us |
| Harlan | Harlan County Clerk<br>706 W 2nd St, PO Box 698<br>Alma, NE 68920<br>Phone: (308) 928-2173<br>Fax: (308) 928-2079<br>Email: clerk@harlancountyne com | Knox | Knox County Clerk<br>206 Main St, PO Box 166<br>Center, NE 68724<br>Phone: (402) 288-5604<br>Fax: (402) 288-5605<br>Email: clerk@knoxcountyne.org |
| Hayes | Hayes County Clerk<br>505 Troth, PO Box 370<br>Hayes Center, NE 69032<br>Phone: (308) 286-3413<br>Fax: (308) 286-3208<br>Email: clerk@hayescountyne.org | Lancaster | Lancaster Election Commissioner<br>601 N 46th St<br>Lincoln, NE 68503<br>Phone: (402) 441-7311<br>Fax: (402) 441-6379<br>Email: dshively@lancaster.ne.gov |
| Hitchcock | Hitchcock County Clerk<br>229 East D St, PO Box 248<br>Trenton, NE 69044<br>Phone: (308) 334-5646<br>Fax: (308) 334-5398<br>Email: clerk@hitchcockcone.org | Lincoln | Lincoln County Clerk<br>301 N Jeffers St, Rm 101<br>North Platte, NE 69101<br>Phone: (308) 534-4350<br>Fax: (308) 535-3522<br>Email: election@co.lincoln.ne.us |
| Holt | Holt County Clerk<br>204 N 4th St, PO Box 329<br>O'Neill, NE 68763<br>Phone: (402) 336-1762<br>Fax: (402) 336-1762<br>Email: holtclerk.cathy@holtcountyne.org | Logan | Logan County Clerk<br>317 Main St, PO Box 8<br>Stapleton, NE 69163<br>Phone: (308) 636-2311<br>Fax: (308) 636-2678<br>Email: debbie.myers@nebraska.gov |
| Hooker | Hooker County Clerk<br>303 NW 1st St., PO Box 184<br>Mullen, NE 69152<br>Phone: (308) 546-2244<br>Fax: (308) 546-2490<br>Email: soscou93@nebnet.net | Loup | Loup County Clerk<br>408 4th St, PO Box 187<br>Taylor, NE 68879<br>Phone: (308) 942-3135<br>Fax: (308) 942-3103<br>Email: debbie.postany@nebraska.gov |
| Howard | Howard County Clerk<br>612 Indian St, PO Box 25<br>St. Paul, NE 68873<br>Phone: (308) 754-4343<br>Fax: (308) 754-4266<br>Email: bev.sack@nebraska.gov | Madison | Madison County Clerk<br>1313 N Main St, PO Box 290<br>Madison, NE 68748<br>Phone: (402) 454-3311 x136<br>Fax: (402) 454-6682<br>Email: clerk@madisoncountyne.com |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **McPherson** | McPherson County Clerk<br>500 Anderson, PO Box 122<br>Tryon, NE 69167<br>Phone: (308) 587-2363<br>Fax: (308) 587-2210<br>Email: kathy.hoberg@nebraska.gov | **Polk** | Polk County Clerk<br>400 Hawkeye St, PO Box 276<br>Osceola, NE 68651<br>Phone: (402) 747-5431<br>Fax: (402) 747-2656<br>Email: deb.girard@nebraska.gov |
| **Merrick** | Merrick County Clerk<br>1510 18th St, PO Box 27<br>Central City, NE 68826<br>Phone: (308) 946-2881<br>Fax: (308) 946-2332<br>Email: marcia.wichmann@merrickcountyne.org | **Red Willow** | Red Willow County Clerk<br>502 Norris Ave, Ste 1<br>McCook, NE 69001<br>Phone: (308) 345-1552<br>Fax: (308) 345-4460<br>Email: p.cooper@redwillowcone.org |
| **Morrill** | Morrill County Clerk<br>606 L St., PO Box 610<br>Bridgeport, NE 69336<br>Phone: (308) 262-0860<br>Fax: (308) 262-2260<br>Email: kathy@morrillcountyne.com | **Richardson** | Richardson County Clerk<br>1700 Stone St, Ste 203<br>Falls City, NE 68355<br>Phone: (402) 245-2911 x3<br>Fax: (402) 245-2946<br>Email: clerk@richardsoncountyne.us |
| **Nance** | Nance County Clerk<br>209 Esther St, PO Box 338<br>Fullerton, NE 68638<br>Phone: (308) 536-2331<br>Fax: (308) 536-2742<br>Email: clerk@nancecountyne.org | **Rock** | Rock County Clerk<br>400 South State St, PO Box 367<br>Bassett, NE 68714<br>Phone: (402) 684-3933<br>Fax: (402) 684-2471<br>Email: rockcountyclerk@outlook.com |
| **Nemaha** | Nemaha County Clerk<br>1824 N St, Ste. 201<br>Auburn, NE 68305<br>Phone: (402) 274-4213<br>Fax: (402) 274-4389<br>Email: clerk@nemahacountyne.org | **Saline** | Saline County Clerk<br>204 S. High St, PO Box 865<br>Wilber, NE 68465<br>Phone: (402) 821-3922<br>Fax: (402) 821-3381<br>Email: election@salinecountyne.us |
| **Nuckolls** | Nuckolls County Clerk<br>150 S Main St, PO Box 366<br>Nelson, NE 68961<br>Phone: (402) 225-4361<br>Fax: (402) 225-4301<br>Email: clerk@nuckollscounty.org | **Sarpy** | Sarpy Election Commissioner<br>1102 E. 1st St., Ste. 1<br>Papillion, NE 68046<br>Phone: (402) 593-2167<br>Fax: (402) 593-5770<br>Email: earlyvote@sarpy.gov |
| **Otoe** | Otoe County Clerk<br>1021 Central Ave, Rm 103<br>Nebr. City, NE 68410<br>Phone: (402) 873-9505<br>Fax: (402) 873-9506<br>Email: jbassinger@otoecountyne.gov | **Saunders** | Saunders County Clerk<br>433 N Chestnut, Ste 300, PO Box 61<br>Wahoo, NE 68066<br>Phone: (402) 443-8101<br>Fax: (402) 443-5709<br>Email: countyclerk@co saunders.ne.us |
| **Pawnee** | Pawnee County Clerk<br>625 6th St, PO Box 431<br>Pawnee City, NE 68420<br>Phone: (402) 852-2962<br>Fax: (402) 852-2963<br>Email: candi.nicholas@pawneecountyne.gov | **Scotts** | Scotts Bluff County Clerk<br>1825 10th St<br>Gering, NE 69341<br>Phone: (308) 436-6653<br>Fax: (308) 436-3178<br>Email: ksides@scottsbluffcounty.org |
| **Perkins** | Perkins County Clerk<br>200 Lincoln Ave, PO Box 156<br>Grant, NE 69140<br>Phone: (308) 352-7560<br>Fax: (308) 352-7562<br>Email: rlong@perkinscountyne.org | **Seward** | Seward County Clerk<br>529 Seward St, PO Box 190<br>Seward, NE 68434<br>Phone: (402) 643-2883<br>Fax: (402) 643-2228<br>Email: sschweitzer@co.seward.ne.us |
| **Phelps** | Phelps County Clerk<br>715 5th Ave, PO Box 404<br>Holdrege, NE 68949<br>Phone: (308) 995-4469<br>Fax: (308) 995-4368<br>Email: clerk@phelpscone.org | **Sheridan** | Sheridan County Clerk<br>301 East 2nd St, PO Box 39<br>Rushville, NE 69360<br>Phone: (308) 327-5650<br>Fax: (308) 327-5624<br>Email: clerks@sheridancountyne org |
| **Pierce** | Pierce County Clerk<br>111 W Court St, Rm 1<br>Pierce, NE 68767<br>Phone: (402) 329-4225<br>Fax: (402) 329-6439<br>Email: piececlk@ptcnet.net | **Sherman** | Sherman County Clerk<br>630 O St, PO Box 456<br>Loup City, NE 68853<br>Phone: (308) 745-1513 x100<br>Fax: (308) 745-0297<br>Email: marcy.sekutera@nebraska.gov |
| **Platte** | Platte Election Commissioner<br>2610 14th St, Ste 12<br>Columbus, NE 68601<br>Phone: (402) 563-4908<br>Fax: (402) 564-7733<br>Email: elections@plattene.us | **Sioux** | Sioux County Clerk<br>325 Main St, PO Box 158<br>Harrison, NE 69346<br>Phone: (308) 668-2443<br>Fax: (308) 668-2443<br>Email: mzimmerman@siouxcountyne.org |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Stanton** | Stanton County Clerk<br>804 Ivy St, PO Box 347<br>Stanton, NE 68779<br>Phone: (402) 439-2222<br>Fax: (402) 439-2200<br>Email: clerk@stantoncountyne.org | **Washington** | Washington County Clerk<br>1555 Colfax St, PO Box 466<br>Blair, NE 68008<br>Phone: (402) 426-6822<br>Fax: (402) 426-6825<br>Email: clerk@washingtoncountyne.org |
| **Thayer** | Thayer County Clerk<br>225 N 4th St, Rm 201<br>Hebron, NE 68370<br>Phone: (402) 768-6126<br>Fax: (402) 768-2129<br>Email: clerk@thayercountyne.us | **Wayne** | Wayne County Clerk<br>510 N Pearl St, Ste 5<br>Wayne, NE 68787<br>Phone: (402) 375-2288<br>Fax: (402) 375-4137<br>Email: dfinn@waynecountyne.gov |
| **Thomas** | Thomas County Clerk<br>503 Main St, PO Box 226<br>Thedford, NE 69166<br>Phone: (308) 645-2261<br>Fax: (308) 645-2623<br>Email: lorissa.hartman@nebraska.gov | **Webster** | Webster County Clerk<br>621 N Cedar St, PO Box 250<br>Red Cloud, NE 68970<br>Phone: (402) 746-2716<br>Fax: (402) 746-2710<br>Email: louise.petsch@webstercountyne.org |
| **Thurston** | Thurston County Clerk<br>106 South 5th St, PO Box 159<br>Pender, NE 68047<br>Phone: (402) 385-2343<br>Fax: (402) 385-3544<br>Email: clerk@thurstoncountyne.org | **Wheeler** | Wheeler County Clerk<br>301 Third St, PO Box 127<br>Bartlett, NE 68622<br>Phone: (308) 654-3235<br>Fax: (308) 654-3176<br>Email: clerk@wheelercountyne.org |
| **Valley** | Valley County Clerk<br>125 South 15th St<br>Ord, NE 68862<br>Phone: (308) 728-3700<br>Fax: (308) 730-8301<br>Email: valleycountyclerk@outlook.com | **York** | York County Clerk<br>510 N Lincoln Ave<br>York, NE 68467<br>Phone: (402) 362-7759<br>Fax: (402) 362-7558<br>Email: clerk@yorkcountyne com |

# Nevada

[www.nvsos.gov/sos/elections](www.nvsos.gov/sos/elections)

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in Nevada, is eligible to vote in Nevada as long as he or she has not registered or voted in another state. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: [https://nvsos.gov/votersearch/](https://nvsos.gov/votersearch/) |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/nevada |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| | |
|---|---|
| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Nevada-issued ID number. If you do not have a Nevada-issued ID number, then you must provide the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Nevada-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax** or use Nevada's **online system** (nvease.gov). Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email,** or **fax** or use Nevada's **online system** (nvease.gov).

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.

Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.

Your date of birth is required.

You must provide your Nevada-issued ID number. If you do not have a Nevada-issued ID number, then you must provide the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Nevada-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No."

B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".

C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax** or use Nevada's **online system** (nvease.gov). Contact

information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB (Hardcopy Instructions):** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

**Mail your FWAB (Printed PDF Instructions):** If you are using a printed version of the FWAB you will need **two envelopes for your ballot to be accepted by Nevada**. One envelope must be marked "Official Ballot" envelope and the other envelope will be used as the mailing envelope. Place and seal the completed "Official Backup Ballot" into the envelope marked "Official Ballot". Then place that envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

## Local election offices for county

| County | Mailing Address |
| --- | --- |
| Carson City | Carson City County Clerk<br>885 E Musser St, Ste 1025<br>Carson City, NV 89701<br>Phone: (775) 887-2087<br>Fax: (775) 887-2146<br>Email: elections@carson.org |
| Churchill | Churchill County Clerk<br>155 N Taylor St, Ste 110<br>Fallon, NV 89406<br>Phone: (775) 423-6028<br>Fax: (775) 423-7069<br>Email: elections@churchillcounty.org |
| Clark | Clark County Registrar of Voters<br>P.O. Box 3909<br>Las Vegas, NV 89127<br>Phone: (702) 455-8683<br>Fax: (702) 455-2831<br>Email: eballotrequest@clarkcountynv.gov |
| Douglas | Douglas County Clerk<br>P.O. Box 218<br>Minden, NV 89423<br>Phone: (775) 783-6095<br>Fax: (775) 783-6060<br>Email: vote@douglasnv.us |
| Elko | Elko County Clerk<br>County Courthouse 550 Court St, 3rd Fl<br>Elko, NV 89801<br>Phone: (775) 753-4600<br>Fax: (775) 753-4610<br>Email: kjakeman@elkocountynv.net |
| Esmeralda | Esmeralda County Clerk<br>P.O. Box 547<br>Goldfield, NV 89013<br>Phone: (775) 485-6309<br>Fax: (775) 485-6376<br>Email: celgan@esmeraldacountynv.org |
| Eureka | Eureka County Clerk<br>P.O. Box 694<br>Eureka, NV 89316<br>Phone: (775) 237-5263<br>Fax: (775) 237-5614<br>Email: lhoehne@eurekacountynv.gov |
| Humboldt | Humboldt County Clerk<br>50 W 5th St, 207<br>Winnemucca, NV 89445<br>Phone: (775) 623-6343<br>Fax: (775) 623-6309<br>Email: elections@humboldtcountynv.gov |
| Lander | Lander County Clerk<br>50 State Route 305<br>Battle Mountain, NV 89820<br>Phone: (775) 635-5738<br>Fax: (775) 635-0394<br>Email: landercountyclerk@gmail.com |
| Lincoln | Lincoln County Clerk<br>P.O. Box 90<br>Pioche, NV 89043<br>Phone: (775) 962-8038<br>Fax: (775) 962-5180<br>Email: llloyd@lincolnnv.com |
| Lyon | Lyon County Clerk<br>27 S Main St<br>Yerington, NV 89447<br>Phone: (775) 463-6501<br>Fax: (775) 463-5305<br>Email: nbryan@lyon-county.org |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Mineral** | Mineral County Clerk<br>P.O. Box 1450<br>Hawthorne, NV 89415<br>Phone: (775) 945-2446<br>Fax: (775) 945-0706<br>Email: clerk-treasurer@mineralcountynv.org | **Storey** | Storey County Clerk<br>County Courthouse 26 S B St, Drawer D<br>Virginia City, NV 89440<br>Phone: (775) 847-0969<br>Fax: (775) 847-0921<br>Email: vstephens@storeycounty.org |
| **Nye** | Nye County Clerk<br>P.O. Box 1031<br>Tonopah, NV 89049<br>Phone: (775) 482-8127<br>Fax: (775) 482-8133<br>Email: smerlino@co.nye.nv.us | **Washoe** | Washoe County Registrar of Voters<br>1001 E. 9th Street<br>Reno, NV 89512<br>Phone: (775) 328-3670<br>Fax: (775) 328-3747<br>Email: absentballot@washoecounty.gov |
| **Pershing** | Pershing County Clerk<br>P.O. Box 820<br>Lovelock, NV 89419<br>Phone: (775) 273-2208<br>Fax: (775) 273-3015<br>Email: ldonaldson@pershingcounty.net | **White Pine** | White Pine County Clerk<br>1786 Great Basin Blvd., Ste 3<br>Ely, NV 89301<br>Phone: (775) 293-6509<br>Fax: (775) 289-2544<br>Email: wpclerk@whitepinecountynv.gov |

This page intentionally left blank.

# New Hampshire

www.sos.nh.gov/elections/voters/uniformed-overseas

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in New Hampshire, is eligible to vote in New Hampshire. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://app.sos.nh.gov/Public/AbsenteeBallot.aspx |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/new-hampshire |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your New Hampshire driver's license number, New Hampshire state issued non-driver's license number, New Hampshire state issued voter ID card number, **or** the last four digits of your Social Security Number. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email, you must provide your email address. |

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail" or "email or online".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines"

chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in federal elections.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your New Hampshire driver's license number, New Hampshire state issued non-driver's license number, New Hampshire state issued voter ID card number, **or** the last four digits of your Social Security Number. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official |

can contact you if they need additional information from you in order to accept your FWAB.

| | |
|---|---|
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.**<br><br>B. Do not make a selection. If you want to receive voting materials, register to vote, or request a ballot, you **must submit an FPCA** to your election office.<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for city

| City | Mailing Address |
|------|-----------------|
| Berlin, City of | City Clerk of Berlin<br>168 MAIN STREET<br>BERLIN, NH 03570<br>Phone: (603) 752-2340<br>Fax: (603) 752-8586<br>Email: sfortin@berlinnh.gov |
| Claremont, City of | City Clerk of Claremont<br>58 OPERA HOUSE SQ<br>CLAREMONT, NH 03743<br>Phone: (603) 542-7003<br>Fax: (603) 542-7038<br>Email: cityclerk@claremontnh.com |
| Concord, City of | City Clerk of Concord<br>41 GREEN ST<br>CONCORD, NH 03301<br>Phone: (603) 225-8500<br>Fax: (603) 225-8592<br>Email: cityclerk@concordnh.gov |
| Dover, City of | City Clerk of Dover<br>288 CENTRAL AVE<br>DOVER, NH 03820<br>Phone: (603) 516-6012<br>Fax: (603) 516-6666<br>Email: s.mistretta@dover.nh.gov |
| Franklin, City of | City Clerk of Franklin<br>316 CENTRAL STREET<br>FRANKLIN, NH 03235<br>Phone: (603) 934-3109<br>Fax: (603) 934-7413<br>Email: kgargano@franklinnh.org |
| Keene, City of | City Clerk of Keene<br>3 WASHINGTON STREET<br>KEENE, NH 03431<br>Phone: (603) 352-0133<br>Fax: (603) 283-5653<br>Email: plittle@ci.keene.nh.us |
| Laconia, City of | City Clerk of Laconia<br>PO BOX 489<br>LACONIA, NH 03247<br>Phone: (603) 527-1265<br>Fax: (603) 524-1766<br>Email: cityclerk@laconianh.gov |
| Lebanon, City of | City Clerk of Lebanon<br>51 NORTH PARK STREET<br>LEBANON, NH 03766<br>Phone: (603) 448-3054<br>Fax: (603) 874-1269<br>Email: cityclerk@lebanonnh.gov |
| Manchester, City of | City Clerk of Manchester<br>1 CITY HALL PLAZA<br>MANCHESTER, NH 03101<br>Phone: (603) 624-6455<br>Fax: (603) 624-6481<br>Email: cityclerk@manchesternh.gov |
| Nashua, City of | City Clerk of Nashua<br>229 MAIN STREET<br>NASHUA, NH 03060<br>Phone: (603) 589-3010<br>Fax: (603) 589-3029<br>Email: cityclerkdept@nashuanh.gov |
| Portsmouth, City of | City Clerk of Portsmouth<br>1 JUNKINS AVENUE<br>PORTSMOUTH, NH 03801<br>Phone: (603) 610-7207<br>Fax: (603) 610-4158<br>Email: klbarnaby@cityofportsmouth.com |

| City | Mailing Address |
|------|-----------------|
| Rochester, City of | City Clerk of Rochester<br>31 WAKEFIELD ST<br>ROCHESTER, NH 03867<br>Phone: (603) 332-2130<br>Fax: (603) 509-1915<br>Email: cityclerk@rochesternh.net |
| Somersworth, City of | City Clerk of Somersworth<br>1 GOVERNMENT WAY<br>SOMERSWORTH, NH 03878<br>Phone: (603) 692-9511<br>Fax: (603) 692-9574<br>Email: jslaven@somersworth.com |

# Local election offices for town

| Town | Mailing Address |
|---|---|
| Acworth, Town of | Town Clerk of Acworth<br>PO BOX 37<br>ACWORTH, NH 03601<br>Phone: (603) 835-6879<br>Fax: (603) 835-7901<br>Email: atclerk@sover.net |
| Albany, Town of | Town Clerk of Albany<br>1972 B NH ROUTE 16<br>ALBANY, NH 03818<br>Phone: (603) 447-2877<br>Fax: (603) 447-2877<br>Email: townclerk@albanynh.org |
| Alexandria, Town of | Town Clerk of Alexandria<br>47 WASHBURN ROAD<br>ALEXANDRIA, NH 03222<br>Phone: (603) 744-3288<br>Fax: (603) 744-8577<br>Email: alextctxcoll@metrocast.net |
| Allenstown, Town of | Town Clerk of Allenstown<br>16 SCHOOL STREET<br>ALLENSTOWN, NH 03275<br>Phone: (603) 485-4276<br>Email: kpelissier@allenstownnh.gov |
| Alstead, Town of | Town Clerk of Alstead<br>PO BOX 65<br>ALSTEAD, NH 03602<br>Phone: (603) 835-2242<br>Fax: (603) 835-2178<br>Email: jbacon@alsteadnh.org |
| Alton, Town of | Town Clerk of Alton<br>PO BOX 637<br>ALTON, NH 03809<br>Phone: (603) 875-2101<br>Fax: (603) 651-0732<br>Email: townclerk@alton.nh.gov |
| Amherst, Town of | Town Clerk of Amherst<br>2 MAIN ST<br>AMHERST, NH 03031<br>Phone: (603) 673-6041<br>Fax: (603) 673-4138<br>Email: lfucci@amherstnh.gov |
| Andover, Town of | Town Clerk of Andover<br>PO BOX 61<br>ANDOVER, NH 03216<br>Phone: (603) 735-5018<br>Fax: (603) 735-6975<br>Email: tctc@andover-nh.gov |
| Antrim, Town of | Town Clerk of Antrim<br>PO BOX 517<br>ANTRIM, NH 03440<br>Phone: (603) 588-6785<br>Fax: (603) 588-2969<br>Email: antrimatc@tds.net |
| Ashland, Town of | Town Clerk of Ashland<br>PO BOX 517<br>ASHLAND, NH 03217<br>Phone: (603) 968-4432<br>Fax: (603) 968-3776<br>Email: ptucker@ashland.nh.gov |
| Atkinson, Town of | Town Clerk of Atkinson<br>19 ACADEMY AVE<br>ATKINSON, NH 03811<br>Phone: (603) 362-4920<br>Fax: (603) 362-5305<br>Email: townclerk@atkinson-nh.gov |

| Town | Mailing Address |
|---|---|
| Auburn, Town of | Town Clerk of Auburn<br>PO BOX 309<br>AUBURN, NH 03032<br>Phone: (603) 483-2281<br>Fax: (603) 483-0518<br>Email: townclerk@townofauburnnh.com |
| Barnstead, Town of | Town Clerk of Barnstead<br>PO BOX 11<br>CENTER BARNSTEAD, NH 03225<br>Phone: (603) 269-4631<br>Fax: (603) 269-4072<br>Email: jfifield@barnstead.org |
| Barrington, Town of | Town Clerk of Barrington<br>PO BOX 660<br>BARRINGTON, NH 03825<br>Phone: (603) 664-5476<br>Fax: (603) 664-0177<br>Email: kkerekes@barrington.nh.gov |
| Bartlett, Town of | Town Clerk of Bartlett<br>56 TOWN HALL ROAD<br>INTERVALE, NH 03845<br>Phone: (603) 356-2300<br>Fax: (603) 356-2300<br>Email: townclerk@townofbartlettnh.org |
| Bath, Town of | Town Clerk of Bath<br>PO BOX 88<br>BATH, NH 03740<br>Phone: (603) 747-2454<br>Fax: (603) 747-0497<br>Email: bathnh@myfairpoint.net |
| Bedford, Town of | Town Clerk of Bedford<br>24 NORTH AMHERST RD<br>BEDFORD, NH 03110<br>Phone: (603) 472-3550<br>Fax: (603) 472-4573<br>Email: skellar@bedfordnh.org |
| Belmont, Town of | Town Clerk of Belmont<br>PO BOX 310<br>BELMONT, NH 03220<br>Phone: (603) 267-8300<br>Fax: (603) 267-8305<br>Email: tctc@belmontnh.org |
| Bennington, Town of | Town Clerk of Bennington<br>7 SCHOOL STREET<br>BENNINGTON, NH 03442<br>Phone: (603) 588-2189<br>Fax: (603) 588-8005<br>Email: townclerk@townofbennington com |
| Benton, Town of | Town Clerk of Benton<br>110 FLANDERS ROAD<br>BENTON, NH 03785<br>Phone: (603) 787-6541<br>Email: mstiebitz@att.net |
| Bethlehem, Town of | Town Clerk of Bethlehem<br>PO BOX 185<br>BETHLEHEM, NH 03574<br>Phone: (603) 869-2293<br>Fax: (603) 869-5500<br>Email: townclerk@bethlehemnh.org |
| Boscawen, Town of | Town Clerk of Boscawen<br>116 N MAIN STREET<br>BOSCAWEN, NH 03303<br>Phone: (603) 753-9188<br>Fax: (603) 753-2491<br>Email: nhoyt@townofboscawen.org |
| Bow, Town of | Town Clerk of Bow<br>10 GRANDVIEW ROAD<br>BOW, NH 03304<br>Phone: (603) 223-3980<br>Fax: (603) 225-5428<br>Email: mnaik@bownh.org |

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| Bradford, Town of | Town Clerk of Bradford<br>PO BOX 607<br>BRADFORD, NH 03221<br>Phone: (603) 938-2288<br>Fax: (603) 938-5694<br>Email: tc@bradfordnh.org | Charlestown, Town of | Town Clerk of Charlestown<br>PO BOX 834<br>CHARLESTOWN, NH 03603<br>Phone: (603) 826-5821<br>Fax: (603) 826-5181<br>Email: patricia@charlestown-nh.gov |
| Brentwood, Town of | Town Clerk of Brentwood<br>1 DALTON ROAD<br>BRENTWOOD, NH 03833<br>Phone: (603) 642-6400<br>Fax: (603) 642-6310<br>Email: townclerk@brentwoodnh.gov | Chatham, Town of | Town Clerk of Chatham<br>1071 MAIN ROAD<br>CHATHAM, NH 03813<br>Phone: (603) 694-2117<br>Email: townclerk@chathamnh.org |
| Bridgewater, Town of | Town Clerk of Bridgewater<br>PO BOX 419<br>PLYMOUTH, NH 03264<br>Phone: (603) 968-7911<br>Fax: (603) 968-3506<br>Email: bridgewatertownclerk1@gmail.com | Chester, Town of | Town Clerk of Chester<br>84 CHESTER STREET<br>CHESTER, NH 03036<br>Phone: (603) 887-3636<br>Fax: (603) 887-4334<br>Email: elufkin@chesternh.org |
| Bristol, Town of | Town Clerk of Bristol<br>5 SCHOOL ST<br>BRISTOL, NH 03222<br>Phone: (603) 744-3354<br>Fax: (603) 744-2521<br>Email: rsimpson@townofbristolnh.org | Chesterfield, Town of | Town Clerk of Chesterfield<br>PO BOX 64<br>CHESTERFIELD, NH 03443<br>Phone: (603) 363-8071<br>Fax: (603) 363-8047<br>Email: townclerk@nhchesterfield com |
| Brookfield, Town of | Town Clerk of Brookfield<br>2 PINEY RD, PO BOX 756<br>BROOKFIELD, NH 03872<br>Phone: (603) 522-3688<br>Fax: (603) 522-6245<br>Email: brookfieldnhtc@hotmail.com | Chichester, Town of | Town Clerk of Chichester<br>54 MAIN STREET<br>CHICHESTER, NH 03258<br>Phone: (603) 798-5350<br>Fax: (603) 798-3170<br>Email: townclerk@chichesternh.org |
| Brookline, Town of | Town Clerk of Brookline<br>PO BOX 336<br>BROOKLINE, NH 03033<br>Phone: (603) 673-8855<br>Fax: (603) 673-8802<br>Email: patti@brooklinenh.us | Clarksville, Town of | Town Clerk of Clarksville<br>408 NH ROUTE 145<br>CLARKSVILLE, NH 03592<br>Phone: (603) 246-7751<br>Fax: (603) 246-3480<br>Email: twnclark@yahoo.com |
| Campton, Town of | Town Clerk of Campton<br>10 GEARTY WAY<br>CAMPTON, NH 03223<br>Phone: (603) 726-3223<br>Fax: (603) 726-9817<br>Email: toc.hj@camptonnh.org | Colebrook, Town of | Town Clerk of Colebrook<br>17 BRIDGE STREET<br>COLEBROOK, NH 03576<br>Phone: (603) 237-5200<br>Fax: (603) 237-5069<br>Email: townclerk@colebrooknh.org |
| Canaan, Town of | Town Clerk of Canaan<br>PO BOX 38<br>CANAAN, NH 03741<br>Phone: (603) 523-7106<br>Fax: (603) 523-4526<br>Email: vmcalister@canaannh.org | Columbia, Town of | Town Clerk of Columbia<br>PO BOX 157<br>COLEBROOK, NH 03576<br>Phone: (603) 237-5255<br>Fax: (603) 237-8270<br>Email: towncolumbia@myfairpoint.net |
| Candia, Town of | Town Clerk of Candia<br>74 HIGH STREET<br>CANDIA, NH 03034<br>Phone: (603) 483-5573<br>Fax: (603) 483-0252<br>Email: townclerk@townofcandia.org | Conway, Town of | Town Clerk of Conway<br>23 MAIN STREET<br>CONWAY, NH 03818<br>Phone: (603) 447-3811<br>Fax: (603) 447-1348<br>Email: linkell@conwaynh.org |
| Canterbury, Town of | Town Clerk of Canterbury<br>PO BOX 500<br>CANTERBURY, NH 03224<br>Phone: (603) 783-0153<br>Fax: (603) 783-0501<br>Email: spapps@canterbury-nh.org | Cornish, Town of | Town Clerk of Cornish<br>PO BOX 183<br>CORNISH FLAT, NH 03746<br>Phone: (603) 675-5207<br>Fax: (603) 675-5605<br>Email: cornishtownclerk@comcast.net |
| Carroll, Town of | Town Clerk of Carroll<br>PO BOX 88<br>TWIN MOUNTAIN, NH 03595<br>Phone: (603) 846-5494<br>Fax: (603) 846-5713<br>Email: townclerk@townofcarroll.org | Croydon, Town of | Town Clerk of Croydon<br>879 NH RTE 10<br>CROYDON, NH 03773<br>Phone: (603) 863-7830<br>Fax: (603) 863-2601<br>Email: townclerk@croydon-nh.com |
| Center Harbor, Town of | Town Clerk of Center Harbor<br>PO BOX 140<br>CENTER HARBOR, NH 03226<br>Phone: (603) 253-4561<br>Fax: (603) 253-8420<br>Email: townclerk@centerharbornh.org | Dalton, Town of | Town Clerk of Dalton<br>756 DALTON ROAD<br>DALTON, NH 03598<br>Phone: (603) 837-2092<br>Fax: (603) 873-9642<br>Email: town.clerk@townofdalton.com |

| Town | Mailing Address | Town | Mailing Address |
|---|---|---|---|
| Danbury, Town of | Town Clerk of Danbury<br>23 HIGH ST<br>DANBURY, NH 03230<br>Phone: (603) 768-5448<br>Fax: (603) 768-5448<br>Email: danburyclerk@comcast.net | Eaton, Town of | Town Clerk of Eaton<br>PO BOX 118<br>EATON CENTER, NH 03832<br>Phone: (603) 447-2840<br>Fax: (603) 447-2560<br>Email: eatonnhtc@gmail.com |
| Danville, Town of | Town Clerk of Danville<br>210 MAIN STREET<br>DANVILLE, NH 03819<br>Phone: (603) 382-8253<br>Fax: (603) 382-3363<br>Email: ctracy@townofdanville org | Effingham, Town of | Town Clerk of Effingham<br>68 SCHOOL STREET<br>EFFINGHAM, NH 03882<br>Phone: (603) 539-7551<br>Email: deanna.amaral@effinghamnh.net |
| Deerfield, Town of | Town Clerk of Deerfield<br>PO BOX 159<br>DEERFIELD, NH 03037<br>Phone: (603) 463-8811<br>Fax: (603) 463-2820<br>Email: twn@townofdeerfieldnh.com | Ellsworth, Town of | Town Clerk of Ellsworth<br>3 ELLSWORTH POND RD<br>ELLSWORTH, NH 03223<br>Phone: (603) 726-3551<br>Email: dobellsworth@gmail.com |
| Deering, Town of | Town Clerk of Deering<br>762 DEERING CENTER ROAD<br>DEERING, NH 03244<br>Phone: (603) 464-3224<br>Email: townclerk@deering.nh.us | Enfield, Town of | Town Clerk of Enfield<br>PO BOX 373<br>ENFIELD, NH 03748<br>Phone: (603) 632-5001<br>Fax: (603) 632-5182<br>Email: townclerk@enfield.nh.us |
| Derry, Town of | Town Clerk of Derry<br>14 MANNING STREET<br>DERRY, NH 03038<br>Phone: (603) 432-6105<br>Fax: (603) 432-8176<br>Email: townclerk@derrynh.org | Epping, Town of | Town Clerk of Epping<br>157 MAIN ST<br>EPPING, NH 03042<br>Phone: (603) 679-8288<br>Fax: (603) 679-3002<br>Email: clerkandtax@townofepping.com |
| Dorchester, Town of | Town Clerk of Dorchester<br>1021 NH RTE 118<br>DORCHESTER, NH 03266<br>Phone: (603) 786-9476<br>Fax: (603) 786-9476<br>Email: tctc dorchester@gmail.com | Epsom, Town of | Town Clerk of Epsom<br>PO BOX 10<br>EPSOM, NH 03234<br>Phone: (603) 736-4825<br>Fax: (603) 736-8539<br>Email: laura.scearbo@epsomnh.org |
| Dublin, Town of | Town Clerk of Dublin<br>PO BOX 62<br>DUBLIN, NH 03444<br>Phone: (603) 563-8859<br>Fax: (603) 563-9221<br>Email: townclerk@townofdublin org | Errol, Town of | Town Clerk of Errol<br>PO BOX 100<br>ERROL, NH 03579<br>Phone: (603) 482-3351<br>Fax: (603) 482-3804<br>Email: erroltownclerk@gmail.com |
| Dummer, Town of | Town Clerk of Dummer<br>75 HILL ROAD<br>DUMMER, NH 03588<br>Phone: (603) 449-2006<br>Fax: (603) 449-2315<br>Email: dummertownclerk@gmail.com | Exeter, Town of | Town Clerk of Exeter<br>10 FRONT STREET<br>EXETER, NH 03833<br>Phone: (603) 778-0591<br>Fax: (603) 418-6424<br>Email: akohler@exeternh.gov |
| Dunbarton, Town of | Town Clerk of Dunbarton<br>1011 SCHOOL STREET<br>DUNBARTON, NH 03046<br>Phone: (603) 774-3547<br>Fax: (603) 774-5541<br>Email: townclerk@dunbartonnh.org | Farmington, Town of | Town Clerk of Farmington<br>356 MAIN STREET<br>FARMINGTON, NH 03835<br>Phone: (603) 755-3657<br>Fax: (603) 755-9128<br>Email: rdickie@farmington.nh.us |
| Durham, Town of | Town Clerk of Durham<br>8 NEWMARKET ROAD<br>DURHAM, NH 03824<br>Phone: (603) 868-5577<br>Fax: (603) 868-1858<br>Email: lpitt@ci.durham.nh.us | Fitzwilliam, Town of | Town Clerk of Fitzwilliam<br>PO BOX 725<br>FITZWILLIAM, NH 03447<br>Phone: (603) 585-7214<br>Fax: (603) 585-7744<br>Email: fitzclerk@fitzwilliam-nh.gov |
| East Kingston, Town of | Town Clerk of East Kingston<br>PO BOX 249<br>EAST KINGSTON, NH 03827<br>Phone: (603) 642-8794<br>Fax: (603) 642-4918<br>Email: bclark@eastkingstonnh.gov | Francestown, Town of | Town Clerk of Francestown<br>PO BOX 67<br>FRANCESTOWN, NH 03043<br>Phone: (603) 547-6251<br>Fax: (603) 547-2622<br>Email: townclerk@francestownnh.org |
| Easton, Town of | Town Clerk of Easton<br>1060 EASTON VALLEY ROAD<br>EASTON, NH 03580<br>Phone: (603) 823-8017<br>Fax: (603) 823-7780<br>Email: eastonnhtownclerk@gmail.com | Franconia, Town of | Town Clerk of Franconia<br>PO BOX 900<br>FRANCONIA, NH 03580<br>Phone: (603) 823-5237<br>Fax: (603) 823-5581<br>Email: townclerk@franconianh.org |

**New Hampshire**

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| Freedom, Town of | Town Clerk of Freedom<br>PO BOX 457<br>FREEDOM, NH 03836<br>Phone: (603) 539-8269<br>Fax: (603) 539-8270<br>Email: freedomtownclerk@yahoo.com | Greenville, Town of | Town Clerk of Greenville<br>PO BOX 354<br>GREENVILLE, NH 03048<br>Phone: (603) 878-4155<br>Fax: (603) 878-4951<br>Email: clerk-collector@comcast.net |
| Fremont, Town of | Town Clerk of Fremont<br>PO BOX 120<br>FREMONT, NH 03044<br>Phone: (603) 895-8693<br>Fax: (603) 895-3149<br>Email: clerkcollector@fremont.nh.gov | Groton, Town of | Town Clerk of Groton<br>754 NORTH GROTON ROAD<br>GROTON, NH 03241<br>Phone: (603) 744-8849<br>Fax: (603) 744-8803<br>Email: townclerk@grotonnh.org |
| Gilford, Town of | Town Clerk of Gilford<br>47 CHERRY VALLEY RD<br>GILFORD, NH 03249<br>Phone: (603) 527-4713<br>Fax: (603) 527-4719<br>Email: dlafond@gilfordnh.org | Hampstead, Town of | Town Clerk of Hampstead<br>PO BOX 298<br>HAMPSTEAD, NH 03841<br>Phone: (603) 329-4100<br>Fax: (603) 329-7174<br>Email: townclerk@hampsteadnh.us |
| Gilmanton, Town of | Town Clerk of Gilmanton<br>PO BOX 550<br>GILMANTON, NH 03237<br>Phone: (603) 267-6726<br>Fax: (603) 267-6701<br>Email: tctx@gilmantonnh org | Hampton Falls, Town of | Town Clerk of Hampton Falls<br>1 DRINKWATER ROAD<br>HAMPTON FALLS, NH 03844<br>Phone: (603) 926-4618<br>Fax: (603) 926-1818<br>Email: townclerkcollect@hamptonfalls.org |
| Gilsum, Town of | Town Clerk of Gilsum<br>650 RTE. 10, PO BOX 36<br>GILSUM, NH 03448<br>Phone: (603) 357-0320<br>Email: cushingbetsy@gmail.com | Hampton, Town of | Town Clerk of Hampton<br>100 WINNACUNNET ROAD<br>HAMPTON, NH 03842<br>Phone: (603) 926-0406<br>Fax: (603) 929-5917<br>Email: townclerk@hamptonnh.gov |
| Goffstown, Town of | Town Clerk of Goffstown<br>16 MAIN STREET<br>GOFFSTOWN, NH 03045<br>Phone: (603) 497-8990<br>Fax: (603) 497-5710<br>Email: cball@goffstownnh.gov | Hancock, Town of | Town Clerk of Hancock<br>PO BOX 6<br>HANCOCK, NH 03449<br>Phone: (603) 525-4441<br>Fax: (603) 525-4427<br>Email: clerk@hancocknh.org |
| Gorham, Town of | Town Clerk of Gorham<br>20 PARK STREET<br>GORHAM, NH 03581<br>Phone: (603) 466-2744<br>Fax: (603) 466-2744<br>Email: cporter@gorhamnh org | Hanover, Town of | Town Clerk of Hanover<br>Town Hall,<br>HANOVER, NH 03755<br>Phone: (603) 640-3202<br>Fax: (603) 643-1720<br>Email: townclerk@hanovernh.org |
| Goshen, Town of | Town Clerk of Goshen<br>PO BOX 58<br>GOSHEN, NH 03752<br>Phone: (603) 863-5655<br>Fax: (603) 863-6139<br>Email: townofgoshen@goshennh.org | Harrisville, Town of | Town Clerk of Harrisville<br>PO BOX 284<br>HARRISVILLE, NH 03450<br>Phone: (603) 827-5546<br>Fax: (603) 827-2917<br>Email: townclerk@harrisvillenh org |
| Grafton, Town of | Town Clerk of Grafton<br>PO BOX 277<br>GRAFTON, NH 03240<br>Phone: (603) 523-7270<br>Fax: (603) 523-4986<br>Email: graftontc2008@hotmail.com | Harts Location, Town of | Town Clerk of Harts Location<br>PO BOX 540<br>HARTS LOCATION, NH 03812<br>Phone: (603) 374-6397<br>Email: hartslocationtc@gmail.com |
| Grantham, Town of | Town Clerk of Grantham<br>PO BOX 135<br>GRANTHAM, NH 03753<br>Phone: (603) 863-5608<br>Fax: (603) 863-4499<br>Email: kstory@granthamnh.net | Haverhill, Town of | Town Clerk of Haverhill<br>2975 DARTMOUTH COLLEGE HWY<br>NORTH HAVERHILL, NH 03774<br>Phone: (603) 787-6200<br>Fax: (603) 787-2226<br>Email: townclerk@haverhill-nh com |
| Greenfield, Town of | Town Clerk of Greenfield<br>PO BOX 256<br>GREENFIELD, NH 03047<br>Phone: (603) 547-2782<br>Email: greenfielddeputyclerk@gmail com | Hebron, Town of | Town Clerk of Hebron<br>PO BOX 55<br>HEBRON, NH 03241<br>Phone: (603) 744-7999<br>Fax: (603) 744-5330<br>Email: clerk@hebronnh.org |
| Greenland, Town of | Town Clerk of Greenland<br>PO BOX 100<br>GREENLAND, NH 03840<br>Phone: (603) 431-7111<br>Fax: (603) 430-3761<br>Email: mmorgan@greenland-nh com | Henniker, Town of | Town Clerk of Henniker<br>18 DEPOT HILL ROAD<br>HENNIKER, NH 03242<br>Phone: (603) 428-3240<br>Fax: (603) 428-4366<br>Email: kim.johnson@henniker.org |

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| Hill, Town of | Town Clerk of Hill<br>30 CRESCENT STREET<br>HILL, NH 03243<br>Phone: (603) 934-3951<br>Fax: (603) 934-2011<br>Email: hilltwnclk@comcast.net | Kingston, Town of | Town Clerk of Kingston<br>163 MAIN ST, PO BOX 657<br>KINGSTON, NH 03848<br>Phone: (603) 642-3112<br>Fax: (603) 642-3204<br>Email: tc-tc@kingstonnh.org |
| Hillsborough, Town of | Town Clerk of Hillsborough<br>PO BOX 1699<br>HILLSBOROUGH, NH 03244<br>Phone: (603) 464-3877<br>Fax: (603) 464-4270<br>Email: debbie@hillsboroughnh.net | Lancaster, Town of | Town Clerk of Lancaster<br>25 MAIN STREET<br>LANCASTER, NH 03584<br>Phone: (603) 788-2306<br>Fax: (603) 788-2114<br>Email: townclerk@lancasternh.org |
| Hinsdale, Town of | Town Clerk of Hinsdale<br>PO BOX 31<br>HINSDALE, NH 03451<br>Phone: (603) 336-5719<br>Fax: (603) 336-5711<br>Email: jseymour@hinsdalenh.org | Landaff, Town of | Town Clerk of Landaff<br>12 CENTER HILL ROAD<br>LANDAFF, NH 03585<br>Phone: (603) 838-6220<br>Fax: (603) 838-5225<br>Email: townclerk@landaffnh.org |
| Holderness, Town of | Town Clerk of Holderness<br>PO BOX 203<br>HOLDERNESS, NH 03245<br>Phone: (603) 968-7536<br>Fax: (603) 968-9954<br>Email: tctc@holderness-nh.gov | Langdon, Town of | Town Clerk of Langdon<br>122 NH ROUTE 12A<br>LANGDON, NH 03602<br>Phone: (603) 835-2389<br>Fax: (603) 835-6055<br>Email: langdontownclerk@gmail com |
| Hollis, Town of | Town Clerk of Hollis<br>3 MARKETPLACE<br>HOLLIS, NH 03049<br>Phone: (603) 465-2064<br>Email: townclerk@hollisnh.org | Lee, Town of | Town Clerk of Lee<br>249 CALEF HIGHWAY<br>LEE, NH 03861<br>Phone: (603) 659-2964<br>Fax: (603) 659-7202<br>Email: lreinhold@leenh.org |
| Hooksett, Town of | Town Clerk of Hooksett<br>35 MAIN STREET<br>HOOKSETT, NH 03106<br>Phone: (603) 485-9534<br>Fax: (603) 268-0049<br>Email: trainier@hooksett.org | Lempster, Town of | Town Clerk of Lempster<br>856 NH ROUTE 10<br>LEMPSTER, NH 03605<br>Phone: (603) 863-3213<br>Fax: (603) 863-8105<br>Email: townclerk@lempsternh.org |
| Hopkinton, Town of | Town Clerk of Hopkinton<br>PO BOX 446<br>CONTOOCOOK, NH 03229<br>Phone: (603) 746-8247<br>Fax: (603) 746-3049<br>Email: clerkcollector@hopkinton-nh.gov | Lincoln, Town of | Town Clerk of Lincoln<br>PO BOX 39<br>LINCOLN, NH 03251<br>Phone: (603) 745-8971<br>Fax: (603) 745-6743<br>Email: townclerk@lincolnnh.org |
| Hudson, Town of | Town Clerk of Hudson<br>12 SCHOOL STREET<br>HUDSON, NH 03051<br>Phone: (603) 886-6003<br>Fax: (603) 816-1292<br>Email: rordway@hudsonnh.gov | Lisbon, Town of | Town Clerk of Lisbon<br>46 SCHOOL STREET<br>LISBON, NH 03585<br>Phone: (603) 838-2862<br>Fax: (603) 838-6790<br>Email: townclerk@lisbonnh org |
| Jackson, Town of | Town Clerk of Jackson<br>PO BOX 336<br>JACKSON, NH 03846<br>Phone: (603) 383-4223<br>Fax: (603) 383-6980<br>Email: jxntctc@jackson-nh.org | Litchfield, Town of | Town Clerk of Litchfield<br>2 LIBERTY WAY<br>LITCHFIELD, NH 03052<br>Phone: (603) 424-4045<br>Fax: (603) 424-3014<br>Email: tbriand@litchfieldnh.gov |
| Jaffrey, Town of | Town Clerk of Jaffrey<br>10 GOODNOW ST<br>JAFFREY, NH 03452<br>Phone: (603) 532-7861<br>Fax: (603) 532-7862<br>Email: krollins@townofjaffrey.com | Littleton, Town of | Town Clerk of Littleton<br>125 MAIN ST, SUITE 202<br>LITTLETON, NH 03561<br>Phone: (603) 575-9163<br>Fax: (603) 444-0735<br>Email: abrousseau@townoflittleton.org |
| Jefferson, Town of | Town Clerk of Jefferson<br>PO BOX 81<br>JEFFERSON, NH 03583<br>Phone: (603) 586-4553<br>Fax: (603) 586-7102<br>Email: jeffersontownclerk@live com | Londonderry, Town of | Town Clerk of Londonderry<br>268 B MAMMOTH RD<br>LONDONDERRY, NH 03053<br>Phone: (603) 432-1100<br>Fax: (603) 421-9617<br>Email: sfarrell@londonderrynh.org |
| Kensington, Town of | Town Clerk of Kensington<br>95 AMESBURY RD<br>KENSINGTON, NH 03833<br>Phone: (603) 772-5423<br>Fax: (603) 772-6841<br>Email: townclerk@kensingtontown.com | Loudon, Town of | Town Clerk of Loudon<br>55 SOUTH VILLAGE RD<br>LOUDON, NH 03307<br>Phone: (603) 798-4542<br>Fax: (603) 798-3539<br>Email: townclerk@loudonnh.org |

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| Lyman, Town of | Town Clerk of Lyman<br>65 PARKER HILL ROAD<br>LYMAN, NH 03585<br>Phone: (603) 838-6113<br>Fax: (603) 838-6818<br>Email: lymantc@myfairpoint.net | Milford, Town of | Town Clerk of Milford<br>1 UNION SQUARE<br>MILFORD, NH 03055<br>Phone: (603) 249-0650<br>Fax: (603) 673-2273<br>Email: joan.dargie@milford.nh.gov |
| Lyme, Town of | Town Clerk of Lyme<br>PO BOX 342<br>LYME, NH 03768<br>Phone: (603) 795-2535<br>Fax: (603) 795-2117<br>Email: patty@lymenh.gov | Milton, Town of | Town Clerk of Milton<br>PO BOX 180<br>MILTON, NH 03851<br>Phone: (603) 652-4501<br>Fax: (603) 652-4120<br>Email: townclerktaxcollector@miltonnh-us.com |
| Lyndeborough, Town of | Town Clerk of Lyndeborough<br>9 CITIZENS HALL ROAD<br>LYNDEBOROUGH, NH 03082<br>Phone: (603) 654-5955<br>Fax: (603) 654-5777<br>Email: tschultz@lyndeboroughnh.us | Monroe, Town of | Town Clerk of Monroe<br>PO BOX 63<br>MONROE, NH 03771<br>Phone: (603) 638-2644<br>Fax: (603) 638-2021<br>Email: monroetc@roadrunner.com |
| Madbury, Town of | Town Clerk of Madbury<br>13 TOWN HALL RD<br>MADBURY, NH 03823<br>Phone: (603) 742-5131<br>Fax: (603) 742-2505<br>Email: tcmadbury@comcast.net | Mont Vernon, Town of | Town Clerk of Mount Vernon<br>PO BOX 417<br>MONT VERNON, NH 03057<br>Phone: (603) 673-9126<br>Fax: (603) 673-0914<br>Email: beyeaton@montvernonnh.us |
| Madison, Town of | Town Clerk of Madison<br>PO BOX 248<br>MADISON, NH 03849<br>Phone: (603) 367-9931<br>Fax: (603) 367-4765<br>Email: clerk@madison-nh.org | Moultonborough, Town of | Town Clerk of Moultonborough<br>PO BOX 15<br>MOULTONBOROUGH, NH 03254<br>Phone: (603) 476-2347<br>Fax: (603) 476-2778<br>Email: townclerk@moultonboroughnh.gov |
| Marlborough, Town of | Town Clerk of Marlborough<br>PO BOX 487<br>MARLBOROUGH, NH 03455<br>Phone: (603) 876-4529<br>Fax: (603) 876-4703<br>Email: townclerk@marlboroughnh.org | Nelson, Town of | Town Clerk of Nelson<br>7 NELSON COMMON RD<br>NELSON, NH 03457<br>Phone: (603) 847-9043<br>Fax: (603) 847-3197<br>Email: townclerk@nelsonnh.us |
| Marlow, Town of | Town Clerk of Marlow<br>167 NH RT 123<br>MARLOW, NH 03456<br>Phone: (603) 446-2245<br>Fax: (603) 446-3806<br>Email: marlowclerk@marlownh.gov | New Boston, Town of | Town Clerk of New Boston<br>PO BOX 250<br>NEW BOSTON, NH 03070<br>Phone: (603) 487-2500<br>Fax: (603) 487-2975<br>Email: k.colbert@newbostonnh.gov |
| Mason, Town of | Town Clerk of Mason<br>16 DARLING HILL RD<br>MASON, NH 03048<br>Phone: (603) 878-3768<br>Fax: (603) 878-4892<br>Email: masontownclerk@gmail.com | New Castle, Town of | Town Clerk of New Castle<br>PO BOX 367<br>NEW CASTLE, NH 03854<br>Phone: (603) 431-6710<br>Fax: (603) 433-6198<br>Email: townclerk@newcastlenh.org |
| Meredith, Town of | Town Clerk of Meredith<br>41 MAIN STREET<br>MEREDITH, NH 03253<br>Phone: (603) 677-4203<br>Fax: (603) 279-1042<br>Email: kparker@meredithnh.org | New Durham, Town of | Town Clerk of New Durham<br>PO BOX 207<br>NEW DURHAM, NH 03855<br>Phone: (603) 859-2091<br>Fax: (603) 859-6644<br>Email: ndclerk@newdurhamnh.us |
| Merrimack, Town of | Town Clerk of Merrimack<br>6 BABOOSIC LAKE ROAD<br>MERRIMACK, NH 03054<br>Phone: (603) 424-3651<br>Fax: (603) 423-8539<br>Email: dtrippett@merrimacknh.gov | New Hampton, Town of | Town Clerk of New Hampton<br>PO BOX 538<br>NEW HAMPTON, NH 03256<br>Phone: (603) 744-8454<br>Fax: (603) 744-0671<br>Email: radams@new-hampton.nh.us |
| Middleton, Town of | Town Clerk of Middleton<br>182 KINGS HIGHWAY<br>MIDDLETON, NH 03887<br>Phone: (603) 473-5210<br>Fax: (603) 473-2450<br>Email: tctc@middletonnh.gov | New Ipswich, Town of | Town Clerk of New Ipswich<br>661 TURNPIKE ROAD<br>NEW IPSWICH, NH 03071<br>Phone: (603) 878-2772<br>Fax: (603) 878-3855<br>Email: townclerk@townofnewipswich.org |
| Milan, Town of | Town Clerk of Milan<br>20 BRIDGE ST, PO BOX 158<br>MILAN, NH 03588<br>Phone: (603) 449-3461<br>Fax: (603) 449-2624<br>Email: milantownclerk@gmail.com | New London, Town of | Town Clerk of New London<br>375 MAIN STREET<br>NEW LONDON, NH 03257<br>Phone: (603) 526-1244<br>Fax: (603) 526-9494<br>Email: tctc@nl-nh.com |

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| Newbury, Town of | Town Clerk of Newbury<br>PO BOX 253<br>NEWBURY, NH 03255<br>Phone: (603) 763-5326<br>Fax: (603) 763-5298<br>Email: linda@newburynh.org | Orford, Town of | Town Clerk of Orford<br>2529 ROUTE 25A<br>ORFORD, NH 03777<br>Phone: (603) 353-4404<br>Fax: (603) 353-4489<br>Email: townclerk@orfordnh.us |
| Newfields, Town of | Town Clerk of Newfields<br>65 MAIN STREET<br>NEWFIELDS, NH 03856<br>Phone: (603) 772-5070<br>Fax: (603) 772-9004<br>Email: suemckinnon@newfieldsnh.gov | Ossipee, Town of | Town Clerk of Ossipee<br>55 MAIN ST, PO BOX 67<br>CENTER OSSIPEE, NH 03814<br>Phone: (603) 539-2008<br>Fax: (603) 539-2856<br>Email: tctc@ossipee.org |
| Newington, Town of | Town Clerk of Newington<br>205 NIMBLE HILL RD<br>NEWINGTON, NH 03801<br>Phone: (603) 436-7640<br>Fax: (603) 436-7188<br>Email: lcoleman@townofnewingtonnh.com | Pelham, Town of | Town Clerk of Pelham<br>6 VILLAGE GREEN<br>PELHAM, NH 03076<br>Phone: (603) 508-3076<br>Fax: (603) 508-3096<br>Email: townclerk@pelhamweb.com |
| Newmarket, Town of | Town Clerk of Newmarket<br>186 MAIN ST<br>NEWMARKET, NH 03857<br>Phone: (603) 659-3617<br>Fax: (603) 659-3441<br>Email: tlittlefield@newmarketnh.gov | Pembroke, Town of | Town Clerk of Pembroke<br>311 PEMBROKE STREET<br>PEMBROKE, NH 03275<br>Phone: (603) 485-4747<br>Fax: (603) 485-3967<br>Email: jgoff@pembroke-nh.com |
| Newport, Town of | Town Clerk of Newport<br>15 SUNAPEE STREET<br>NEWPORT, NH 03773<br>Phone: (603) 863-2224<br>Fax: (603) 863-8008<br>Email: clerk@newportnh.gov | Peterborough, Town of | Town Clerk of Peterborough<br>1 GROVE ST<br>PETERBOROUGH, NH 03458<br>Phone: (603) 784-5605<br>Fax: (603) 924-8001<br>Email: townclerk@peterboroughnh.gov |
| Newton, Town of | Town Clerk of Newton<br>2 TOWN HALL ROAD<br>NEWTON, NH 03858<br>Phone: (603) 382-4405<br>Fax: (603) 382-2596<br>Email: townclerktaxcollector@newtonnh.net | Piermont, Town of | Town Clerk of Piermont<br>PO BOX 27<br>PIERMONT, NH 03779<br>Phone: (603) 272-4840<br>Fax: (603) 272-4947<br>Email: piermont.town.clerk@gmail.com |
| North Hampton, Town of | Town Clerk of North Hampton<br>237 ATLANTIC AVENUE<br>NORTH HAMPTON, NH 03862<br>Phone: (603) 964-6029<br>Email: sbuchanan@northhampton-nh.gov | Pittsburg, Town of | Town Clerk of Pittsburg<br>1526 MAIN STREET<br>PITTSBURG, NH 03592<br>Phone: (603) 538-6699<br>Fax: (603) 538-6697<br>Email: pittsburg1nh@gmail.com |
| Northfield, Town of | Town Clerk of Northfield<br>21 SUMMER STREET<br>NORTHFIELD, NH 03276<br>Phone: (603) 286-4482<br>Fax: (603) 286-3328<br>Email: ccaveney@northfieldnh.org | Pittsfield, Town of | Town Clerk of Pittsfield<br>85 MAIN STREET<br>PITTSFIELD, NH 03263<br>Phone: (603) 435-6773<br>Fax: (603) 435-7922<br>Email: eanthony@pittsfieldnh.gov |
| Northumberland, Town of | Town Clerk of Northumberland<br>19 MAIN STREET<br>GROVETON, NH 03582<br>Phone: (603) 636-1450<br>Fax: (603) 636-6098<br>Email: m.kennett@northumberlandnh.org | Plainfield, Town of | Town Clerk of Plainfield<br>PO BOX 380<br>MERIDEN, NH 03770<br>Phone: (603) 469-3201<br>Fax: (603) 469-3642<br>Email: mmarsh@plainfieldnh.org |
| Northwood, Town of | Town Clerk of Northwood<br>818 FIRST NH TPKE<br>NORTHWOOD, NH 03261<br>Phone: (603) 942-5586<br>Email: mrusso@northwoodnh.org | Plaistow, Town of | Town Clerk of Plaistow<br>145 MAIN STREET<br>PLAISTOW, NH 03865<br>Phone: (603) 382-8129<br>Fax: (603) 382-7183<br>Email: townclerk@plaistow com |
| Nottingham, Town of | Town Clerk of Nottingham<br>PO BOX 114<br>NOTTINGHAM, NH 03290<br>Phone: (603) 679-9598<br>Fax: (603) 679-1013<br>Email: landerson@nottingham-nh.gov | Plymouth, Town of | Town Clerk of Plymouth<br>6 POST OFFICE SQ<br>PLYMOUTH, NH 03264<br>Phone: (603) 536-1732<br>Fax: (603) 536-0036<br>Email: townclerk@plymouth-nh.org |
| Orange, Town of | Town Clerk of Orange<br>PO BOX 37<br>CANAAN, NH 03741<br>Phone: (603) 523-4467<br>Fax: (603) 523-7054<br>Email: orangetownclerk@myfairpoint.net | Randolph, Town of | Town Clerk of Randolph<br>130 DURAND ROAD<br>RANDOLPH, NH 03593<br>Phone: (603) 466-5771<br>Fax: (603) 466-9856<br>Email: townclerk@randolph.nh.gov |

**New Hampshire**

| Town | Mailing Address | Town | Mailing Address |
|---|---|---|---|
| Raymond, Town of | Town Clerk of Raymond<br>4 EPPING STREET<br>RAYMOND, NH 03077<br>Phone: (603) 895-7024<br>Fax: (603) 895-7064<br>Email: arichard@raymondnh.gov | Seabrook, Town of | Town Clerk of Seabrook<br>PO BOX 476<br>SEABROOK, NH 03874<br>Phone: (603) 474-3152<br>Fax: (603) 474-8007<br>Email: townclerk@seabrooknh.org |
| Richmond, Town of | Town Clerk of Richmond<br>105 OLD HOMESTEAD HWY<br>RICHMOND, NH 03470<br>Phone: (603) 239-6202<br>Fax: (603) 239-4615<br>Email: obrienrichmondclerk@gmail.com | Sharon, Town of | Town Clerk of Sharon<br>201 SPRING HILL RD<br>SHARON, NH 03458<br>Phone: (603) 924-9250<br>Fax: (603) 924-3103<br>Email: sharontownclerk@gmail.com |
| Rindge, Town of | Town Clerk of Rindge<br>30 PAYSON HILL RD<br>RINDGE, NH 03461<br>Phone: (603) 899-5181<br>Fax: (603) 899-2108<br>Email: townclerk@rindgenh.org | Shelburne, Town of | Town Clerk of Shelburne<br>74 VILLAGE ROAD<br>SHELBURNE, NH 03581<br>Phone: (603) 466-2262<br>Fax: (603) 466-5271<br>Email: shelburnenhtc@gmail.com |
| Rollinsford, Town of | Town Clerk of Rollinsford<br>PO BOX 309<br>ROLLINSFORD, NH 03869<br>Phone: (603) 742-2510<br>Fax: (603) 740-0254<br>Email: clerk@rollinsford.nh.us | South Hampton, Town of | Town Clerk of South Hampton<br>3 HILLDALE AVE<br>SOUTH HAMPTON, NH 03827<br>Phone: (603) 394-7696<br>Fax: (603) 394-2134<br>Email: tctc@southhamptonnh.org |
| Roxbury, Town of | Town Clerk of Roxbury<br>562 MIDDLETOWN ROAD<br>ROXBURY, NH 03431<br>Phone: (603) 352-4903<br>Fax: (603) 352-4903<br>Email: roxburytownclerk@yahoo.com | Springfield, Town of | Town Clerk of Springfield<br>PO BOX 22<br>SPRINGFIELD, NH 03284<br>Phone: (603) 763-4805<br>Fax: (603) 763-3336<br>Email: townclerk@springfieldnh org |
| Rumney, Town of | Town Clerk of Rumney<br>PO BOX 275<br>RUMNEY, NH 03266<br>Phone: (603) 786-2237<br>Fax: (603) 786-2237<br>Email: townclerk@rumneynh.org | Stark, Town of | Town Clerk of Stark<br>1189 STARK HWY<br>STARK, NH 03582<br>Phone: (603) 636-2118<br>Fax: (603) 636-6199<br>Email: starktownof@myfairpoint.net |
| Rye, Town of | Town Clerk of Rye<br>10 CENTRAL ROAD<br>RYE, NH 03870<br>Phone: (603) 964-8562<br>Fax: (603) 964-4132<br>Email: ddecotis@town.rye.nh.us | Stewartstown, Town of | Town Clerk of Stewartstown<br>888 WASHINGTON ST<br>WEST STEWARTSTOWN, NH 03597<br>Phone: (603) 246-3329<br>Fax: (603) 246-3329<br>Email: townofstewartstown@hotmail.com |
| Salem, Town of | Town Clerk of Salem<br>33 GEREMONTY DR<br>SALEM, NH 03079<br>Phone: (603) 890-2116<br>Fax: (603) 685-6402<br>Email: swall@salemnh.gov | Stoddard, Town of | Town Clerk of Stoddard<br>PO BOX 739<br>STODDARD, NH 03464<br>Phone: (603) 446-3326<br>Fax: (603) 446-2278<br>Email: clerktax@stoddardnh.org |
| Salisbury, Town of | Town Clerk of Salisbury<br>PO BOX 2<br>SALISBURY, NH 03268<br>Phone: (603) 648-6322<br>Fax: (603) 648-6658<br>Email: tclerksalisbury@gmail.com | Strafford, Town of | Town Clerk of Strafford<br>PO BOX 169<br>STRAFFORD, NH 03884<br>Phone: (603) 664-2192<br>Fax: (603) 664-7276<br>Email: townclerk@strafford.nh.gov |
| Sanbornton, Town of | Town Clerk of Sanborton<br>PO BOX 124<br>SANBORNTON, NH 03269<br>Phone: (603) 286-4034<br>Fax: (603) 286-9544<br>Email: tctc@sanborntonnh.org | Stratford, Town of | Town Clerk of Stratford<br>PO BOX 366<br>STRATFORD, NH 03590<br>Phone: (603) 922-5546<br>Fax: (603) 922-3317<br>Email: tctc@stratfordnh town |
| Sandown, Town of | Town Clerk of Sandown<br>PO BOX 583<br>SANDOWN, NH 03873<br>Phone: (603) 887-4870<br>Fax: (603) 887-8977<br>Email: dnicolaisen@sandown.us | Stratham, Town of | Town Clerk of Stratham<br>10 BUNKER HILL AVE<br>STRATHAM, NH 03885<br>Phone: (603) 772-4741<br>Fax: (603) 775-0517<br>Email: dbakie@strathamnh.gov |
| Sandwich, Town of | Town Clerk of Sandwich<br>PO BOX 194<br>SANDWICH, NH 03227<br>Phone: (603) 284-7113<br>Fax: (603) 284-6819<br>Email: tctc@sandwichnh.org | Sugar Hill, Town of | Town Clerk of Sugar Hill<br>PO BOX 574<br>SUGAR HILL, NH 03586<br>Phone: (603) 823-8516<br>Fax: (603) 823-8446<br>Email: townclerk@sugarhillnh.org |

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| Sullivan, Town of | Town Clerk of Sullivan<br>PO BOX 110<br>SULLIVAN, NH 03445<br>Phone: (603) 847-3316<br>Fax: (603) 847-9154<br>Email: sullivantownclerk@myfairpoint.net | Wakefield, Town of | Town Clerk of Wakefield<br>2 HIGH ST<br>SANBORNVILLE, NH 03872<br>Phone: (603) 522-6205<br>Fax: (603) 522-6794<br>Email: townclerk@wakefieldnh.com |
| Sunapee, Town of | Town Clerk of Sunapee<br>PO BOX 303<br>SUNAPEE, NH 03782<br>Phone: (603) 763-2449<br>Email: joshua@town sunapee.nh.us | Walpole, Town of | Town Clerk of Walpole<br>PO BOX 756<br>WALPOLE, NH 03608<br>Phone: (603) 756-3514<br>Fax: (603) 756-4153<br>Email: mhansson@walpolenh.us |
| Surry, Town of | Town Clerk of Surry<br>358 POND RD<br>SURRY, NH 03431<br>Phone: (603) 352-3075<br>Fax: (603) 357-4890<br>Email: townclerk@surry-nh.gov | Warner, Town of | Town Clerk of Warner<br>PO BOX 265<br>WARNER, NH 03278<br>Phone: (603) 456-2298<br>Fax: (603) 456-3576<br>Email: townclerk@warner.nh.us |
| Sutton, Town of | Town Clerk of Sutton<br>93 MAIN STREET<br>SUTTON MILLS, NH 03221<br>Phone: (603) 927-2401<br>Fax: (603) 927-4646<br>Email: townclerk@sutton-nh.org | Warren, Town of | Town Clerk of Warren<br>PO BOX 40<br>WARREN, NH 03279<br>Phone: (603) 764-7705<br>Fax: (603) 764-9296<br>Email: warrentownclerk@gmail.com |
| Swanzey, Town of | Town Clerk of Swanzey<br>PO BOX 10009<br>SWANZEY, NH 03446<br>Phone: (603) 352-7411<br>Fax: (603) 352-6250<br>Email: townclerk@swanzeynh.gov | Washington, Town of | Town Clerk of Washington<br>7 HALFMOON POND RD<br>WASHINGTON, NH 03280<br>Phone: (603) 495-3667<br>Fax: (603) 495-1739<br>Email: mrobicheau@washingtonnh org |
| Tamworth, Town of | Town Clerk of Tamworth<br>84 MAIN STREET<br>TAMWORTH, NH 03886<br>Phone: (603) 323-7971<br>Fax: (603) 323-2347<br>Email: tctx@tamworthnh org | Waterville Valley, Town of | Town Clerk of Waterville Valley<br>PO BOX 500<br>WATERVILLE VALLEY, NH 03215<br>Phone: (603) 236-4730<br>Fax: (603) 236-2056<br>Email: wvtownclerk@watervillevalley.org |
| Temple, Town of | Town Clerk of Temple<br>PO BOX 69<br>TEMPLE, NH 03084<br>Phone: (603) 878-3873<br>Fax: (603) 878-5067<br>Email: templeclerk@comcast.net | Weare, Town of | Town Clerk of Weare<br>15 FLANDERS MEMORIAL RD<br>WEARE, NH 03281<br>Phone: (603) 529-7575<br>Fax: (603) 529-4554<br>Email: mbillodeau@weare.nh.gov |
| Thornton, Town of | Town Clerk of Thornton<br>16 MERRILL ACCESS RD<br>THORNTON, NH 03285<br>Phone: (603) 726-4232<br>Fax: (603) 726-2078<br>Email: townclerk@thorntonnh.org | Webster, Town of | Town Clerk of Webster<br>945 BATTLE ST<br>WEBSTER, NH 03303<br>Phone: (603) 648-2053<br>Fax: (603) 648-6055<br>Email: townclerk@webster-nh.gov |
| Tilton, Town of | Town Clerk of Tilton<br>257 MAIN ST<br>TILTON, NH 03276<br>Phone: (603) 286-4425<br>Fax: (603) 286-7817<br>Email: tctc@tiltonnh org | Wentworth, Town of | Town Clerk of Wentworth<br>PO BOX 2<br>WENTWORTH, NH 03282<br>Phone: (603) 764-5244<br>Fax: (603) 764-9362<br>Email: townclerk@wentworth-nh.org |
| Troy, Town of | Town Clerk of Troy<br>PO BOX 249<br>TROY, NH 03465<br>Phone: (603) 242-3845<br>Fax: (603) 242-3430<br>Email: taxcollector@troy-nh.us | Westmoreland, Town of | Town Clerk of Westmoreland<br>PO BOX 111<br>WESTMORELAND, NH 03467<br>Phone: (603) 399-7211<br>Fax: (603) 399-7211<br>Email: clerk@westmorelandnh.com |
| Tuftonboro, Town of | Town Clerk of Tuftonboro<br>PO BOX 98<br>CENTER TUFTONBORO, NH 03816<br>Phone: (603) 569-4539<br>Fax: (603) 569-4328<br>Email: townclerk@tuftonboro.org | Whitefield, Town of | Town Clerk of Whitefield<br>56 LITTLETON ROAD<br>WHITEFIELD, NH 03598<br>Phone: (603) 837-9871<br>Fax: (603) 837-3148<br>Email: townclerk@whitefieldnh.com |
| Unity, Town of | Town Clerk of Unity<br>13 CENTER ROAD<br>UNITY, NH 03603<br>Phone: (603) 542-9665<br>Fax: (603) 542-9736<br>Email: unitytownclerk@myfairpoint.net | Wilmot, Town of | Town Clerk of Wilmot<br>PO BOX 94<br>WILMOT, NH 03287<br>Phone: (603) 526-9639<br>Fax: (603) 526-4067<br>Email: wilmot_tc@wilmotnh.org |

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| Wilton, Town of | Town Clerk of Wilton<br>PO BOX 83<br>WILTON, NH 03086<br>Phone: (603) 654-9451<br>Fax: (603) 654-6663<br>Email: tctc@wiltonnh.gov | Windsor, Town of | Town Clerk of Windsor<br>14 WHITE POND ROAD<br>WINDSOR, NH 03244<br>Phone: (603) 478-3292<br>Fax: (603) 478-3293<br>Email: windsor.nhtownclerk@gsinet.net |
| Winchester, Town of | Town Clerk of Winchester<br>PO BOX 512<br>WINCHESTER, NH 03470<br>Phone: (603) 239-6233<br>Fax: (603) 239-4146<br>Email: jtetreault@winchester.nh.gov | Wolfeboro, Town of | Town Clerk of Wolfeboro<br>84 SOUTH MAIN STREET, PO BOX 1207<br>WOLFEBORO, NH 03894<br>Phone: (603) 569-5328<br>Fax: (603) 569-8167<br>Email: townclerk@wolfeboronh.us |
| Windham, Town of | Town Clerk of Windham<br>3 NORTH LOWELL ROAD<br>WINDHAM, NH 03087<br>Phone: (603) 434-5075<br>Fax: (603) 965-1275<br>Email: nbottai@windhamnh.gov | Woodstock, Town of | Town Clerk of Woodstock<br>PO BOX 156<br>NORTH WOODSTOCK, NH 03262<br>Phone: (603) 745-8752<br>Fax: (603) 745-2393<br>Email: townclerk@woodstocknh.org |

# New Jersey

nj.gov/state/elections/index.html

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | Yes. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://voter.njsvrs.com/PublicAccess/servlet/com.saber.publicaccess.control.PublicAccessNavigationServlet?USERPROCESS=PublicSearch |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/new-jersey |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your New Jersey-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or New Jersey-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
|---|---|
| | B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines"

chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the ballot by **mail, email,** or **fax.** If you send it by email or fax you **must** also immediately mail your ballot to the Board of Election.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

**U.S. citizens residing outside the United States whose return is not certain,** can use the FWAB to vote in all elections for federal office.

**All other** *UOCAVA* **voters** can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

### Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your New Jersey-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or New Jersey-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to |

describe the location of your voting residence.

| | |
|---|---|
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.**<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB can be submitted by **mail, email,** or **fax.** If you send it by email or fax you **must** also immediately mail your FWAB to the Board of Election.

Contact information can be found in the "Local Election Offices" section.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** *(The FWAB must also be mailed)*.
Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** *(The FWAB must also be mailed)*.
Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|---|---|
| Atlantic | Atlantic County Clerk - FPCA<br>5901 Main St<br>Mays Landing, NJ 08330<br>Phone: (609) 909-5842<br>Fax: (609) 909-5111<br>Email: sommers_mike@aclink org |
| Atlantic | Atlantic County Board of Elections - FWAB<br>5903 Main St<br>Mays Landing, NJ 08330<br>Phone: (609) 645-5867<br>Fax: (609) 645-5875<br>Email: evote_submit@aclink.org |
| Bergen | Bergen County Clerk - FPCA<br>1 Bergen County Plaza, Rm 130<br>Hackensack, NJ 07601<br>Phone: (201) 336-7020<br>Fax: (201) 336-7005<br>Email: electionsclerk@co.Bergen.nj.us |
| Bergen | Bergen County Board of Elections - FWAB<br>1 Bergen County Plaza, Rm 310<br>Hackensack, NJ 07601<br>Phone: (201) 336-6230<br>Fax: (201) 336-6242<br>Email: electionsclerk@co.Bergen.nj.us |
| Burlington | Burlington County Clerk - FPCA<br>50 Rancocas Rd, 3rd Floor P.O. Box 6000<br>Mount Holly, NJ 08060<br>Phone: (609) 265-5122<br>Fax: (609) 265-0696<br>Email: osballot@co.burlington.nj.us |
| Burlington | Burlington County Board of Elections - FWAB<br>50 Rancocas Rd, 1st Floor<br>Mount Holly, NJ 08060<br>Phone: (609) 265-5062<br>Fax: (609) 265-3131<br>Email: osreturn@co.burlington.nj.us |
| Camden | Camden County Clerk - FPCA<br>100 University Court, P.O. Box 218<br>Blackwood, NJ 08012<br>Phone: (856) 225-7219<br>Fax: (856) 374-6398<br>Email: electdiv@camdencounty.com |
| Camden | Camden County Board of Elections - FWAB<br>100 University Court P.O. Box 258<br>Blackwood, NJ 08012<br>Phone: (856) 401-8683<br>Fax: (856) 401-8689<br>Email: vote@camdencounty.com |
| Cape May | Cape May County Clerk - FPCA<br>7 N Main St, P.O. Box 5000<br>Cape May Courthouse, NJ 08210<br>Phone: (609) 465-1013<br>Fax: (609) 463-0966<br>Email: clerk elections@co cape-may.nj.us |
| Cape May | Cape May County Board of Elections - FWAB<br>10 W. Mechanic St<br>Cape May Courthouse, NJ 08210<br>Phone: (609) 465-1050<br>Fax: (609) 465-1639<br>Email: clerk@co.cape-may.nj.us |
| Cumberland | Cumberland County Clerk - FPCA<br>P.O. Box 100<br>Bridgeton, NJ 08302<br>Phone: (856) 453-4860<br>Fax: (856) 455-1410<br>Email: ccclerknj@co.cumberland.nj.us |

**New Jersey**

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Cumberland | Cumberland County Board of Elections - FWAB<br>555 Shiloh Pike<br>Bridgeton, NJ 08302<br>Phone: (856) 453-5801<br>Fax: (856) 451-3172<br>Email: votebymailreturn@co.cumberland.nj.us | Middlesex | Middlesex County Board of Elections - FWAB<br>11 Kennedy Blvd.<br>East Brunswick, NJ 08816-1250<br>Phone: (732) 745-3471<br>Fax: (732) 296-6560<br>Email: elections@co.middlesex.nj.us |
| Essex | Essex County Clerk - FPCA<br>P.O. Box 690<br>Newark, NJ 07101-0690<br>Phone: (973) 621-4921<br>Fax: (973) 621-4640<br>Email: jferry@clerk.essexcountynj.org | Monmouth | Monmouth County Clerk - FPCA<br>300 Halls Mill Rd<br>Freehold, NJ 07728-8835<br>Phone: (732) 431-7790<br>Fax: (732) 409-4887<br>Email: clerk elections@co.monmouth.nj.us |
| Essex | Essex County Board of Elections - FWAB<br>465 Dr. Martin Luther King, Jr. Blvd., 4th Fl, Rm 411<br>Newark, NJ 07102<br>Phone: (973) 621-5071<br>Fax: (973) 621-4640<br>Email: ballotreturn2020@clerk.essexcountynj.org | Monmouth | Monmouth County Board of Elections - FWAB<br>300 Halls Mill Rd<br>Freehold, NJ 07728-8834<br>Phone: (732) 431-7802 x7150<br>Fax: (732) 303-7648<br>Email: eballotvote@co.monmouth.nj.us |
| Gloucester | Gloucester County Clerk - FPCA<br>P.O. Box 129<br>Woodbury, NJ 08096<br>Phone: (856) 384-4532<br>Fax: (856) 251-1646<br>Email: ccelections@co.gloucester.nj.us | Morris | Morris County Clerk - FPCA<br>P.O. Box 315<br>Morristown, NJ 07963-0315<br>Phone: (973) 285-6066<br>Fax: (973) 285-5233<br>Email: morriscountyclerkelections@co.morris.nj.us |
| Gloucester | Gloucester County Board of Elections - FWAB<br>P.O. Box 352<br>Woodbury, NJ 08096<br>Phone: (856) 384-4500<br>Fax: (856) 251-1645<br>Email: boe@co.gloucester.nj.us | Morris | Morris County Board of Elections - FWAB<br>P.O. Box 900<br>Morristown, NJ 07693-0900<br>Phone: (973) 285-6715<br>Fax: (973) 285-5208<br>Email: ballotsubmission@co.morris.nj.us |
| Hudson | Hudson County Clerk - FPCA<br>257 Cornelison Ave - 4th Fl<br>Jersey City, NJ 07302<br>Phone: (201) 369-3470 x6<br>Fax: (201) 369-3478<br>Email: vote@hcnj.us | Ocean | Ocean County Clerk - FPCA<br>118 Washington St, Rm 107<br>Toms River, NJ 08754<br>Phone: (732) 929-2018<br>Fax: (732) 349-4336<br>Email: oceancountyUOCAVA@co.ocean.nj.us |
| Hudson | Hudson County Board of Elections - FWAB<br>257 Cornelison Ave - 4th Fl<br>Jersey City, NJ 07302<br>Phone: (201) 369-3435<br>Fax: (201) 369-3436<br>Email: eballot@hcnj.us | Ocean | Ocean County Board of Elections - FWAB<br>129 Hooper Ave, P.O. Box 2006<br>Toms River, NJ 08754<br>Phone: (732) 929-2167<br>Fax: (732) 506-5110<br>Email: ocevaballot@co.ocean.nj.us |
| Hunterdon | Hunterdon County Clerk - FPCA<br>Hall of Records, 71 Main St<br>Flemington, NJ 08822<br>Phone: (908) 788-1214<br>Fax: (908) 782-4068<br>Email: countyclerk@co.hunterdon.nj.us | Passaic | Passaic County Clerk - FPCA<br>401 Grand St, Rm 130<br>Paterson, NJ 07505<br>Phone: (973) 881-4127 x2235<br>Fax: (973) 742-5744<br>Email: hanak@passaiccountynj.org |
| Hunterdon | Hunterdon County Board of Elections - FWAB<br>P.O. Box 2900<br>Flemington, NJ 08822<br>Phone: (908) 788-1190<br>Fax: (908) 806-4686<br>Email: eballot@co.hunterdon.nj.us | Passaic | Passaic County Board of Elections - FWAB<br>401 Grand St, Rm 123<br>Paterson, NJ 07505<br>Phone: (973) 881-4527<br>Fax: (973) 523-9121<br>Email: return-ballots@passaiccountynj org |
| Mercer | Mercer County Clerk - FPCA<br>209 S. Broad St., 2nd Floor, P.O. Box 8068<br>Trenton, NJ 08650<br>Phone: (609) 989-6494<br>Fax: (609) 394-8785<br>Email: vote@mercercounty.org | Salem | Salem County Clerk - FPCA<br>110 Fifth St, Ste 200<br>Salem, NJ 08079<br>Phone: (856) 935-7510 x8454<br>Fax: (856) 935-8882<br>Email: overseasballot@salemcountynj.gov |
| Mercer | Mercer County Board of Elections - FWAB<br>930 Spruce St.<br>Lawrence, NJ 08648<br>Phone: (609) 989-6522<br>Fax: (609) 278-2713<br>Email: returnballot@mercercounty org | Salem | Salem County Board of Elections - FWAB<br>110 Fifth St, Ste 1000<br>Salem, NJ 08079<br>Phone: (856) 935-7510 x8330<br>Fax: (856) 935-6725<br>Email: overseasballot@salemcountynj.gov |
| Middlesex | Middlesex County Clerk - FPCA<br>75 Bayard St P.O. Box 1110<br>New Brunswick, NJ 08901<br>Phone: (732) 745-4202<br>Fax: (732) 745-2170<br>Email: request.absentee@co.middlesex.nj.us | Somerset | Somerset County Clerk - FPCA<br>P.O. Box 3000<br>Somerville, NJ 08876<br>Phone: (908) 231-7013<br>Fax: (908) 575-3930<br>Email: mailinvoting@co.somerset.nj.us<br>Email: countyclerk@co somerset.nj.us |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Somerset | Somerset County Board of Elections - FWAB<br>P.O. Box 3000<br>Somerville, NJ 08876<br>Phone: (908) 231-7084<br>Fax: (908) 231-9465<br>Email: federalvoter@co.somerset.nj.us | Union | Union County Board of Elections - FWAB<br>271 N. Broad St<br>Elizabeth, NJ 07208<br>Phone: (908) 527-4123<br>Fax: (908) 527-4127<br>Email: ucboe@ucnj org |
| Sussex | Sussex County Clerk - FPCA<br>83 Spring St, Ste 304<br>Newton, NJ 07860<br>Phone: (973) 579-0900<br>Fax: (973) 383-7493<br>Email: ballot@sussex.nj.us | Warren | Warren County Clerk - FPCA<br>413 Second St<br>Belvidere, NJ 07823<br>Phone: (908) 475-6211<br>Fax: (908) 475-6208<br>Email: hmackey@co.warren.nj.us |
| Sussex | Sussex County Board of Elections - FWAB<br>83 Spring St, Ste 305<br>Newton, NJ 07860<br>Phone: (973) 579-0950<br>Fax: (973) 579-0955<br>Email: voter@sussex.nj.us | Warren | Warren County Board of Elections - FWAB<br>202 Mansfield St<br>Belivdere, NJ 07823<br>Phone: (908) 475-6313<br>Fax: (908) 475-6221<br>Email: wduffy@co.warren.nj.us |
| Union | Union County Clerk - FPCA<br>2 Broad St, Rm 113<br>Elizabeth, NJ 07201-2299<br>Phone: (908) 527-4996<br>Fax: (908) 558-3592<br>Email: ucvote@ucnj org | | |

# New Mexico

www.NMVote.org

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
|---|---|
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in New Mexico, is eligible to vote in New Mexico. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: http://www.NMVote.org |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/new-mexico |
| --- | --- |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
| --- | --- |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Social Security Number. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email,** or **fax**.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Social Security Number. |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |

| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.**<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
|---|---|
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the signed "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end

**New Mexico**

of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

## Local election offices for county

| County | Mailing Address |
|---|---|
| Bernalillo | Bernalillo County Clerk<br>415 Silver Ave SW<br>Albuquerque, NM 87102<br>Phone: 505-468-1291<br>Fax: 505-468-1293<br>Email: clerk@bernco.gov |
| Catron | Catron County Clerk<br>Catron County Courthouse P.O. Box 197<br>Reserve, NM 87830<br>Phone: 575-533-6400<br>Fax: 575-336-4535<br>Email: sharon.armijo@catroncountynm.gov |
| Chaves | Chaves County Clerk<br>P.O. Box 580<br>Roswell, NM 88202<br>Phone: 575-624-6614<br>Fax: 575-624-6523<br>Email: elections@chavescounty.gov |
| Cibola | Cibola County Clerk<br>700 E. Roosevelt, Ste. 50<br>Grants, NM 87020<br>Phone: 505-285-2535<br>Fax: 505-285-2562<br>Email: denise salcido@co.cibola.nm.us |
| Colfax | Colfax County Clerk<br>P.O. Box 159<br>Raton, NM 87740<br>Phone: 575-445-5551<br>Fax: 575-445-4031<br>Email: rtrujillo@co.colfax.nm.us |
| Curry | Curry County Clerk<br>417 Gidding St., Suite 130<br>Clovis, NM 88101<br>Phone: 575-763-5591<br>Fax: 575-763-4232<br>Email: curryelections@currycounty.org |
| De Baca | De Baca County Clerk<br>P. O. Box 347<br>Fort Sumner, NM 88119<br>Phone: 575-355-2601<br>Fax: 575-355-2441<br>Email: jeffhromas@plateautel.net |
| Dona Ana | Dona Ana County Bureau of Elections<br>845 N. Motel Blvd.<br>Las Cruces, NM 88007<br>Phone: 575-647-7421<br>Fax: 575-527-9857<br>Email: elections@donaanacounty.org |
| Eddy | Eddy County Clerk<br>325 S. Main Street<br>Carlsbad, NM 88220<br>Phone: 575-885-3383<br>Fax: 575-234-1793<br>Email: darlene@co.eddy.nm.us<br>Email: cara@co.eddy.nm.us |
| Grant | Grant County Clerk<br>P.O. Box 898<br>Silver City, NM 88062<br>Phone: 575-574-0042<br>Fax: 575-574-0076<br>Email: etrujillo@grantcountynm.gov |
| Guadalupe | Guadalupe County Clerk<br>1448 Historic Route 66, Suite 1<br>Santa Rosa, NM 88435<br>Phone: 575-472-3791<br>Fax: 575-472-4791<br>Email: rserrano@guadco.us |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Harding** | Harding County Clerk<br>P.O. Box 1002<br>Mosquero, NM 87733<br>Phone: 575-673-2301<br>Fax: 575-673-2922<br>Email: cj.garrison@hardingcounty.org | **Roosevelt** | Roosevelt County Clerk<br>109 West First St. Lobby Box 4<br>Portales, NM 88130<br>Phone: 575-356-8562<br>Fax: 575-356-3560<br>Email: nbaca@rooseveltcounty.com |
| **Hidalgo** | Hidalgo County Clerk<br>300 South Shakespeare St.<br>Lordsburg, NM 88045<br>Phone: 575-542-9213<br>Fax: 575-542-3193<br>Email: alyssa.esquivel@hidalgocounty.org | **San Juan** | San Juan County Clerk<br>P.O. Box 550<br>Aztec, NM 87410<br>Phone: 505-334-9471<br>Fax: 505-334-3635<br>Email: tshelby@sjcounty.net |
| **Lea** | Lea County Clerk<br>P. O. Box 1507<br>Lovington, NM 88260<br>Phone: 575-396-8619<br>Fax: 575-396-3293<br>Email: csandoval@leacounty.net | **San Miguel** | San Miguel County Clerk<br>500 W. National Avenue Ste. 113<br>Las Vegas, NM 87701<br>Phone: 505-425-9331<br>Fax: 505-454-1799<br>Email: ggutierrez@co sanmiguel.nm.us |
| **Lincoln** | Lincoln County Clerk<br>P.O. Box 338<br>Carrizozo, NM 88301<br>Phone: 575-648-2394<br>Fax: 575-648-2576<br>Email: UOCAVA@lincolncountynm.gov | **Sandoval** | Sandoval County Clerk<br>P. O. Box 40<br>Bernalillo, NM 87004<br>Phone: 505-867-7577<br>Fax: 505-867-7638<br>Email: BOEGroup@sandovalcountynm.gov |
| **Los Alamos** | Los Alamos County Clerk<br>1000 Central Avenue, Suite 240<br>Los Alamos, NM 87544<br>Phone: 505-662-8010<br>Fax: 505-662-8008<br>Email: elections@lacnm.us | **Santa Fe** | Santa Fe County Clerk<br>P.O. Box 1985<br>Santa Fe, NM 87504<br>Phone: 505-986-6280<br>Fax: 505-995-2767<br>Email: elections@santafecountynm.gov |
| **Luna** | Luna County Clerk<br>P. O. Box 1838<br>Deming, NM 88031-1838<br>Phone: 575-546-0491<br>Fax: 575-543-6617<br>Email: berenda_mcwright@lunacountynm.us | **Sierra** | Sierra County Clerk<br>100 N. Date Street - Suite 6<br>Truth or Consequences, NM 87901<br>Phone: 575-894-2840<br>Fax: 575-894-2516<br>Email: strujillo@sierraco org |
| **McKinley** | McKinley County Clerk<br>P.O. Box 1268<br>Gallup, NM 87301<br>Phone: 505-722-4469<br>Fax: 505-726-8117<br>Email: clerk@co.mckinley.nm.us | **Socorro** | Socorro County Clerk<br>P. O. Box I<br>Socorro, NM 87801<br>Phone: 575-835-0423<br>Fax: 575-835-1043<br>Email: uocava@co.socorro.nm.us |
| **Mora** | Mora County Clerk<br>P.O. Box 360<br>Mora, NM 87732<br>Phone: 575-387-2448<br>Fax: 575-387-9023<br>Email: cjarellano@countyofmora.com | **Taos** | Taos County Clerk<br>105 Albright St., Suite D<br>Taos, NM 87571<br>Phone: 575-737-6380<br>Fax: 575-737-6409<br>Email: valerie.montoya@taoscounty.org |
| **Otero** | Otero County Clerk<br>1104 N. White Sands Blvd., Suite C<br>Alamogordo, NM 88310<br>Phone: 575-437-4942<br>Fax: 575-443-2922<br>Email: oteroclerk@co.otero.nm.us | **Torrance** | Torrance County Clerk<br>P.O. Box 767<br>Estancia, NM 87016<br>Phone: 505-544-4368<br>Fax: 505-384-4080<br>Email: yotero@tcnm.us |
| **Quay** | Quay County Clerk<br>Box 1225<br>Tucumcari, NM 88401<br>Phone: 575-461-0510<br>Fax: 575-461-0513<br>Email: ellen.white@quaycounty-nm.gov | **Union** | Union County Clerk<br>P.O. Box 430<br>Clayton, NM 88415<br>Phone: 575-374-9491<br>Fax: 575-374-9591<br>Email: brenda.green@unionnm.us |
| **Rio Arriba** | Rio Arriba County Clerk<br>P.O. Box 158<br>Tierra Amarilla, NM 87575<br>Phone: 575-588-7724<br>Fax: 575-588-7418<br>Email: elections@rio-arriba.org | **Valencia** | Valencia County Clerk<br>P.O. Box 969<br>Los Lunas, NM 87031-9900<br>Phone: 505-866-2083<br>Fax: 505-866-2015<br>Email: elections@co.valencia.nm.us |

This page intentionally left blank.

# New York

www.elections.ny.gov

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in New York, is eligible to vote as a "federal voter" and may vote for federal offices only. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | No. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://nysballot.elections.ny.gov |

| | |
|---|---|
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/new-york |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide the number of your New York DMV-issued ID **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or New York DMV-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |

| | |
|---|---|
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. If you send your FPCA by email or fax, you **must** also mail the form.

Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** *(The FPCA must also be mailed).* Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** *(The FPCA must also be mailed).* Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

If you are a **Uniformed Service member (or eligible family member)**, you can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

If you are an **overseas citizen**, you can use the FWAB to vote in all elections for federal office.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide the number of your New York DMV-issued ID **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or New York DMV-issued ID number." |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post |

office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence.

| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
|---|---|
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to **request** an absentee ballot for future elections, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB (Hardcopy Instructions):** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the

sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

**Mail your FWAB (Printed PDF Instructions):** If you are using a printed version of the FWAB you will need **two envelopes for your ballot to be accepted by New York**. One envelope must be marked "Official Ballot" envelope and the other envelope will be used as the mailing envelope. Place and seal the completed "Official Backup Ballot" into the envelope marked "Official Ballot". Then place that envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|---|---|
| Albany | Albany County Board of Elections<br>260 South Pearl Street<br>Albany, NY 12202<br>Phone: (518) 487-5060<br>Fax: (518) 487-5077<br>Email: boardofelections@albanycounty.com |
| Allegany | Allegany County Board of Elections<br>8 Willets Ave<br>Belmont, NY 14813<br>Phone: (585) 268-9294<br>Fax: (585) 268-9406<br>Email: ACBOE@alleganyco.com |
| Broome | Broome County Board of Elections<br>60 Hawley St., Government Plaza, P.O. Box 1766<br>Binghamton, NY 13902<br>Phone: (607) 778-2172<br>Fax: (607) 778-2174<br>Email: bcboe@co.broome.ny.us |
| Cattaraugus | Cattaraugus County Board of Elections<br>207 Rock City St - Ste 100<br>Little Valley, NY 14755<br>Phone: (716) 938-2400<br>Fax: (716) 938-2775<br>Email: BOE-Support@cattco.org |
| Cayuga | Cayuga County Board of Elections<br>157 Genesee St (Basement)<br>Auburn, NY 13021<br>Phone: (315) 253-1285<br>Fax: (315) 253-1289<br>Email: elections@cayugacounty.us |
| Chautauqua | Chautauqua County Board of Elections<br>7 N Erie St<br>Mayville, NY 14757<br>Phone: (716) 753-4580<br>Fax: (716) 753-4111<br>Email: vote@co chautauqua.ny.us |
| Chemung | Chemung County Board of Elections<br>378 S Main St, P.O. Box 588<br>Elmira, NY 14902-0588<br>Phone: (607) 737-5475<br>Fax: (607) 737-5499<br>Email: votechemung@co.chemung.ny.us |
| Chenango | Chenango County Board of Elections<br>5 Court St<br>Norwich, NY 13815<br>Phone: (607) 337-1760<br>Fax: (607) 337-1766<br>Email: boe@co.chenango.ny.us |
| Clinton | Clinton County Board of Elections<br>Co. Government Ctr. 137 Margaret St., Ste 104<br>Plattsburgh, NY 12901<br>Phone: (518) 565-4740<br>Fax: (518) 565-4508<br>Email: BOE@clintoncountygov.com |
| Columbia | Columbia County Board of Elections<br>401 State St.<br>Hudson, NY 12534<br>Phone: (518) 828-3115<br>Fax: (518) 828-2624<br>Email: elections@columbiacountyny.com |
| Cortland | Cortland County Board of Elections<br>112 River St - Ste 1<br>Cortland, NY 13045-2828<br>Phone: (607) 753-5032<br>Fax: (607) 758-5513<br>Email: elections@cortland-co.org |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Delaware** | Delaware County Board of Elections<br>97 Main Street<br>Delhi, NY 13753<br>Phone: (607) 832-5321<br>Fax: (607) 832-6077<br>Email: boe.move@co.delaware.ny.us | **Livingston** | Livingston County Board of Elections<br>County Government Center, 6 Court St, Room 104<br>Geneseo, NY 14454-1043<br>Phone: (585) 243-7090<br>Fax: (585) 243-7015<br>Email: election@co.livingston.ny.us |
| **Dutchess** | Dutchess County Board of Elections<br>112 Delafield Street, Suite 200<br>Poughkeepsie, NY 12601<br>Phone: (845) 486-2473<br>Fax: (845) 486-2483<br>Email: dutchesselections@dutchessny.gov | **Madison** | Madison County Board of Elections<br>County Office Building, North Court St., P.O. Box 666<br>Wampsville, NY 13163<br>Phone: (315) 366-2231<br>Fax: (315) 366-2532<br>Email: BOEcommissioners@madisoncounty.ny.gov |
| **Erie** | Erie County Board of Elections<br>134 W Eagle St.<br>Buffalo, NY 14202<br>Phone: (716) 858-8891<br>Fax: (716) 858-8282<br>Email: Robin.Sion@erie.gov | **Monroe** | Monroe County Board of Elections<br>39 W. Main St.<br>Rochester, NY 14614<br>Phone: (585) 753-1550<br>Fax: (585) 753-1511<br>Email: mcboe@monroecounty.gov |
| **Essex** | Essex County Board of Elections<br>7551 Court St, P.O. Box 217<br>Elizabethtown, NY 12932<br>Phone: (518) 873-3474<br>Fax: (518) 873-3479<br>Email: elections@essexcountyny.gov | **Montgomery** | Montgomery County Board of Elections<br>Old Courthouse, 9 Park St, P.O. Box 1500<br>Fonda, NY 12068-1500<br>Phone: (518) 853-8180<br>Fax: (518) 853-8392<br>Email: boe@co.montgomery.ny.us |
| **Franklin** | Franklin County Board of Elections<br>355 W Main St - Ste 161<br>Malone, NY 12953-1823<br>Phone: (518) 481-1663<br>Fax: (518) 481-6018<br>Email: boe@franklincony.org | **Nassau** | Nassau County Board of Elections<br>240 Old Country Rd - 5th Floor, P.O. Box 9002<br>Mineola, NY 11501<br>Phone: (516) 571-8683<br>Fax: (516) 571-2058<br>Email: infoboe@nassaucountyny.gov |
| **Fulton** | Fulton County Board of Elections<br>2714 STHWY 29, Ste 1<br>Johnstown, NY 12095-9946<br>Phone: (518) 736-5526<br>Fax: (518) 736-1612<br>Email: boe@fultoncountyny.gov | **Niagara** | Niagara County Board of Elections<br>111 Main St, Ste 100<br>Lockport, NY 14094<br>Phone: (716) 438-4040<br>Fax: (716) 438-4054<br>Email: ncboe@niagaracounty.com |
| **Genesee** | Genesee County Board of Elections<br>County Building One, 15 Main St, P.O. Box 284<br>Batavia, NY 14021<br>Phone: (585) 815-7804<br>Fax: (585) 344-8562<br>Email: election@co.genesee.ny.us | **Oneida** | Oneida County Board of Elections<br>Union Station, 321 Main St- 3rd Floor<br>Utica, NY 13501<br>Phone: (315) 798-5765<br>Fax: (315) 798-6412<br>Email: BoardofElections@ocgov.net |
| **Greene** | Greene County Board of Elections<br>411 Main St, Ste 437<br>Catskill, NY 12414<br>Phone: (518) 719-3550<br>Fax: (518) 719-3784<br>Email: elections@discovergreene.com | **Onondaga** | Onondaga County Board of Elections<br>1000 Erie Blvd W<br>Syracuse, NY 13204<br>Phone: (315) 435-8683<br>Fax: (315) 435-8451<br>Email: elections@ongov.net |
| **Hamilton** | Hamilton County Board of Elections<br>Route 8, P.O. Box 175<br>Lake Pleasant, NY 12108<br>Phone: (518) 548-4684<br>Fax: (518) 548-6345<br>Email: elections@hamiltoncountyny.gov | **Ontario** | Ontario County Board of Elections<br>74 Ontario St<br>Canandaigua, NY 14424<br>Phone: (585) 396-4005<br>Fax: (585) 393-2941<br>Email: BOE@co.ontario.ny.us |
| **Herkimer** | Herkimer County Board of Elections<br>109 Mary St, Ste 1306<br>Herkimer, NY 13350<br>Phone: (315) 867-1102<br>Fax: (315) 867-1106<br>Email: boeinfo@herkimercounty.org | **Orange** | Orange County Board of Elections<br>25 Court Lane, P.O. Box 30<br>Goshen, NY 10924<br>Phone: (845) 360-6500<br>Fax: (845) 291-2437<br>Email: elections@orangecountygov.com |
| **Jefferson** | Jefferson County Board of Elections<br>175 Arsenal St. - 4th Floor<br>Watertown, NY 13601<br>Phone: (315) 785-3027<br>Fax: (315) 785-5197<br>Email: elections@co.jefferson.ny.us | **Orleans** | Orleans County Board of Elections<br>14016 Route 31 W, Suite 140<br>Albion, NY 14411<br>Phone: (585) 589-3274<br>Fax: (585) 589-2771<br>Email: elections@orleansny.com |
| **Lewis** | Lewis County Board of Elections<br>7660 N. State St<br>Lowville, NY 13367<br>Phone: (315) 376-5329<br>Fax: (315) 376-2860<br>Email: BOE@lewiscounty.ny.gov | **Oswego** | Oswego County Board of Elections<br>185 E. Seneca St, Box 9<br>Oswego, NY 13126<br>Phone: (315) 349-8350<br>Fax: (315) 349-8357<br>Email: Laura.Brazak@oswegocounty.com |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Otsego | Otsego County Board of Elections<br>140 County Highway 33W, Ste 2<br>Cooperstown, NY 13326<br>Phone: (607) 547-4247<br>Fax: (607) 547-4248<br>Email: BOE@otsegocounty.com | Sullivan | Sullivan County Board of Elections<br>Government Ctr, 100 North St, P.O. Box 5012<br>Monticello, NY 12701-5192<br>Phone: (845) 807-0400<br>Fax: (845) 807-0410<br>Email: SCBOE@sullivanny.us |
| Putnam | Putnam County Board of Elections<br>25 Old Route 6<br>Carmel, NY 10512<br>Phone: (845) 808-1300<br>Fax: (845) 808-1920<br>Email: boe@putnamcountyny.gov | Tioga | Tioga County Board of Elections<br>1062 State Route 38, P.O. Box 306<br>Owego, NY 13827<br>Phone: (607) 687-8261<br>Fax: (607) 687-6348<br>Email: votetioga@co.tioga.ny.us |
| Rensselaer | Rensselaer County Board of Elections<br>Ned Pattison Government Ctr, 1600 7th Ave<br>Troy, NY 12180<br>Phone: (518) 270-2990<br>Fax: (518) 270-2909<br>Email: RenscoBOE@rensco.com | Tompkins | Tompkins County Board of Elections<br>Court House Annex, 128 E. Buffalo St<br>Ithaca, NY 14850<br>Phone: (607) 274-5522<br>Fax: (607) 274-5533<br>Email: elections@tompkins-co.org |
| Rockland | Rockland County Board of Elections<br>11 New Hempstead Rd<br>New City, NY 10956<br>Phone: (845) 638-5172<br>Fax: (845) 638-5196<br>Email: voterinfo@co.rockland.ny.us | Ulster | Ulster County Board of Elections<br>79 Hurley Ave, Suite 112<br>Kingston, NY 12401<br>Phone: (845) 334-5470<br>Fax: (845) 334-5434<br>Email: elections@co.ulster.ny.us |
| Saratoga | Saratoga County Board of Elections<br>50 W. High St.<br>Ballston Spa, NY 12020<br>Phone: (518) 885-2249<br>Fax: (518) 884-4751<br>Email: AbsenteeBallot@saratogacountyny.gov | Warren | Warren County Board of Elections<br>County Municipal Ctr, 3rd Fl Human Serv Bldg, 1340<br>State Route 9<br>Lake George, NY 12845<br>Phone: (518) 761-6456<br>Fax: (518) 761-6480<br>Email: boe@warrencountyny.gov |
| Schenectady | Schenectady County Board of Elections<br>2696 Hamburg St, Ste 1<br>Schenectady, NY 12303<br>Phone: (518) 377-2469<br>Fax: (518) 377-2716<br>Email: boe@schenectadycounty.com | Washington | Washington County Board of Elections<br>Municipal Center, 383 Broadway, Building A<br>Fort Edward, NY 12828<br>Phone: (518) 746-2180<br>Email: boardofelections@washingtoncountyny.gov |
| Schoharie | Schoharie County Board of Elections<br>County Office Bldg. - 284 Main St, P. O. Box 99<br>Schoharie, NY 12157<br>Phone: (518) 295-8388<br>Fax: (518) 295-8419<br>Email: boe@co.schoharie.ny.us | Wayne | Wayne County Board of Elections<br>7376 State Route 31., Ste 1200, P. O. Box 636<br>Lyons, NY 14489<br>Phone: (315) 946-7400<br>Fax: (315) 946-7409<br>Email: elections@co.wayne.ny.us |
| Schuyler | Schuyler County Board of Elections<br>County Office Building, 105 Ninth St, Unit 13<br>Watkins Glen, NY 14891-9972<br>Phone: (607) 535-8195<br>Fax: (607) 535-8364<br>Email: elections@co.schuyler.ny.us | Westchester | Westchester County Board of Elections<br>25 Quarropas St<br>White Plains, NY 10601<br>Phone: (914) 995-5700<br>Fax: (914) 995-3190<br>Email: BOE-West@westchestergov.com |
| Seneca | Seneca County Board of Elections<br>One DiPronio Drive<br>Waterloo, NY 13165<br>Phone: (315) 539-1760<br>Fax: (315) 539-3710<br>Email: elections@co.seneca.ny.us | Wyoming | Wyoming County Board of Elections<br>4 Perry Ave<br>Warsaw, NY 14569<br>Phone: (585) 786-8931<br>Fax: (585) 786-8843<br>Email: boewyoming@wyomingco.net |
| St. Lawrence | St. Lawrence County Board of Elections<br>80 State Highway 310<br>Canton, NY 13617<br>Phone: (315) 379-2202<br>Fax: (315) 386-2737<br>Email: GWard@stlawco.org | Yates | Yates County Board of Elections<br>417 Liberty St, Ste 1124<br>Penn Yan, NY 14527<br>Phone: (315) 536-5135<br>Fax: (315) 536-5523<br>Email: boardofelections@yatescounty.org |
| Steuben | Steuben County Board of Elections<br>3 E. Pulteney Square<br>Bath, NY 14810<br>Phone: (607) 664-2260<br>Fax: (607) 664-2376<br>Email: elections@co.steuben.ny.us | | |
| Suffolk | Suffolk County Board of Elections<br>Yaphank Ave, P.O. Box 700<br>Yaphank, NY 11980<br>Phone: 631-852-4500<br>Fax: 631-852-4590<br>Email: BOEInfo@suffolkcountyny.gov | | |

**New York**

# Local election offices for borough

| Borough | Mailing Address |
|---|---|
| **Bronx** | Bronx Borough Board of Elections<br>1780 Grand Concourse-5th Floor<br>Bronx, NY 10457<br>Phone: (718) 299-9017<br>Fax: (718) 299-2140<br>Email: voterreg@boe.nyc.ny.us |
| Kings Brooklyn | Kings (Brooklyn) Borough Board of Elections<br>345 Adams St - 4th Floor<br>Brooklyn, NY 11201<br>Phone: (718) 797-8800<br>Fax: (718) 246-5958<br>Email: voterreg@boe.nyc.ny.us |

| Borough | Mailing Address |
|---|---|
| **NY Manhattan** | New York (Manhattan) Borough Board of Elections<br>200 Varick St - 10th Floor<br>New York, NY 10014<br>Phone: (212) 886-2100<br>Fax: 646-638-2047<br>Email: voterreg@boe.nyc.ny.us |
| Queens | Queens Borough Board of Elections<br>118-35 Queens Blvd., 11th Floor<br>Forest Hills, NY 11375<br>Phone: (718) 730-6730<br>Fax: (718) 459-3384<br>Email: voterreg@boe.nyc.ny.us |
| **Richmond Staten Island** | Richmond (Staten Island) Borough Board of Elections<br>1 Edgewater Plaza, 4th Floor<br>Staten Island, NY 10305<br>Phone: (718) 876-0079<br>Fax: (718) 876-0912<br>Email: voterreg@boe.nyc.ny.us |

This page intentionally left blank.

# North Carolina

www.ncsbe.gov/ncsbe/

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA. UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| What is a runoff election? | A runoff election is an election held if the state requires that a candidate receive a certain percentage of the votes in order to advance to a general election or take public office. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in North Carolina, is eligible to vote in North Carolina. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |

| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://www.ncsbe.gov/voting/voter-tools-and-forms |
|---|---|
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/north-carolina |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) temporarily registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that describes you..<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your North Carolina-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or North Carolina-issued ID number." |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or |

fax, you must provide your email address or fax number.

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
|---|---|
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email, or fax** or use the **North Carolina Military and Overseas Absentee Ballot portal,** available at https://votebymail.ncsbe.gov/app/uocava.

Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email, online\*,** or **fax**.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

**\*You can receive, mark, and return your absentee ballot online using the North Carolina Military and Overseas Absentee Ballot portal, available at https://votebymail.ncsbe.gov/app/uocava.**

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal, state and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your North Carolina-issued ID number **or** the last four digits |

of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or North Carolina-issued ID number."

| | |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section. or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|---|---|
| **Alamance** | Alamance County Board of Elections<br>115 South Maple Street<br>Graham, NC 27253<br>Phone: (336) 570-6755<br>Fax: (336) 570-6757<br>Email: Alamance.BOElections@alamance-nc.com |
| **Alexander** | Alexander County Board of Elections<br>PO Box 326<br>Taylorsville, NC 28681<br>Phone: (828) 632-2990<br>Fax: (828) 632-1381<br>Email: elections@alexandercountync.gov |
| **Alleghany** | Alleghany County Board of Elections<br>PO Box 65<br>Sparta, NC 28675<br>Phone: (336) 372-4557<br>Fax: (336) 372-5435<br>Email: elections@alleghanycounty-nc.gov |
| **Anson** | Anson County Board of Elections<br>PO Box 768<br>Wadesboro, NC 28170<br>Phone: (704) 994-3223<br>Fax: (704) 694-2443<br>Email: smelton@ansoncountync.gov |
| **Ashe** | Ashe County Board of Elections<br>150 Government Circle, Suite 2100<br>Jefferson, NC 28640<br>Phone: (336) 846-5570<br>Fax: (336) 846-5574<br>Email: asheelections@ashecountygov.com |
| **Avery** | Avery County Board of Elections<br>PO Box 145<br>Newland, NC 28657<br>Phone: (828) 733-8282<br>Fax: (828) 733-8283<br>Email: sheila.ollis@averycountync.gov |
| **Beaufort** | Beaufort County Board of Elections<br>PO Box 1016<br>Washington, NC 27889<br>Phone: (252) 946-2321<br>Fax: (252) 974-2962<br>Email: BEAUFORT.boe@co.beaufort.nc.us |
| **Bertie** | Bertie County Board of Elections<br>PO Box 312<br>Windsor, NC 27983<br>Phone: (252) 794-5306<br>Fax: (252) 794-5368<br>Email: elections@bertie.nc.gov |
| **Bladen** | Bladen County Board of Elections<br>PO Box 512<br>Elizabethtown, NC 28337<br>Phone: (910) 862-6951<br>Fax: (910) 862-7820<br>Email: elections@bladenco.org |
| **Brunswick** | Brunswick County Board of Elections<br>PO Box 2<br>Bolivia, NC 28422<br>Phone: (910) 253-2620<br>Fax: (910) 253-2618<br>Email: absentee@brunswickcountync.gov |
| **Buncombe** | Buncombe County Board of Elections<br>PO Box 7468<br>Asheville, NC 28802<br>Phone: (828) 250-4200<br>Fax: (828) 250-6262<br>Email: elections@buncombecounty.org |

**North Carolina**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Burke | Burke County Board of Elections<br>PO Box 798<br>Morganton, NC 28680<br>Phone: (828) 764-9010<br>Fax: (828) 764-9011<br>Email: BURKE.boe@burkenc.org | Columbus | Columbus County Board of Elections<br>PO Box 37<br>Whiteville, NC 28472<br>Phone: (910) 640-6609<br>Fax: (910) 640-0916<br>Email: Columbus.BOE@columbusco.org |
| Cabarrus | Cabarrus County Board of Elections<br>PO Box 1315<br>Concord, NC 28026<br>Phone: (704) 920-2860<br>Fax: (704) 920-2831<br>Email: cabarrus.boe@cabarruscounty.us | Craven | Craven County Board of Elections<br>406 CRAVEN STREET<br>New Bern, NC 28560<br>Phone: (252) 636-6610<br>Fax: (252) 636-6687<br>Email: cravenboe@cravencountync.gov |
| Caldwell | Caldwell County Board of Elections<br>PO Box 564<br>Lenoir, NC 28645<br>Phone: (828) 757-1326<br>Fax: (828) 757-1195<br>Email: elections@caldwellcountync.org | Cumberland | Cumberland County Board of Elections<br>227 Fountainhead Lane, Suite 101<br>Fayetteville, NC 28301<br>Phone: (910) 678-7733<br>Fax: (910) 678-7738<br>Email: absentee@cumberlandcountync.gov |
| Camden | Camden County Board of Elections<br>PO Box 206<br>Camden, NC 27921<br>Phone: (252) 338-5530<br>Fax: (252) 338-1271<br>Email: ELECTIONS@CAMDENCOUNTYNC.GOV | Currituck | Currituck County Board of Elections<br>PO Box 177<br>Currituck, NC 27929<br>Phone: (252) 232-2525<br>Fax: (252) 232-2427<br>Email: currituck.boe@currituckcountync.gov |
| Carteret | Carteret County Board of Elections<br>1702 Live Oak Street, Suite 200<br>Beaufort, NC 28516<br>Phone: (252) 728-8460<br>Fax: (252) 728-8571<br>Email: boemail@carteretcountync.gov | Dare | Dare County Board of Elections<br>PO Box 1000<br>Manteo, NC 27954<br>Phone: (252) 475-5631<br>Fax: (252) 475-1223<br>Email: elections@darenc.com |
| Caswell | Caswell County Board of Elections<br>PO Box 698<br>Yanceyville, NC 27379<br>Phone: (336) 694-4010<br>Fax: (336) 694-9924<br>Email: help@caswellelections.com | Davidson | Davidson County Board of Elections<br>PO Box 1084<br>Lexington, NC 27293<br>Phone: (336) 242-2190<br>Fax: (336) 242-2199<br>Email: DAVIDSON.boe@davidsoncountync.gov |
| Catawba | Catawba County Board of Elections<br>PO Box 132<br>Newton, NC 28658<br>Phone: (828) 464-2424<br>Fax: (828) 464-9832<br>Email: elections@catawbacountync.gov | Davie | Davie County Board of Elections<br>161 Poplar Street, Suite 102<br>Mocksville, NC 27028<br>Phone: (336) 753-6072<br>Fax: (336) 751-0185<br>Email: mdparker@daviecountync.gov |
| Chatham | Chatham County Board of Elections<br>PO Box 111<br>Pittsboro, NC 27312<br>Phone: (919) 545-8500<br>Fax: (919) 542-6430<br>Email: elections@chathamcountync.gov | Duplin | Duplin County Board of Elections<br>PO Box 975<br>Kenansville, NC 28349<br>Phone: (910) 296-2170<br>Fax: (910) 296-2167<br>Email: dcboe@duplincountync.com |
| Cherokee | Cherokee County Board of Elections<br>40 Peachtree Street<br>Murphy, NC 28906<br>Phone: (828) 837-6670<br>Fax: (828) 837-7998<br>Email: ccboe@cherokeecounty-nc.gov | Durham | Durham County Board of Elections<br>PO Box 868<br>Durham, NC 27702<br>Phone: (919) 560-0700<br>Fax: (919) 560-0688<br>Email: absentee@dconc.gov |
| Chowan | Chowan County Board of Elections<br>PO Box 133<br>Edenton, NC 27932<br>Phone: (252) 482-4010<br>Fax: (252) 482-5920<br>Email: chowan.boelections@chowan.nc.gov | Edgecombe | Edgecombe County Board of Elections<br>PO Box 10<br>Tarboro, NC 27886<br>Phone: (252) 641-7852<br>Fax: (252) 641-1740<br>Email: jerryspruell@edgecombeco.com |
| Clay | Clay County Board of Elections<br>75 Riverside Circle<br>Hayesville, NC 28904<br>Phone: (828) 389-6812<br>Fax: (828) 389-3757<br>Email: rhall@claync.us | Forsyth | Forsyth County Board of Elections<br>201 N. Chestnut Street<br>Winston Salem, NC 27101<br>Phone: (336) 703-2800<br>Fax: (336) 727-2893<br>Email: absentee@forsyth.cc |
| Cleveland | Cleveland County Board of Elections<br>PO Box 1299<br>Shelby, NC 28151<br>Phone: (704) 484-4858<br>Fax: (704) 484-4958<br>Email: CLEVELAND.boe@clevelandcounty.com | Franklin | Franklin County Board of Elections<br>PO Box 180<br>Louisburg, NC 27549<br>Phone: (919) 496-3898<br>Fax: (919) 496-7418<br>Email: mchavis@franklincountync.us |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Gaston | Gaston County Board of Elections<br>PO Box 1396<br>Gastonia, NC 28053<br>Phone: (704) 852-6005<br>Fax: (704) 852-6011<br>Email: elections@gastongov.com | Hyde | Hyde County Board of Elections<br>PO Box 152<br>Swan Quarter, NC 27885<br>Phone: (252) 926-4194<br>Fax: (252) 926-3707<br>Email: elections@hydecountync.gov |
| Gates | Gates County Board of Elections<br>PO Box 621<br>Gatesville, NC 27938<br>Phone: (252) 357-1780<br>Fax: (252) 357-4341<br>Email: elections@gatescountync.gov | Iredell | Iredell County Board of Elections<br>203 STOCKTON ST.<br>Statesville, NC 28677<br>Phone: (704) 878-3140<br>Fax: (704) 832-2312<br>Email: sjordan@co.iredell.nc.us |
| Graham | Graham County Board of Elections<br>PO Box 1239<br>Robbinsville, NC 28771<br>Phone: (828) 479-7969<br>Fax: (828) 479-4264<br>Email: teresa.garland@grahamcounty.org | Jackson | Jackson County Board of Elections<br>876 Skyland Drive, Suite 1<br>Sylva, NC 28779<br>Phone: (828) 586-7538<br>Fax: (828) 586-1951<br>Email: LisaLovedahl@jacksonnc.org |
| Granville | Granville County Board of Elections<br>PO Box 83<br>Oxford, NC 27565<br>Phone: (919) 693-2515<br>Fax: (919) 690-0245<br>Email: vote@granvillecounty.org | Johnston | Johnston County Board of Elections<br>PO Box 1172<br>Smithfield, NC 27577<br>Phone: (919) 989-5095<br>Fax: (919) 989-5142<br>Email: elections@johnstonnc.com |
| Greene | Greene County Board of Elections<br>PO Box 583<br>Snow Hill, NC 28580<br>Phone: (252) 747-5921<br>Fax: (252) 747-2426<br>Email: vote@greenecountync.gov | Jones | Jones County Board of Elections<br>367-B HWY 58-S<br>Trenton, NC 28585<br>Phone: (252) 448-3921<br>Fax: (252) 448-1040<br>Email: jking@jonescountync.gov |
| Guilford | Guilford County Board of Elections<br>PO Box 3427<br>Greensboro, NC 27402<br>Phone: (336) 641-6876<br>Fax: (336) 641-4454<br>Email: absentee@guilfordcountync.gov | Lee | Lee County Board of Elections<br>PO Box 1443<br>Sanford, NC 27331<br>Phone: (919) 718-4646<br>Fax: (919) 718-4629<br>Email: elections@leecountync.gov |
| Halifax | Halifax County Board of Elections<br>PO Box 101<br>Halifax, NC 27839<br>Phone: (252) 583-4391<br>Fax: (252) 583-1068<br>Email: elections@halifaxnc.com | Lenoir | Lenoir County Board of Elections<br>PO Box 3503<br>Kinston, NC 28502<br>Phone: (252) 523-0636<br>Fax: (252) 523-3472<br>Email: shines@co.lenoir.nc.us |
| Harnett | Harnett County Board of Elections<br>PO Box 356<br>Lillington, NC 27546<br>Phone: (336) 641-4454<br>Fax: (910) 893-4655<br>Email: harnettboe@harnett.org | Lincoln | Lincoln County Board of Elections<br>451 Salem Church Road Lincolnton, NC 28092<br>Lincolnton, NC 28092<br>Phone: (704) 736-8480<br>Fax: (704) 736-8804<br>Email: lincolnboe@lincolncounty org |
| Haywood | Haywood County Board of Elections<br>63 Elmwood Way, Suite A<br>Waynesville, NC 28786<br>Phone: (828) 452-6633<br>Fax: (828) 452-6750<br>Email: elections@haywoodcountync.gov | Macon | Macon County Board of Elections<br>5 WEST MAIN ST<br>Franklin, NC 28734<br>Phone: (828) 349-2034 x2035<br>Fax: (828) 349-2557<br>Email: mthibault@maconnc org |
| Henderson | Henderson County Board of Elections<br>PO Box 2090<br>Hendersonville, NC 28793<br>Phone: (828) 697-4970<br>Fax: (828) 697-4590<br>Email: hcelections@hendersoncountync.gov | Madison | Madison County Board of Elections<br>PO Box 142<br>Marshall, NC 28753<br>Phone: (828) 649-3731<br>Fax: (828) 649-0187<br>Email: MADISON.boe@madisoncountync.gov |
| Hertford | Hertford County Board of Elections<br>PO Box 355<br>Ahoskie, NC 27910<br>Phone: (252) 358-7812<br>Fax: (252) 513-8454<br>Email: elections@hertfordcountync.gov | Martin | Martin County Board of Elections<br>PO Box 801<br>Williamston, NC 27892<br>Phone: (252) 789-4317<br>Fax: (252) 789-4319<br>Email: vote@martincountyncgov.com |
| Hoke | Hoke County Board of Elections<br>PO Box 1565<br>Raeford, NC 28376<br>Phone: (910) 875-8751 x1550<br>Fax: (910) 875-9084<br>Email: elections@hokecounty.org | McDowell | McDowell County Board of Elections<br>PO Box 1509<br>Marion, NC 28752<br>Phone: (828) 659-0834<br>Fax: (828) 659-3294<br>Email: elections@mcdowellgov.com |

**North Carolina**

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Mecklenburg** | Mecklenburg County Board of Elections<br>PO Box 31788<br>Charlotte, NC 28231<br>Phone: (704) 336-2133<br>Fax: (704) 343-0537<br>Email: absentee@mecklenburgcountync.gov<br>Email: edwin.terrell@mecklenburgcountync.gov | **Perquimans** | Perquimans County Board of Elections<br>PO Box 336<br>Hertford, NC 27944<br>Phone: (252) 426-5598<br>Fax: (252) 426-5068<br>Email:<br>perquimanscountyboe@perquimanscountync.gov |
| **Mitchell** | Mitchell County Board of Elections<br>11 N. Mitchell Avenue, Room 108<br>Bakersville, NC 28705<br>Phone: (828) 688-3101<br>Fax: (828) 688-1651<br>Email: roycene.jones@mitchellcounty.org | **Person** | Person County Board of Election<br>331 South Morgan Street<br>Roxboro, NC 27573<br>Phone: (336) 597-1727<br>Fax: (336) 598-0300<br>Email: personboe@personcountync.gov |
| **Montgomery** | Montgomery County Board of Elections<br>PO Box 607<br>Troy, NC 27371<br>Phone: (910) 572-2024<br>Fax: (910) 576-2118<br>Email: rhonda.johnson@montgomerycountync.com | **Pitt** | Pitt County Board of Elections<br>PO Box 56<br>Greenville, NC 27835<br>Phone: (252) 902-3300<br>Fax: (252) 830-1157<br>Email: pittelections@pittcountync.gov |
| **Moore** | Moore County Board of Elections<br>PO Box 787<br>Carthage, NC 28327<br>Phone: (910) 947-3868<br>Fax: (910) 947-2389<br>Email: mooreabsentee@moorecountync.gov | **Polk** | Polk County Board of Elections<br>PO Box 253<br>Columbus, NC 28722<br>Phone: (828) 894-8181<br>Fax: (828) 894-3565<br>Email: polkboe@polknc.org |
| **Nash** | Nash County Board of Elections<br>PO Box 305<br>Nashville, NC 27856<br>Phone: (252) 459-1350<br>Fax: (252) 459-1371<br>Email: info@nashcountyboe.com | **Randolph** | Randolph County Board of Elections<br>1457 N. Fayetteville St.<br>Asheboro, NC 27203<br>Phone: (336) 318-6900<br>Fax: (336) 318-6903<br>Email: elections@randolphcountync.gov |
| **New Hanover** | New Hanover County Board of Elections<br>1241A Military Cutoff Road<br>Wilmington, NC 28405<br>Phone: (910) 798-7330<br>Fax: (910) 798-7295<br>Email: newhanover.boe@nhcgov.com | **Richmond** | Richmond County Board of Elections<br>PO Box 1843<br>Rockingham, NC 28380<br>Phone: (910) 997-8253<br>Fax: (910) 417-4900<br>Email: richmond.boe@richmondnc.com |
| **Northampton** | Northampton County Board of Elections<br>PO Box 603<br>Jackson, NC 27845<br>Phone: (252) 534-5681<br>Fax: (252) 509-0092<br>Email: elections@nhcnc.net | **Robeson** | Robeson County Board of Elections<br>PO Box 2159<br>Lumberton, NC 28359<br>Phone: (910) 671-3080<br>Fax: (910) 671-3089<br>Email: robeson.boe@co.robeson.nc.us |
| **Onslow** | Onslow County Board of Elections<br>246 Georgetown Road<br>Jacksonville, NC 28540<br>Phone: (910) 455-4484<br>Fax: (910) 455-1390<br>Email: onslowBOE@onslowcountync.gov | **Rockingham** | Rockingham County Board of Elections<br>PO Box 22<br>Wentworth, NC 27375<br>Phone: (336) 342-8107<br>Fax: (336) 342-8228<br>Email: rcboe@co.rockingham.nc.us |
| **Orange** | Orange County Board of Elections<br>PO Box 220<br>Hillsborough, NC 27278<br>Phone: (919) 245-2350<br>Fax: (919) 644-3318<br>Email: vote@orangecountync.gov | **Rowan** | Rowan County Board of Elections<br>1935 Jake Alexander Blvd. W., Suite D10<br>Salisbury, NC 28147<br>Phone: (704) 216-8140<br>Fax: (704) 216-8145<br>Email: rowan.boe@rowancountync.gov |
| **Pamlico** | Pamlico County Board of Elections<br>PO Box 464<br>Bayboro, NC 28515<br>Phone: (252) 745-4821<br>Fax: (252) 745-4114<br>Email: pamlico.boe@pamlicocounty.org | **Rutherford** | Rutherford County Board of Elections<br>PO Box 927<br>Rutherfordton, NC 28139<br>Phone: (828) 287-6030<br>Fax: (828) 287-6140<br>Email: elections@rutherfordcountync.gov |
| **Pasquotank** | Pasquotank County Board of Elections<br>PO Box 1797<br>Elizabeth City, NC 27906<br>Phone: (252) 335-1739<br>Fax: (252) 331-2560<br>Email: boe@co.pasquotank.nc.us | **Sampson** | Sampson County Board of Elections<br>335 County Complex Rd, Building D, Suite 100<br>Clinton, NC 28328<br>Phone: (910) 592-5796<br>Fax: (910) 592-3918<br>Email: nrayner@sampsonnc.com |
| **Pender** | Pender County Board of Elections<br>PO Box 1232<br>Burgaw, NC 28425<br>Phone: (910) 259-1220<br>Fax: (910) 259-1269<br>Email: PenderBOE@pendercountync.gov | **Scotland** | Scotland County Board of Elections<br>231 East Cronly Street, Suite 305<br>Laurinburg, NC 28352<br>Phone: (910) 277-2595<br>Fax: (910) 277-2928<br>Email: Elections@scotlandcounty.org |

**North Carolina**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Stanly | Stanly County Board of Elections<br>PO Box 1309<br>Albemarle, NC 28002<br>Phone: (704) 986-3647<br>Fax: (704) 986-3798<br>Email: elections@stanlycountync.gov | Warren | Warren County Board of Elections<br>PO Box 803<br>Warrenton, NC 27589<br>Phone: (252) 257-2114<br>Fax: (252) 257-5232<br>Email: DebbieFormyduval@warrencountync.gov |
| Stokes | Stokes County Board of Elections<br>PO Box 34<br>Danbury, NC 27016<br>Phone: (336) 593-2409<br>Fax: (336) 593-4022<br>Email: vote@co.stokes.nc.us | Washington | Washington County Board of Elections<br>PO Box 550<br>Roper, NC 27970<br>Phone: (252) 793-6017<br>Fax: (252) 793-5801<br>Email: elections@washconc.org |
| Surry | Surry County Board of Elections<br>PO Box 372<br>Dobson, NC 27017<br>Phone: (336) 401-8225<br>Fax: (336) 401-8228<br>Email: elections@co.surry.nc.us | Watauga | Watauga County Board of Elections<br>PO Box 528<br>Boone, NC 28607<br>Phone: (828) 265-8061<br>Fax: (828) 265-8068<br>Email: matthew.snyder@watgov.org |
| Swain | Swain County Board of Elections<br>PO Box 133<br>Bryson City, NC 28713<br>Phone: (828) 488-6177<br>Fax: (828) 488-6463<br>Email: jallman@swaincountync.gov | Wayne | Wayne County Board of Elections<br>309 E. Chestnut Street<br>Goldsboro, NC 27530<br>Phone: (919) 731-1411<br>Fax: (919) 731-1409<br>Email: elections@waynegov.com |
| Transylvania | Transylvania County Board of Elections<br>PO Box 868<br>Brevard, NC 28712<br>Phone: (828) 884-3114<br>Fax: (828) 884-8682<br>Email: Transylvania.boe@tconc.org | Wilkes | Wilkes County Board of Elections<br>110 North Street, Room 315<br>Wilkesboro, NC 28697<br>Phone: (336) 651-7339<br>Fax: (336) 651-7560<br>Email: elections@wilkescounty.net |
| Tyrrell | Tyrrell County Board of Elections<br>PO Box 449<br>Columbia, NC 27925<br>Phone: (252) 796-0775<br>Fax: (252) 796-5375<br>Email: elections@tyrrellcounty.net | Wilson | Wilson County Board of Elections<br>PO Box 2121<br>Wilson, NC 27894<br>Phone: (252) 399-2836<br>Fax: (252) 399-2838<br>Email: elections@wilson-co.com |
| Union | Union County Board of Elections<br>PO Box 1106<br>Monroe, NC 28111<br>Phone: (704) 283-3809<br>Fax: (704) 282-1083<br>Email: union.boe@unioncountync.gov | Yadkin | Yadkin County Board of Elections<br>PO Box 877<br>Yadkinville, NC 27055<br>Phone: (336) 849-7907<br>Fax: (336) 849-7927<br>Email: YCBOE@yadkincountync.gov |
| Vance | Vance County Board of Elections<br>300 S. Garnett Street, Suite C<br>Henderson, NC 27536<br>Phone: (252) 492-3730<br>Fax: (252) 430-7370<br>Email: mvaughan@vancecounty org | Yancey | Yancey County Board of Elections<br>PO Box 763<br>Burnsville, NC 28714<br>Phone: (828) 682-3950<br>Fax: (828) 682-2209<br>Email: boe@yanceycountync.gov |
| Wake | Wake County Board of Elections<br>PO Box 695<br>Raleigh, NC 27602<br>Phone: 919-404-4040<br>Fax: (919) 231-5737<br>Email: absentee@wake.gov | | |

# North Dakota

vote.nd.gov

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last a resident of North Dakota, is eligible to vote in North Dakota. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://vip.sos.nd.gov/AbsenteeTracker.aspx |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/north-dakota |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You **must** provide **one** of the following: your North Dakota-issued ID number, Tribal ID number, Military ID number, **or** passport number. |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>B. Political party is not required. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email or online,** or **fax.**

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used as a ballot request. If you are using the FWAB as a ballot request, it **must** be received by the request deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal, state and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You **must** provide **one** of the following: your North Dakota-issued ID number, Tribal ID number, Military ID number, **or** passport number. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept |

your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number.

| | |
|---|---|
| Section 5 | A. Check "Yes" if you would like to request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. Political party is not required. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|--------|-----------------|
| Adams | Adams County Auditor<br>P.O. Box 589<br>Hettinger, ND 58639<br>Phone: (701) 567-4363<br>Fax: (701) 567-2910<br>Email: kfaller@nd.gov |
| Barnes | Barnes County Auditor<br>230 4th St NW, Rm 202<br>Valley City, ND 58072-2947<br>Phone: (701) 845-8500 x6666<br>Fax: (701) 845-8548<br>Email: bdidier@barnescounty.us |
| Benson | Benson County Auditor<br>P.O. Box 206<br>Minnewaukan, ND 58351-0206<br>Phone: (701) 473-5340<br>Fax: (701) 473-5571<br>Email: bserickson@nd.gov |
| Billings | Billings County Auditor<br>P.O. Box 168<br>Medora, ND 58645-0168<br>Phone: (701) 623-4377<br>Fax: (701) 623-4761<br>Email: mdlamb@nd.gov |
| Bottineau | Bottineau County Auditor<br>314 W 5th St, Ste 10<br>Bottineau, ND 58318-1268<br>Phone: (701) 228-2225<br>Fax: (701) 228-5181<br>Email: emily.deschamp@co.bottineau.nd.us |
| Bowman | Bowman County Auditor<br>104 1st St NW, Ste 1<br>Bowman, ND 58623-4342<br>Phone: (701) 523-3130<br>Fax: (701) 523-4899<br>Email: mischumacher@bowmancountynd.gov |
| Burke | Burke County Auditor<br>P.O. Box 310<br>Bowbells, ND 58721-0310<br>Phone: (701) 377-2861<br>Fax: (701) 377-2866<br>Email: jsjensen@nd.gov |
| Burleigh | Burleigh County Auditor<br>P.O. Box 5518<br>Bismarck, ND 58506-5518<br>Phone: (701) 222-6718<br>Fax: (701) 222-7528<br>Email: levetter@nd.gov |
| Cass | Cass County Auditor<br>P.O. Box 2806<br>Fargo, ND 58108-2806<br>Phone: (701) 241-5600<br>Fax: (701) 241-5728<br>Email: madriggab@casscountynd.gov |
| Cavalier | Cavalier County Auditor<br>901 3rd St, Ste 15<br>Langdon, ND 58249-2457<br>Phone: (701) 256-2229<br>Fax: (701) 256-2546<br>Email: lgellner@nd.gov |
| Dickey | Dickey County Auditor<br>P.O. Box 215<br>Ellendale, ND 58436-0215<br>Phone: (701) 349-8303<br>Fax: (701) 349-4639<br>Email: dcauditor@nd.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Divide** | Divide County Auditor<br>P.O. Box 49<br>Crosby, ND 58730-0049<br>Phone: (701) 965-6351<br>Email: gjastrze@nd.gov | **Logan** | Logan County Auditor<br>301 Broadway<br>Napoleon, ND 58561-7010<br>Phone: (701) 754-2425<br>Fax: (701) 754-2282<br>Email: bkfischer@nd.gov |
| **Dunn** | Dunn County Auditor<br>205 Owens St<br>Manning, ND 58642-0105<br>Phone: (701) 573-4448<br>Fax: (701) 573-4323<br>Email: tracey.dolezal@dunncountynd.org | **McHenry** | McHenry County Auditor<br>407 Main St S, Rm 201<br>Towner, ND 58788-4048<br>Phone: (701) 537-5724<br>Fax: (701) 537-5969<br>Email: dcarpenter@nd.gov |
| **Eddy** | Eddy County Auditor<br>524 Central Ave, Ste 201<br>New Rockford, ND 58356-1652<br>Phone: (701) 947-2434 x2020<br>Fax: (701) 947-2279<br>Email: pawilliams@nd.gov | **McIntosh** | McIntosh County Auditor<br>P.O. Box 39<br>Ashley, ND 58413-0039<br>Phone: (701) 288-5141<br>Fax: (701) 288-3671<br>Email: gketterl@nd.gov |
| **Emmons** | Emmons County Auditor<br>P.O. Box 129<br>Linton, ND 58552-0129<br>Phone: (701) 254-4807<br>Fax: (701) 254-4012<br>Email: mohlhauser@nd.gov | **McKenzie** | McKenzie County Auditor<br>201 5th St NW, Ste 543<br>Watford City, ND 58854<br>Phone: (701) 444-3616<br>Fax: (701) 444-4113<br>Email: ejohnsrud@co.mckenzie.nd.us |
| **Foster** | Foster County Auditor<br>P.O. Box 104<br>Carrington, ND 58421-0104<br>Phone: (701) 652-2441<br>Fax: (701) 652-2173<br>Email: eroundy@nd.gov | **McLean** | McLean County Auditor<br>P.O. Box 1108<br>Washburn, ND 58577<br>Phone: (701) 462-8541 x825<br>Fax: (701) 462-3542<br>Email: baknutson@nd.gov |
| **Golden Valley** | Golden Valley County Auditor<br>P.O. Box 67<br>Beach, ND 58621-0067<br>Phone: (701) 872-4331<br>Fax: (701) 872-4383<br>Email: tsperry@nd.gov | **Mercer** | Mercer County Auditor<br>P.O. Box 39<br>Stanton, ND 58571-0039<br>Phone: (701) 745-3292<br>Fax: (701) 745-3793<br>Email: smelberg@nd.gov |
| **Grand Forks** | Grand Forks County Auditor<br>P.O. Box 5726<br>Grand Forks, ND 58206-5726<br>Phone: (701) 780-8200<br>Fax: (701) 780-8207<br>Email: elections@gfcounty.org | **Morton** | Morton County Auditor<br>210 2nd Ave, NW<br>Mandan, ND 58554-3158<br>Phone: (701) 667-3300<br>Fax: (701) 667-3380<br>Email: dawn.rhone@mortonnd.org |
| **Grant** | Grant County Auditor<br>P.O. Box 227<br>Carson, ND 58529-0227<br>Phone: (701) 622-3275<br>Fax: (701) 622-3005<br>Email: sarmeier@nd.gov | **Mountrail** | Mountrail County Auditor<br>P.O. Box 69<br>Stanley, ND 58784-0069<br>Phone: (701) 628-2145<br>Fax: (701) 628-2276<br>Email: stephp@co.mountrail.nd.us |
| **Griggs** | Griggs County Auditor<br>P.O. Box 511<br>Cooperstown, ND 58425-0511<br>Phone: (701) 797-3117<br>Fax: (701) 797-3587<br>Email: samantha.larson@griggscountynd.gov | **Nelson** | Nelson County Auditor<br>210 B Ave W, Ste 201<br>Lakota, ND 58344-7410<br>Phone: (701) 247-2463<br>Fax: (701) 247-2754<br>Email: jwigen@nd.gov |
| **Hettinger** | Hettinger County Auditor<br>336 Pacific Avenue<br>Mott, ND 58646<br>Phone: (701) 824-2515<br>Fax: (701) 824-2717<br>Email: jerschmidt@nd.gov | **Oliver** | Oliver County Auditor<br>P.O. Box 188<br>Center, ND 58530-0188<br>Phone: (701) 794-8721<br>Fax: (701) 794-3476<br>Email: jadschmidt@nd.gov |
| **Kidder** | Kidder County Auditor<br>P.O. Box 167<br>Steele, ND 58482-0167<br>Phone: (701) 475-4547<br>Fax: (701) 475-2202<br>Email: jschoenhard@nd.gov | **Pembina** | Pembina County Auditor<br>301 Dakota St W, Unit 1<br>Cavalier, ND 58220-4100<br>Phone: (701) 265-4231<br>Fax: (701) 265-4876<br>Email: lschlitt@nd.gov |
| **LaMoure** | LaMoure County Auditor<br>P.O. Box 128<br>LaMoure, ND 58458-0128<br>Phone: (701) 883-6040<br>Fax: (701) 883-4514<br>Email: jjhamlin@nd.gov | **Pierce** | Pierce County Auditor<br>240 2nd St SE, Ste 6<br>Rugby, ND 58368<br>Phone: (701) 776-5225 x2000<br>Fax: (701) 776-6942<br>Email: kmigler@nd.gov |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Ramsey** | Ramsey County Auditor<br>524 4th Ave NE, Unit 6<br>Devils Lake, ND 58301-2490<br>Phone: (701) 662-7025<br>Fax: (701) 662-7049<br>Email: kchristo@nd.gov | **Stark** | Stark County Auditor<br>P.O. Box 130<br>Dickinson, ND 58602-0130<br>Phone: (701) 456-7630<br>Fax: (701) 456-7634<br>Email: krichard@starkcountynd.gov |
| **Ransom** | Ransom County Auditor<br>P.O. Box 668<br>Lisbon, ND 58054-0668<br>Phone: (701) 683-6113<br>Fax: (701) 683-5827<br>Email: ngentzkow@nd.gov | **Steele** | Steele County Auditor<br>P.O. Box 275<br>Finley, ND 58230-0275<br>Phone: (701) 524-2110<br>Fax: (701) 524-1715<br>Email: ewigen@nd.gov |
| **Renville** | Renville County Auditor<br>P.O. Box 68<br>Mohall, ND 58761-0068<br>Phone: (701) 756-6301<br>Fax: (701) 756-7158<br>Email: lpollman@nd.gov | **Stutsman** | Stutsman County Auditor<br>511 2nd Ave SE, Rm 102<br>Jamestown, ND 58401-4298<br>Phone: (701) 252-9035<br>Fax: (701) 251-6310<br>Email: jalonge@stutsmancounty.gov |
| **Richland** | Richland County Auditor<br>418 2nd Ave N<br>Wahpeton, ND 58075-4400<br>Phone: (701) 642-7700<br>Fax: (701) 642-7701<br>Email: sfossum@co.richland.nd.us | **Towner** | Towner County Auditor<br>P.O. Box 603<br>Cando, ND 58324-0603<br>Phone: (701) 968-4340 x1<br>Fax: (701) 968-4342<br>Email: jmmorlock@nd.gov |
| **Rolette** | Rolette County Auditor<br>P.O. Box 939<br>Rolla, ND 58367-0939<br>Phone: (701) 477-5665<br>Fax: (701) 477-6339<br>Email: vmccloud@nd.gov | **Traill** | Traill County Auditor<br>P.O. Box 429<br>Hillsboro, ND 58045-0429<br>Phone: (701) 636-4458<br>Fax: (701) 636-5418<br>Email: glenda.haugen@co.traill.nd.us |
| **Sargent** | Sargent County Auditor<br>355 Main St S, Ste 1<br>Forman, ND 58032-4149<br>Phone: (701) 724-6241 x101<br>Fax: (701) 724-6244<br>Email: pmaloney@nd.gov | **Walsh** | Walsh County Audior<br>600 Cooper Ave<br>Grafton, ND 58237-1535<br>Phone: (701) 352-2851<br>Fax: (701) 352-3340<br>Email: kmolde@nd.gov |
| **Sheridan** | Sheridan County Auditor<br>P.O. Box 439<br>McClusky, ND 58463-0439<br>Phone: (701) 363-2205<br>Fax: (701) 363-2953<br>Email: smurray@nd.gov | **Ward** | Ward County Auditor<br>P.O. Box 5005<br>Minot, ND 58702-5005<br>Phone: (701) 857-6420<br>Fax: (701) 857-6424<br>Email: marisa.haman@wardnd.com |
| **Sioux** | Sioux County Auditor<br>P.O. Box L<br>Fort Yates, ND 58538<br>Phone: (701) 854-3481<br>Fax: (701) 854-3854<br>Email: aeagle@nd.gov | **Wells** | Wells County Auditor<br>700 Railway St. N #37<br>Fessenden, ND 58438<br>Phone: (701) 547-3521<br>Fax: (701) 547-3719<br>Email: dstutlien@nd.gov |
| **Slope** | Slope County Auditor<br>206 Main St.<br>Amidon, ND 58620-0449<br>Phone: (701) 879-6276<br>Fax: (701) 879-6278<br>Email: lbuzalsky@nd.gov | **Williams** | Williams County Auditor<br>P.O. Box 2047<br>Williston, ND 58802-2047<br>Phone: (701) 577-4500<br>Fax: (701) 577-4510<br>Email: bethi@co.williams.nd.us |

# **Ohio**

www.ohiosos.gov/secretary-office/military/

Upcoming Elections

## **No Federal Elections Scheduled**

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# **Important information**

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members, and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who last resided and was last eligible to vote in Ohio before leaving the U.S., is eligible to vote in Ohio. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://www.sos.state.oh.us/elections/voters/toolkit/ballot-tracking/ |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/ohio |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Ohio-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Ohio-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines"

chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal, state and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that describes you. Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. Your date of birth is required. You must provide your Ohio-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Ohio-issued ID number." |
| --- | --- |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |

| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| --- | --- |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No." B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB (Hardcopy Instructions):** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

**Mail your FWAB (Printed PDF Instructions):** If you are using a printed version of the FWAB you will need **two envelopes for your ballot**. One envelope must be marked "Official Ballot" envelope and the other envelope will be used as the mailing envelope. Place and seal the completed "Official Backup Ballot" into

the envelope marked "Official Ballot". Then place that envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|--------|-----------------|
| Adams | Director, Adams County Board of Elections<br>215 N. Cross St, Rm 103<br>West Union, OH 45693-1389<br>Phone: (937) 544-2633<br>Fax: (937) 544-5111<br>Email: adams@OhioSoS.gov |
| Allen | Director, Allen County Board of Elections<br>204 N. Main<br>Lima, OH 45801-4457<br>Phone: (419) 223-8530<br>Fax: (419) 222-0311<br>Email: allen@OhioSoS.gov |
| Ashland | Director, Ashland County Board of Elections<br>110 Cottage St, Suite 106<br>Ashland, OH 44805-2183<br>Phone: (419) 282-4224<br>Fax: (419) 282-4260<br>Email: ashland@OhioSoS.gov |
| Ashtabula | Director, Ashtabula County Board of Elections<br>8 W. Walnut St<br>Jefferson, OH 44047-1097<br>Phone: (440) 576-6915<br>Fax: (440) 576-1445<br>Email: ashtabul@OhioSoS.gov |
| Athens | Director, Athens County Board of Elections<br>15 S. Court St, Rm 130<br>Athens, OH 45701-2836<br>Phone: (740) 592-3201<br>Fax: (740) 592-3262<br>Email: athens@OhioSoS.gov |
| Auglaize | Director, Auglaize County Board of Elections<br>209 S. Blackhoof, Rm 205<br>Wapakoneta, OH 45895-1983<br>Phone: (419) 739-6720<br>Fax: (419) 739-6721<br>Email: auglaize@OhioSos.gov |
| Belmont | Director, Belmont County Board of Elections<br>52180 National Road<br>St. Clairsville, OH 43950<br>Phone: (740) 526-0188<br>Fax: (740) 526-0512<br>Email: belmont@OhioSos.gov |
| Brown | Director, Brown County Board of Elections<br>Admin Building, 800 Mt. Orab Pike, Ste 111<br>Georgetown, OH 45121-1283<br>Phone: (937) 378-3008<br>Fax: (937) 378-6457<br>Email: brown@OhioSoS.gov |
| Butler | Director, Butler County Board of Elections<br>1802 Princeton Rd, Ste 600<br>Hamilton, OH 45011-4742<br>Phone: (513) 887-3700<br>Fax: (513) 887-5535<br>Email: butler@OhioSoS.gov |
| Carroll | Director, Carroll County Board of Elections<br>119 S. Lisbon St, Ste 102<br>Carrolton, OH 44615-1489<br>Phone: (330) 627-2610<br>Fax: (330) 627-5387<br>Email: carroll@OhioSoS.gov |
| Champaign | Director, Champaign County Board of Elections<br>1512 S. U.S. Hwy 68, Ste L100<br>Urbana, OH 43078-9288<br>Phone: (937) 484-1575<br>Fax: (937) 484-1578<br>Email: champaig@ohiosos.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Clark** | Director, Clark County Board of Elections<br>3130 E. Main St, P.O. Box 1766<br>Springfield, OH 45501-1766<br>Phone: (937) 521-2120<br>Fax: (937) 328-2603<br>Email: elections@clark.boe.ohio.gov | **Fayette** | Director, Fayette County Board of Elections<br>135 S Main St<br>Washington Court House, OH 43160<br>Phone: (740) 335-1190<br>Fax: (740) 333-3574<br>Email: fayette@OhioSoS.gov |
| **Clermont** | Director, Clermont County Board of Elections<br>76 S. Riverside Dr<br>Batavia, OH 45103-2961<br>Phone: (513) 732-7275<br>Fax: (513) 732-7330<br>Email: elections@vote.clermontcountyohio.gov | **Franklin** | Director, Franklin County Board of Elections<br>1700 Morse Road<br>Columbus, OH 43229-9513<br>Phone: (614) 525-3100<br>Fax: (614) 525-3489<br>Email: franklin@OhioSoS.gov |
| **Clinton** | Director, Clinton County Board of Elections<br>111 S. Nelson Ave., Ste. 4<br>Wilmington, OH 45177-2067<br>Phone: (937) 382-3537<br>Fax: (937) 383-3538<br>Email: clinton@OhioSoS.gov | **Fulton** | Director, Fulton County Board of Elections<br>135 Courthouse Plaza<br>Wauseon, OH 43567<br>Phone: (419) 335-6841<br>Fax: (419) 337-2363<br>Email: fulton@OhioSoS.gov |
| **Columbiana** | Director, Columbiana County Board of Elections<br>7989 Dickey Dr, Ste 3<br>Lisbon, OH 44432-8394<br>Phone: (330) 424-1448<br>Fax: (330) 424-6661<br>Email: electioninfo@columbiana.boe ohio.gov | **Gallia** | Director, Gallia County Board of Elections<br>18 Locust St., 2nd Floor<br>Gallipolis, OH 45631-1292<br>Phone: (740) 446-1600<br>Fax: (740) 441-2049<br>Email: gallia@OhioSoS.gov |
| **Coshocton** | Director, Coshocton County Board of Elections<br>724 S. Seventh St, Rm 100<br>Coshocton, OH 43812-2397<br>Phone: (740) 622-1117<br>Fax: (740) 623-6524<br>Email: coshocto@OhioSoS.gov | **Geauga** | Geauga County Board of Elections<br>470 Center St, Bldg. 6-A<br>Chardon, OH 44024-1243<br>Phone: (440) 279-2030<br>Fax: (440) 285-0959<br>Email: geauga@OhioSoS.gov |
| **Crawford** | Director, Crawford County Board of Elections<br>112 E. Mansfield St, Ste A<br>Bucyrus, OH 44820-2383<br>Phone: (419) 562-8721<br>Fax: (419) 562-2235<br>Email: crawford@OhioSoS.gov | **Greene** | Director, Greene County Board of Elections<br>551 Ledbetter Rd<br>Xenia, OH 45385<br>Phone: (937) 562-6170<br>Fax: (937) 562-6171<br>Email: jehlerding@greene.boe.ohio.gov |
| **Cuyahoga** | Director, Cuyahoga County Board of Elections<br>2925 Euclid Ave<br>Cleveland, OH 44115-2415<br>Phone: (216) 443-6413<br>Fax: (216) 443-3733<br>Email:<br>militaryandoverseasvoting@cuyahogacounty.gov | **Guernsey** | Director, Guernsey County Board of Elections<br>627 Wheeling Ave, Ste 101<br>Cambridge, OH 43725-2284<br>Phone: (740) 432-2680<br>Fax: (740) 432-6784<br>Email: guernsey@OhioSoS.gov |
| **Darke** | Director, Darke County Board of Elections<br>300 Garst Ave, Ste. 7<br>Greenville, OH 45331-2389<br>Phone: (937) 548-1835<br>Fax: (937) 548-2820<br>Email: darke@OhioSoS.gov | **Hamilton** | Director, Hamilton County Board of Elections<br>4700 Smith Road<br>Cincinnati, OH 45212<br>Phone: (513) 632-7000<br>Fax: (513) 579-0988<br>Email: hamilton@OhioSoS.gov |
| **Defiance** | Director, Defiance County Board of Elections<br>1300 E. Second St., Ste. 103<br>Defiance, OH 43512-2255<br>Phone: (419) 782-8543<br>Fax: (419) 782-5773<br>Email: defiance@OhioSoS.gov | **Hancock** | Director, Hancock County Board of Elections<br>201 E. Lincoln St Rear<br>Findlay, OH 45840-3301<br>Phone: (419) 422-3245<br>Fax: (419) 424-7293<br>Email:<br>BDELECTIONS@HANCOCKCOUNTYOHIOELECTIONS.GOV |
| **Delaware** | Director, Delaware County Board of Elections<br>2079 U S. Hwy 23 N, P.O. Box 8006<br>Delaware, OH 43015<br>Phone: (740) 833-2080<br>Fax: (740) 833-2079<br>Email: boe@delawarecountyohio.gov | **Hardin** | Director, Hardin County Board of Elections<br>1 Court House Square, Ste. 40<br>Kenton, OH 43326-2387<br>Phone: (419) 674-2211<br>Email: hardin@OhioSoS.gov |
| **Erie** | Director, Erie County Board of Elections<br>2900 Columbus Ave, Rm 101<br>Sandusky, OH 44870-5553<br>Phone: (419) 627-7601<br>Fax: (419) 626-0034<br>Email: erie@OhioSoS.gov | **Harrison** | Director, Harrison County Board of Elections<br>538 N. Main St., Suite B, Government Center<br>Cadiz, OH 43907<br>Phone: (740) 942-8666<br>Fax: (740) 942-8531<br>Email: harrison@OhioSoS.gov |
| **Fairfield** | Director, Fairfield County Board of Elections<br>951 Liberty Dr<br>Lancaster, OH 43130-8045<br>Phone: (740) 652-7000<br>Fax: (740) 681-4727<br>Email: fairfiel@OhioSoS.gov | **Henry** | Director, Henry County Board of Elections<br>1827 Oakwood Ave<br>Napoleon, OH 43545-9243<br>Phone: (419) 592-7956<br>Fax: (419) 592-7957<br>Email: henry@ohoiosos.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Highland** | Director, Highland County Board of Elections<br>1575 N High St., Suite 200<br>Hillsboro, OH 45133<br>Phone: 937-393-9961<br>Fax: 937-393-5854<br>Email: highland@OhioSoS.gov | **Lucas** | Director, Lucas County Board of Elections<br>3737 W. Sylvania Avenue<br>Toledo, OH 43623<br>Phone: (419) 213-4001<br>Fax: (419) 213-4069<br>Email: lucas@OhioSoS.gov |
| **Hocking** | Director, Hocking County Board of Elections<br>93 W. Hunter St., P.O. Box 109<br>Logan, OH 43138-1511<br>Phone: (740) 380-8683<br>Fax: (740) 380-3712<br>Email: hocking@OhioSoS.gov | **Madison** | Director, Madison County Board of Elections<br>1423 State Rte 38 SE<br>London, OH 43140-1095<br>Phone: (740) 852-9424<br>Fax: (740) 852-7131<br>Email: Madison@OhioSoS.gov |
| **Holmes** | Director, Holmes County Board of Elections<br>75 E. Clinton St, Ste 108<br>Millersburg, OH 44654-1283<br>Phone: (330) 674-5921<br>Fax: (330) 674-5978<br>Email: holmes@OhioSoS.gov | **Mahoning** | Director, Mahoning County Board of Elections<br>345 Oakhill Ave, Entrance A<br>Youngstown, OH 44502-1400<br>Phone: (330) 783-2474<br>Fax: (330) 783-2801<br>Email: mahoning@OhioSos.gov |
| **Huron** | Director, Huron County Board of Elections<br>180 Milan Ave, Ste 4<br>Norwalk, OH 44857-1168<br>Phone: (419) 668-8238<br>Fax: (419) 668-8710<br>Email: huron@OhioSoS.gov | **Marion** | Director, Marion County Board of Elections<br>222 W. Center St<br>Marion, OH 43302-3646<br>Phone: (740) 223-4090<br>Fax: (740) 223-4099<br>Email: marion@OhioSos.gov |
| **Jackson** | Director, Jackson County Board of Elections<br>25 East South Street, Suite B<br>Jackson, OH 45640-1769<br>Phone: (740) 286-2905<br>Email: jackson@OhioSoS.gov | **Medina** | Director, Medina County Board of Elections<br>P.O. Box 506<br>Medina, OH 44258<br>Phone: (330) 722-9278<br>Fax: (330) 722-9299<br>Email: medina@OhioSos.gov |
| **Jefferson** | Director, Jefferson County Board of Elections<br>500 Market St, 1st Flr, Ste. 1<br>Steubenville, OH 43952-4499<br>Phone: (740) 283-8522<br>Fax: (740) 314-8992<br>Email: jefferso@OhioSoS.gov | **Meigs** | Director, Meigs County Board of Elections<br>113 E. Memorial Dr., Ste. A<br>Pomeroy, OH 45769-0688<br>Phone: (740) 992-2697<br>Fax: (740) 992-2645<br>Email: meigs@Ohiosos.gov |
| **Knox** | Director, Knox County Board of Elections<br>104 E. Sugar Street<br>Mount Vernon, OH 43050<br>Phone: (740) 393-6716<br>Fax: (740) 393-6717<br>Email: knox@OhioSoS.gov | **Mercer** | Director, Mercer County Board of Elections<br>101 N. Main St., Rm 107<br>Celina, OH 45822-1790<br>Phone: (419) 586-2215<br>Fax: (419) 586-2748<br>Email: mercer@OhioSos.gov |
| **Lake** | Director, Lake County Board of Elections<br>105 Main St, P.O. Box 490<br>Painesville, OH 44077-0490<br>Phone: (440) 350-2700<br>Fax: (440) 350-2670<br>Email: lake@OhioSoS.gov | **Miami** | Director, Miami County Board of Elections<br>215 W. Main St<br>Troy, OH 45373-3263<br>Phone: (937) 440-3900<br>Fax: (937) 440-3901<br>Email: Miami@OhioSoS.gov |
| **Lawrence** | Director, Lawrence County Board of Elections<br>111 S. 4th St, Veterans Sq<br>Ironton, OH 45638-1521<br>Phone: (740) 532-0444<br>Fax: (740) 533-2730<br>Email: lawrence@OhioSoS.gov | **Monroe** | Director, Monroe County Board of Elections<br>117 N. Main St., Ste. 12<br>Woodsfield, OH 43793-1001<br>Phone: (740) 472-0929<br>Fax: (740) 472-2517<br>Email: monroe@OhioSos.gov |
| **Licking** | Director, Licking County Board of Elections<br>Don Hill Administration Building, 20 S. Second St.<br>Newark, OH 43055-5602<br>Phone: (740) 670-5080<br>Fax: (740) 670-5081<br>Email: licking@OhioSoS.gov | **Montgomery** | Director, Montgomery County Board of Elections<br>451 W. Third St.<br>Dayton, OH 45422-1501<br>Phone: (937) 225-5656<br>Fax: (937) 496-7798<br>Email: web@montgomery.boe ohio.gov |
| **Logan** | Director, Logan County Board of Elections<br>P.O. Box 280<br>Bellefontaine, OH 43311-0280<br>Phone: (937) 599-7255<br>Fax: (937) 599-7270<br>Email: Logan@OhioSoS.gov | **Morgan** | Director, Morgan County Board of Elections<br>155 E. Main St, Rm 157<br>McConnelsville, OH 43756-1296<br>Phone: (740) 962-3116<br>Fax: (740) 962-3099<br>Email: morgan@OhioSos.gov |
| **Lorain** | Director, Lorain County Board of Elections<br>1985 N. Ridge Rd, East<br>Lorain, OH 44055-3344<br>Phone: (440) 326-5900<br>Fax: (440) 326-5931<br>Email: lorain@OhioSoS.gov | **Morrow** | Director, Morrow County Board of Elections<br>619 West Marion Rd, Rm 106<br>Mount Gilead, OH 43338-1097<br>Phone: (419) 946-4026<br>Fax: (419) 946-9861<br>Email: morrow@OhioSos.gov |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Muskingum** | Director, Muskingum County Board of Elections<br>627 Market St<br>Zanesville, OH 43701-3612<br>Phone: (740) 455-7120<br>Fax: (740) 455-7178<br>Email: muskingu@OhioSoS.gov | **Sandusky** | Director, Sandusky County Board of Elections<br>2020 Countryside Dr<br>Fremont, OH 43420-9574<br>Phone: (419) 334-6180<br>Fax: (419) 334-6184<br>Email: sandusky@OhioSoS.gov |
| **Noble** | Director, Noble County Board of Elections<br>140 Court House<br>Caldwell, OH 43724-1243<br>Phone: (740) 732-2057<br>Fax: (740) 732-6577<br>Email: noble@OhioSoS.gov | **Scioto** | Director, Scioto County Board of Elections<br>602 Seventh St, Rm 106<br>Portsmouth, OH 45662-3927<br>Phone: (740) 353-4178<br>Fax: (740) 355-8326<br>Email: scioto@OhioSoS.gov |
| **Ottawa** | Director, Ottawa County Board of Elections<br>8444 W. State Rte 163, Ste 101<br>Oak Harbor, OH 43449-8884<br>Phone: (419) 898-3071<br>Fax: (419) 898-3416<br>Email: election@boe.ottawa.oh.gov | **Seneca** | Director, Seneca County Board of Elections<br>71 S. Washington St, Ste 1101<br>Tiffin, OH 44883-2302<br>Phone: (419) 447-4424<br>Fax: (419) 443-7925<br>Email: seneca@OhioSoS.gov |
| **Paulding** | Director, Paulding County Board of Elections<br>105 E. Perry St<br>Paulding, OH 45879-1412<br>Phone: (419) 399-8230<br>Email: paulding@OhioSoS.gov | **Shelby** | Director, Shelby County Board of Elections<br>230 E. Court St<br>Sidney, OH 45365-3060<br>Phone: (937) 498-7207<br>Fax: (937) 498-7326<br>Email: shelby@OhioSoS.gov |
| **Perry** | Director, Perry County Board of Elections<br>200 S. Jackson St.<br>New Lexington, OH 43764-1241<br>Phone: (740) 342-2134<br>Fax: (740) 342-4787<br>Email: perry@OhioSoS.gov | **Stark** | Director, Stark County Board of Elections<br>3525 Regent Ave NE<br>Canton, OH 44705<br>Phone: (330) 451-8683<br>Fax: (330) 451-7000<br>Email: boe@starkcountyohio.gov |
| **Pickaway** | Director, Pickaway County Board of Elections<br>141 W. Main St, Ste 800<br>Circleville, OH 43113-1601<br>Phone: (740) 474-1100<br>Fax: (740) 477-2991<br>Email: pickaway@OhioSoS.gov | **Summit** | Director, Summit County Board of Elections<br>470 Grant St<br>Akron, OH 44311-1193<br>Phone: (330) 643-5200<br>Fax: (330) 643-5422<br>Email: summit@ohiosos.gov |
| **Pike** | Director, Pike County Board of Elections<br>230 Waverly Plaza, Ste 1100<br>Waverly, OH 45690-1288<br>Phone: (740) 947-4512<br>Fax: (740) 947-5973<br>Email: pike@OhioSoS.gov | **Trumbull** | Director, Trumbull County Board of Elections<br>2947 Youngstown Rd, SE,<br>Warren, OH 44484-5294<br>Phone: (330) 369-4050<br>Fax: (330) 369-4160<br>Email: trumbull@OhioSoS.gov |
| **Portage** | Director, Portage County Board of Elections<br>449 S. Meridian St Rm 101<br>Ravenna, OH 44266-2963<br>Phone: (330) 297-3511<br>Fax: (330) 297-3518<br>Email: portage@OhioSoS.gov | **Tuscarawas** | Director, Tuscarawas County Board of Elections<br>101 E High Ave., Ste. 100, P.O Box 69<br>New Philadelphia, OH 44663-2599<br>Phone: (330) 343-8819<br>Fax: (330) 343-3125<br>Email: tuscaraw@OhioSoS.gov |
| **Preble** | Director, Preble County Board of Elections<br>101 E. Main St, 1st Floor<br>Eaton, OH 45320-1758<br>Phone: (937) 456-8117<br>Fax: (937) 456-2986<br>Email: Preble@ohiosos.gov | **Union** | Director, Union County Board of Elections<br>835 E. 5th St., Ste. A<br>Marysville, OH 43040-1701<br>Phone: (937) 642-2836<br>Fax: (937) 642-2823<br>Email: Boardofelections@unioncountyohio.gov |
| **Putnam** | Director, Putnam County Board of Elections<br>575 Ottawa-Glandorf Road, Ste 2<br>Ottawa, OH 45875<br>Phone: (419) 538-6850<br>Fax: (419) 538-6993<br>Email: putnam@OhioSoS.gov | **Van Wert** | Director, Van Wert County Board of Elections<br>1362 E. Ervin Road<br>Van Wert, OH 45891<br>Phone: (419) 238-4192<br>Fax: (419) 238-7145<br>Email: vanwert@OhioSoS.gov |
| **Richland** | Director, Richland County Board of Elections<br>1495 W. Longview Ave. Ste 101<br>Mansfield, OH 44906<br>Phone: (419) 774-5530<br>Fax: (419) 774-5534<br>Email: boardofelections@richlandcountyoh.gov | **Vinton** | Director, Vinton County Board of Elections<br>Community Building 31935 SR 93, P.O. Box 314<br>McArthur, OH 45651-0314<br>Phone: (740) 596-5855<br>Fax: (740) 596-1907<br>Email: Vinton@OhioSoS.gov |
| **Ross** | Director, Ross County Board of Elections<br>475 Western Ave., Ste. D, P.O. Box 1663<br>Chillicothe, OH 45601-3207<br>Phone: (740) 775-2350<br>Fax: (740) 775-2383<br>Email: ross@ohiosos.gov | **Warren** | Director, Warren County Board of Elections<br>520 Justice Dr<br>Lebanon, OH 45036<br>Phone: (513) 695-1358<br>Fax: (513) 695-2953<br>Email: wcboe@warrencountyohio.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Washington** | Director, Washington County Board of Elections<br>204 Davis Ave.,Ste B<br>Marietta, OH 45750<br>Phone: (740) 374-6828<br>Fax: (740) 374-7698<br>Email: washingt@OhioSos.gov | **Wood** | Director, Wood County Board of Elections<br>1 Courthouse Sq<br>Bowling Green, OH 43402-2427<br>Phone: (419) 354-9120<br>Fax: (419) 354-1730<br>Email: boe@woodcountyohio.gov |
| **Wayne** | Director, Wayne County Board of Elections<br>200 Vanover St, Ste 1<br>Wooster, OH 44691-4849<br>Phone: (330) 287-5480<br>Fax: (330) 287-5686<br>Email: wayne@ohiosos.gov | **Wyandot** | Director, Wyandot County Board of Elections<br>350 N Warpole St<br>Upper Sandusky, OH 43351-1161<br>Phone: (419) 294-1226<br>Fax: (419) 294-6437<br>Email: wyandot@OhioSoS.gov |
| **Williams** | Director, Williams County Board of Elections<br>1425 E. High St, Ste. 104<br>Bryan, OH 43506-1751<br>Phone: (419) 636-1854<br>Fax: (419) 636-2975<br>Email: williams@OhioSoS.gov | | |

# Oklahoma

[oklahoma.gov/elections](oklahoma.gov/elections)

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in [Chapter 1](Chapter 1) for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| What is a runoff election? | A runoff election is an election held if the state requires that a candidate receive a certain percentage of the votes in order to advance to a general election or take public office. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in Oklahoma, is eligible to vote in Oklahoma using the parent's or guardian's last address in Oklahoma. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |

| How can I check the status of my ballot? | You can check the status of your absentee ballot here: okvoterportal.okelections.us |
|---|---|
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/oklahoma |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Oklahoma-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Oklahoma-issued ID number." To receive your absentee ballot by email/online, you **must** provide the last four digits of your Social Security Number. |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional |

information from you in order to accept your FPCA. If you want to receive your absentee ballot by online, you must provide your email address.

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail" or "email or online".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
|---|---|
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots.<br><br>**If your political party affiliation is listed as Independent/No Party in Section 5, you may be able to request a ballot for a recognized political party's primary election. For specific information about recognized political parties in Oklahoma, please visit https://oklahoma.gov/elections.** |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail**, **email**, or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access

to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail** or **fax**.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in all elections for federal and state offices.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you. |
| --- | --- |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Oklahoma-issued ID number **or** the last four digits |

of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Oklahoma-issued ID number."

| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| --- | --- |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by online, you must provide your email address. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No." |
| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail" or "email or online". |
| | C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| | **If your political party affiliation is listed as Independent/No Party in Section 5, you may be able to request a ballot for a recognized political party's primary election. For specific information about recognized political parties in Oklahoma, please visit https://oklahoma.gov/elections.** |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|---|---|
| Adair | Secretary, Adair County Election Board<br>PO Box 6<br>Stilwell, OK 74960-0006<br>Phone: (918) 696-7221<br>Fax: (918) 696-4905<br>Email: AdairCounty@elections.ok.gov |
| Alfalfa | Secretary, Alfalfa County Election Board<br>602 W 5th St, Ste 3<br>Cherokee, OK 73728-2560<br>Phone: (580) 596-2718<br>Fax: (580) 596-2778<br>Email: AlfalfaCounty@elections ok.gov |
| Atoka | Secretary, Atoka County Election Board<br>200 E Court St, Ste 106E<br>Atoka, OK 74525-2056<br>Phone: (580) 889-5297<br>Fax: (580) 889-5311<br>Email: AtokaCounty@elections.ok.gov |
| Beaver | Secretary, Beaver County Election Board<br>PO Box 639<br>Beaver, OK 73932-0639<br>Phone: (580) 625-4742<br>Fax: (580) 625-4743<br>Email: BeaverCounty@elections.ok.gov |
| Beckham | Secretary, Beckham County Election Board<br>306 E Main St<br>Sayre, OK 73662-2923<br>Phone: (580) 928-3314<br>Fax: (580) 928-9266<br>Email: BeckhamCounty@elections.ok.gov |
| Blaine | Secretary, Blaine County Election Board<br>212 N Weigle Ave, Ste 6<br>Watonga, OK 73772-3844<br>Phone: (580) 623-5518<br>Fax: (580) 623-5519<br>Email: BlaineCounty@elections.ok.gov |
| Bryan | Secretary, Bryan County Election Board<br>PO Box 1396<br>Durant, OK 74702-1396<br>Phone: (580) 924-3228<br>Fax: (580) 924-2785<br>Email: BryanCounty@elections.ok.gov |
| Caddo | Secretary, Caddo County Election Board<br>PO Box 277<br>Anadarko, OK 73005-0277<br>Phone: (405) 247-5001<br>Fax: (405) 247-2052<br>Email: CaddoCounty@elections ok.gov |
| Canadian | Secretary, Canadian County Election Board<br>PO Box 307<br>El Reno, OK 73036-0307<br>Phone: (405) 422-2422<br>Fax: (405) 422-2450<br>Email: CanadianCounty@elections.ok.gov |
| Carter | Secretary, Carter County Election Board<br>25 A St. NW, Ste. 100<br>Ardmore, OK 73401-9272<br>Phone: (580) 223-5290<br>Fax: (580) 223-8203<br>Email: CarterCounty@elections.ok.gov |
| Cherokee | Secretary, Cherokee County Election Board<br>914 S College Ave<br>Tahlequah, OK 74464-4726<br>Phone: (918) 456-2261<br>Fax: (918) 453-2022<br>Email: CherokeeCounty@elections.ok.gov |

**Oklahoma**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Choctaw | Secretary, Choctaw County Election Board<br>PO Box 517<br>Hugo, OK 74743-0517<br>Phone: (580) 326-5164<br>Fax: (580) 317-8245<br>Email: ChoctawCounty@elections ok.gov | Garfield | Secretary, Garfield County Election Board<br>PO Box 1872<br>Enid, OK 73702-1872<br>Phone: (580) 237-6016<br>Fax: (580) 249-5959<br>Email: GarfieldCounty@elections.ok.gov |
| Cimarron | Secretary, Cimarron County Election Board<br>PO Box 331<br>Boise City, OK 73933-0331<br>Phone: (580) 544-3377<br>Fax: (580) 544-3377<br>Email: CimarronCounty@elections ok.gov | Garvin | Secretary, Garvin County Election Board<br>201 W Grant Ave, Rm 8<br>Pauls Valley, OK 73075-3234<br>Phone: (405) 238-3303<br>Fax: (405) 238-1140<br>Email: GarvinCounty@elections.ok.gov |
| Cleveland | Secretary, Cleveland County Election Board<br>641 E Robinson St, Ste 200<br>Norman, OK 73071-6656<br>Phone: (405) 366-0210<br>Fax: (405) 366-0209<br>Email: cceb14@ClevelandCountyOK.com | Grady | Secretary, Grady County Election Board<br>PO Box 1226<br>Chickasha, OK 73023-1226<br>Phone: (405) 224-1430<br>Fax: (405) 224-6576<br>Email: GradyCounty@elections.ok.gov |
| Coal | Secretary, Coal County Election Board<br>18 N Michigan St<br>Coalgate, OK 74538-2823<br>Phone: (580) 927-3456<br>Fax: (580) 927-3710<br>Email: CoalCounty@elections.ok.gov | Grant | Secretary, Grant County Election Board<br>112 E Guthrie St, Ste 301 A<br>Medford, OK 73759-1244<br>Phone: (580) 395-2862<br>Fax: (580) 395-2603<br>Email: GrantCounty@elections ok.gov |
| Comanche | Secretary, Comanche County Election Board<br>315 SW 5th St, Rm 206<br>Lawton, OK 73501-4326<br>Phone: (580) 353-1880<br>Fax: (580) 353-0049<br>Email: ComancheCounty@elections.ok.gov | Greer | Secretary, Greer County Election Board<br>106 E Jefferson St, Rm 1<br>Mangum, OK 73554-4273<br>Phone: (580) 782-2307<br>Fax: (580) 782-2307<br>Email: GreerCounty@elections.ok.gov |
| Cotton | Secretary, Cotton County Election Board<br>301 N Broadway St, Rm 2<br>Walters, OK 73572-1271<br>Phone: (580) 875-3403<br>Fax: (580) 875-3403<br>Email: CottonCounty@elections ok.gov | Harmon | Secretary, Harmon County Election Board<br>114 W Hollis St, Fl 2 Rm 5<br>Hollis, OK 73550-3053<br>Phone: (580) 688-2460<br>Fax: (580) 688-9784<br>Email: HarmonCounty@elections.ok.gov |
| Craig | Secretary, Craig County Election Board<br>210 W Delaware Ave, Ste 108<br>Vinita, OK 74301-4236<br>Phone: (918) 256-7559<br>Fax: (918) 256-8173<br>Email: CraigCounty@elections.ok.gov | Harper | Secretary, Harper County Election Board<br>PO Box 541<br>Buffalo, OK 73834-0541<br>Phone: (580) 735-2313<br>Fax: (580) 735-2311<br>Email: HarperCounty@elections.ok.gov |
| Creek | Secretary, Creek County Election Board<br>PO Box 990<br>Sapulpa, OK 74067-0990<br>Phone: (918) 224-3529<br>Fax: (918) 227-6332<br>Email: CreekCounty@elections ok.gov | Haskell | Secretary, Haskell County Election Board<br>202 E Main St, Ste 1<br>Stigler, OK 74462-2439<br>Phone: (918) 967-8792<br>Fax: (918) 967-2199<br>Email: HaskellCounty@elections.ok.gov |
| Custer | Secretary, Custer County Election Board<br>PO Box 1326<br>Clinton, OK 73601-1326<br>Phone: (580) 323-5124<br>Fax: (580) 323-5130<br>Email: CusterCounty@elections.ok.gov | Hughes | Secretary, Hughes County Election Board<br>200 N Broadway St, Ste 3<br>Holdenville, OK 74848-3400<br>Phone: (405) 379-2174<br>Fax: (405) 379-3489<br>Email: HughesCounty@elections.ok.gov |
| Delaware | Secretary, Delaware County Election Board<br>PO Box 589<br>Jay, OK 74346-0589<br>Phone: (918) 253-8762<br>Fax: (918) 253-3286<br>Email: DelawareCounty@elections.ok.gov | Jackson | Secretary, Jackson County Election Board<br>101 N. Main St, Rm 105<br>Altus, OK 73521-3142<br>Phone: (580) 482-2370<br>Fax: (580) 477-4573<br>Email: JacksonCounty@elections.ok.gov |
| Dewey | Secretary, Dewey County Election Board<br>PO Box 115<br>Taloga, OK 73667-0115<br>Phone: (580) 328-5668<br>Fax: (580) 328-5768<br>Email: DeweyCounty@elections ok.gov | Jefferson | Secretary, Jefferson County Election Board<br>220 N Main St, Rm 203<br>Waurika, OK 73573-2236<br>Phone: (580) 228-3150<br>Fax: (580) 228-2775<br>Email: JeffersonCounty@elections.ok.gov |
| Ellis | Secretary, Ellis County Election Board<br>PO Box 492<br>Arnett, OK 73832-0492<br>Phone: (580) 885-7721<br>Fax: (580) 885-7273<br>Email: EllisCounty@elections.ok.gov | Johnston | Secretary, Johnston County Election Board<br>403 W Main St, Ste 104<br>Tishomingo, OK 73460-1753<br>Phone: (580) 371-3670<br>Fax: (580) 371-3670<br>Email: JohnstonCounty@elections.ok.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Kay | Secretary, Kay County Election Board<br>PO Box 331<br>Newkirk, OK 74647-0331<br>Phone: (580) 362-2130<br>Fax: (580) 362-1100<br>Email: KayCounty@elections.ok.gov | McCurtain | Secretary, McCurtain County Election Board<br>104 N Central Ave<br>Idabel, OK 74745-3846<br>Phone: (580) 286-7405<br>Fax: (580) 286-7499<br>Email: McCurtainCounty@elections.ok.gov |
| Kingfisher | Secretary, Kingfisher County Election Board<br>101 S Main St, Ste 8<br>Kingfisher, OK 73750-3241<br>Phone: (405) 375-3895<br>Fax: (405) 375-5962<br>Email: KingfisherCounty@elections ok.gov | McIntosh | Secretary, McIntosh County Election Board<br>PO Box 1022<br>Eufaula, OK 74432-1022<br>Phone: (918) 689-2452<br>Fax: (918) 689-2914<br>Email: McIntoshCounty@elections.ok.gov |
| Kiowa | Secretary, Kiowa County Election Board<br>PO Box 31<br>Hobart, OK 73651-0031<br>Phone: (580) 726-2509<br>Fax: (580) 726-2124<br>Email: KiowaCounty@elections.ok.gov | Murray | Secretary, Murray County Election Board<br>PO Box 556<br>Sulphur, OK 73086-0556<br>Phone: (580) 622-3800<br>Fax: (580) 622-4319<br>Email: MurrayCounty@elections.ok.gov |
| Latimer | Secretary, Latimer County Election Board<br>109 N Central St, Ste 102<br>Wilburton, OK 74578-2440<br>Phone: (918) 465-3703<br>Fax: (918) 465-4019<br>Email: LatimerCounty@elections.ok.gov | Muskogee | Secretary, Muskogee County Election Board<br>PO Box 216<br>Muskogee, OK 74402-0216<br>Phone: (918) 687-8151<br>Fax: (918) 687-0382<br>Email: MuskogeeCounty@elections.ok.gov |
| LeFlore | Secretary, LeFlore County Election Board<br>PO Box 249<br>Poteau, OK 74953-0249<br>Phone: (918) 647-3701<br>Fax: (918) 647-5262<br>Email: LeFloreCounty@elections ok.gov | Noble | Secretary, Noble County Election Board<br>300 Courthouse Dr, #2<br>Perry, OK 73077-6649<br>Phone: (580) 336-3527<br>Fax: (580) 336-2035<br>Email: NobleCounty@elections.ok.gov |
| Lincoln | Secretary, Lincoln County Election Board<br>PO Box 97<br>Chandler, OK 74834-0097<br>Phone: (405) 258-1349<br>Fax: (405) 258-5565<br>Email: LincolnCounty@elections.ok.gov | Nowata | Secretary, Nowata County Election Board<br>228 N Maple St<br>Nowata, OK 74048-2626<br>Phone: (918) 273-0710<br>Fax: (918) 273-2578<br>Email: NowataCounty@elections.ok.gov |
| Logan | Secretary, Logan County Election Board<br>224 E Vilas Ave<br>Guthrie, OK 73044-4834<br>Phone: (405) 282-1900<br>Fax: (405) 282-1994<br>Email: LoganCounty@elections ok.gov | Okfuskee | Secretary, Okfuskee County Election Board<br>PO Box 549<br>Okemah, OK 74859-0549<br>Phone: (918) 623-0105<br>Fax: (918) 623-9726<br>Email: OkfuskeeCounty@elections.ok.gov |
| Love | Secretary, Love County Election Board<br>405 W Main St, Ste 103<br>Marietta, OK 73448-2849<br>Phone: (580) 276-2242<br>Fax: (580) 276-2242<br>Email: LoveCounty@elections.ok.gov | Oklahoma | Secretary, Oklahoma County Election Board<br>4201 N Lincoln Blvd<br>Oklahoma City, OK 73105-5210<br>Phone: (405) 713-1515<br>Fax: (405) 528-2903<br>Email: UOCAVA@oklahomacounty.org |
| Major | Secretary, Major County Election Board<br>500 E Broadway, Ste 8<br>Fairview, OK 73737-2243<br>Phone: (580) 227-4520<br>Fax: (580) 227-1260<br>Email: MajorCounty@elections.ok.gov | Okmulgee | Secretary, Okmulgee County Election Board<br>314 W 7th St, Ste 102<br>Okmulgee, OK 74447-5028<br>Phone: (918) 756-2365<br>Fax: (918) 758-1275<br>Email: OkmulgeeCounty@elections ok.gov |
| Marshall | Secretary, Marshall County Election Board<br>PO Box 9<br>Madill, OK 73446-0009<br>Phone: (580) 795-5460<br>Fax: (580) 795-5460<br>Email: MarshallCounty@elections.ok.gov | Osage | Secretary, Osage County Election Board<br>PO Box 929<br>Pawhuska, OK 74056-0929<br>Phone: (918) 287-3036<br>Fax: (918) 287-4820<br>Email: OsageCounty@elections.ok.gov |
| Mayes | Secretary, Mayes County Election Board<br>1 Court Pl, Ste 130<br>Pryor, OK 74361-2449<br>Phone: (918) 825-1826<br>Fax: (918) 825-3848<br>Email: MayesCounty@elections.ok.gov | Ottawa | Secretary, Ottawa County Election Board<br>123 E Central Ave, Ste 104<br>Miami, OK 74354-7080<br>Phone: (918) 542-2893<br>Fax: (918) 542-3005<br>Email: OttawaCounty@elections.ok.gov |
| McClain | Secretary, McClain County Election Board<br>PO Box 759<br>Purcell, OK 73080-0759<br>Phone: (405) 527-3121<br>Fax: (405) 527-9347<br>Email: McClainCounty@elections.ok.gov | Pawnee | Secretary, Pawnee County Election Board<br>500 Harrison St, Room 101<br>Pawnee, OK 74058-2568<br>Phone: (918) 762-2125<br>Fax: (918) 762-2387<br>Email: PawneeCounty@elections.ok.gov |

**Oklahoma**

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Payne** | Secretary, Payne County Election Board<br>315 W 6th Ave, Ste 207<br>Stillwater, OK 74074-4080<br>Phone: (405) 747-8350<br>Fax: (405) 747-8393<br>Email: PayneCounty@elections.ok.gov | **Stephens** | Secretary, Stephens County Election Board<br>1075 West Elm Avenue<br>Duncan, OK 73533<br>Phone: (580) 255-8782<br>Fax: (580) 255-3188<br>Email: StephensCounty@elections ok.gov |
| **Pittsburg** | Secretary, Pittsburg County Election Board<br>109 E Carl Albert Pkwy Rm 101<br>McAlester, OK 74501-5039<br>Phone: (918) 423-3877<br>Fax: (918) 423-7088<br>Email: PittsburgCounty@elections.ok.gov | **Texas** | Secretary, Texas County Election Board<br>PO Box 607<br>Guymon, OK 73942-0607<br>Phone: (580) 338-7644<br>Fax: (580) 338-2618<br>Email: TexasCounty@elections.ok.gov |
| **Pontotoc** | Secretary, Pontotoc County Election Board<br>PO Box 302<br>Ada, OK 74821-0302<br>Phone: (580) 332-4534<br>Fax: (580) 421-7765<br>Email: PontotocCounty@elections.ok.gov | **Tillman** | Secretary, Tillman County Election Board<br>201 N Main St, Rm 5<br>Frederick, OK 73542-5400<br>Phone: (580) 335-2287<br>Fax: (580) 335-2699<br>Email: TillmanCounty@elections.ok.gov |
| **Pottawatomie** | Secretary, Pottawatomie County Election Board<br>330 N Broadway Ave<br>Shawnee, OK 74801-6920<br>Phone: (405) 273-8376<br>Fax: (405) 275-3240<br>Email: PottawatomieCounty@elections.ok.gov | **Tulsa** | Secretary, Tulsa County Election Board<br>555 N Denver Ave<br>Tulsa, OK 74103-1014<br>Phone: (918) 596-5780<br>Fax: (918) 596-4536<br>Email: Tulsaceb72@tulsacounty.org |
| **Pushmataha** | Secretary, Pushmataha County Election Board<br>204 SW 4th St, Ste A<br>Antlers, OK 74523-3814<br>Phone: (580) 298-3292<br>Fax: (580) 298-3292<br>Email: PushmatahaCounty@elections.ok.gov | **Wagoner** | Secretary, Wagoner County Election Board<br>PO Box 714<br>Wagoner, OK 74477-0714<br>Phone: (918) 485-2142<br>Fax: (918) 485-8063<br>Email: WagonerCounty@elections.ok.gov |
| **Roger Mills** | Secretary, Roger Mills County Election Board<br>PO Box 147<br>Cheyenne, OK 73628-0147<br>Phone: (580) 497-3330<br>Fax: (580) 497-3546<br>Email: RogerMillsCounty@elections.ok.gov | **Washington** | Secretary, Washington County Election Board<br>401 S Johnstone Ave, Ste 4<br>Bartlesville, OK 74003-6656<br>Phone: (918) 337-2850<br>Fax: (918) 337-2895<br>Email: WashingtonCounty@elections.ok.gov |
| **Rogers** | Secretary, Rogers County Election Board<br>415 W 1st St<br>Claremore, OK 74017-7801<br>Phone: (918) 341-2965<br>Fax: (918) 341-4666<br>Email: RogersCounty@elections.ok.gov | **Washita** | Secretary, Washita County Election Board<br>PO Box 602<br>Cordell, OK 73632-0602<br>Phone: (580) 832-3658<br>Fax: (580) 832-4119<br>Email: WashitaCounty@elections.ok.gov |
| **Seminole** | Secretary, Seminole County Election Board<br>110 S Wewoka Ave, Ste 101<br>Wewoka, OK 74884-2645<br>Phone: (405) 257-2786<br>Fax: (405) 257-3912<br>Email: SeminoleCounty@elections.ok.gov | **Woods** | Secretary, Woods County Election Board<br>PO Box 184<br>Alva, OK 73717-0184<br>Phone: (580) 327-1452<br>Fax: (580) 327-6216<br>Email: WoodsCounty@elections ok.gov |
| **Sequoyah** | Secretary, Sequoyah County Election Board<br>110 E Creek Ave<br>Sallisaw, OK 74955-4613<br>Phone: (918) 775-2614<br>Fax: (918) 775-1205<br>Email: SequoyahCounty@elections.ok.gov | **Woodward** | Secretary, Woodward County Election Board<br>PO Box 613<br>Woodward, OK 73802-0613<br>Phone: (580) 256-3609<br>Fax: (580) 254-6877<br>Email: WoodwardCounty@elections.ok.gov |

This page intentionally left blank.

# Oregon

www.oregonvotes.gov/military

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA. UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., is eligible to vote if they intend to reside in Oregon and have a parent, legal guardian or spouse who is a military or overseas voter under Oregon law, and that parent, legal guardian, or spouse last resided in Oregon. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: www.oregonvotes.gov/myballot |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/oregon |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.

Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.

Your date of birth is required.

You must provide your Oregon-issued ID number. If you do not have an Oregon-issued ID number, provide the last four digits of your Social Security Number. If you do not have any of these numbers, you must enter in Section 6: "I do not have an Oregon-issued ID or Social Security Number". |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or |

fax, you must provide your email address or fax number.

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".

B. To vote in a primary election for a major party, you must enter the name of the party ballot you want to receive. If you do not indicate a political party, you will receive a nonpartisan ballot. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email,** or **fax\***.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

**\*If submitting by fax or email, additional forms are required. Forms can be found at www.oregonvotes.gov/myballot.**

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal, state and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Oregon-issued ID number. If you do not have an Oregon-issued ID number, provide the last four digits of your Social Security Number. If you do not have any of these numbers, you must enter in Section 6 "I do not have an Oregon-issued ID or Social Security Number". |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in a primary election for a major party, you must enter the name of the party ballot you want to receive. If you do not indicate a political party, you will receive a nonpartisan ballot. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email\***, or **fax\***. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**\*Additional forms are required if you are voting on local offices or ballot measures and you are submitting your ballot by email or fax. Forms can be found at www.oregonvotes.gov/myballot.**

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** *(Additional forms are required if you are voting on local offices or ballot measures and you are submitting your ballot by email. Forms can be found at www.oregonvotes.gov/myballot.)* Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** *(Additional forms are required if you are voting on local offices or ballot measures and you are submitting your ballot by fax. Forms can be found at www.oregonvotes.gov/myballot.)* Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

Oregon

# Local election offices for county

| County | Mailing Address |
|--------|-----------------|
| **Baker** | Baker County Clerk, Elections Office<br>1995 3rd St, Ste 150<br>Baker City, OR 97814-3365<br>Phone: (541) 523-8207<br>Fax: (541) 523-8240<br>Email: skirby@bakercounty.org |
| **Benton** | Benton County Clerk, Elections Office<br>120 NW 4th St, Rm 13<br>Corvallis, OR 97330-4734<br>Phone: (541) 766-6756<br>Fax: (541) 766-6757<br>Email: elections@co.benton.or.us |
| **Clackamas** | Clackamas County Clerk, Elections Office<br>1710 Red Soils Ct, Ste 100<br>Oregon City, OR 97045-4300<br>Phone: (503) 655-8510<br>Fax: (503) 655-8461<br>Email: elections@co.clackamas.or.us |
| **Clatsop** | Clatsop County Clerk, Elections Office<br>820 Exchange St, Ste 220<br>Astoria, OR 97103-4609<br>Phone: (503) 325-8511<br>Fax: (503) 325-9307<br>Email: clerk@co.clatsop.or.us |
| **Columbia** | Columbia County Clerk, Elections Office<br>230 Strand St<br>St. Helens, OR 97051-2089<br>Phone: (503) 397-7214<br>Fax: (503) 397-7266<br>Email: elections@columbiacountyor.gov |
| **Coos** | Coos County Clerk, Elections Office<br>250 N Baxter St<br>Coquille, OR 97423-1875<br>Phone: (541) 396-7610<br>Fax: (541) 396-1013<br>Email: coosclerk@co.coos.or.us |
| **Crook** | Crook County Clerk, Elections Office<br>300 NE 3rd St, Rm 23<br>Prineville, OR 97754-1919<br>Phone: (541) 447-6553<br>Fax: (541) 416-2145<br>Email: elections@co.crook.or.us |
| **Curry** | Curry County Clerk, Elections Office<br>94235 Moore St, Ste 212<br>Gold Beach, OR 97444-9705<br>Phone: (541) 247-3297<br>Fax: (541) 247-9361<br>Email: clerk@co.curry.or.us |
| **Deschutes** | Deschutes County Clerk, Elections Office<br>PO Box 6005<br>Bend, OR 97708-6005<br>Phone: (541) 388-6547<br>Fax: (541) 383-4424<br>Email: elections@deschutes.org |
| **Douglas** | Douglas County Clerk, Elections Office<br>PO Box 10<br>Roseburg, OR 97470-0004<br>Phone: (541) 440-4252<br>Fax: (541) 440-4408<br>Email: elections@co.douglas.or.us |
| **Gilliam** | Gilliam County Clerk, Elections Office<br>PO Box 427<br>Condon, OR 97823-0427<br>Phone: (541) 384-2311<br>Fax: (541) 384-2166<br>Email: ellen.wagenaar@co.gilliam.or.us |

| County | Mailing Address |
|--------|-----------------|
| **Grant** | Grant County Clerk, Elections Office<br>201 S Humbolt, Ste 290<br>Canyon City, OR 97820-6186<br>Phone: (541) 575-1675<br>Fax: (541) 575-2248<br>Email: percyb@grantcounty-or.gov |
| **Harney** | Harney County Clerk, Elections Office<br>450 N Buena Vista, #14<br>Burns, OR 97720-1565<br>Phone: (541) 573-6641<br>Fax: (541) 573-8370<br>Email: derrin.robinson@co.harney.or.us |
| **Hood River** | Hood River County Clerk, Elections Office<br>601 State St<br>Hood River, OR 97031-1871<br>Phone: (541) 386-1442<br>Fax: (541) 387-6864<br>Email: elections@co.hood-river.or.us |
| **Jackson** | Jackson County Clerk, Elections Office<br>1101 W Main St, Ste 201<br>Medford, OR 97501-2369<br>Phone: (541) 774-6148<br>Fax: (541) 774-6140<br>Email: elections@jacksoncounty.org |
| **Jefferson** | Jefferson County Clerk, Elections Office<br>66 SE D St, Ste C<br>Madras, OR 97741-1739<br>Phone: (541) 475-4451<br>Fax: (541) 325-5018<br>Email: kate.zemke@co.jefferson.or.us |
| **Josephine** | Josephine County Clerk, Elections Office<br>PO Box 69<br>Grants Pass, OR 97528-0203<br>Phone: (541) 474-5243<br>Fax: (541) 474-5246<br>Email: clerk@co.josephine.or.us |
| **Klamath** | Klamath County Clerk, Elections Office<br>305 Main St<br>Klamath Falls, OR 97601-6332<br>Phone: (541) 883-5134<br>Fax: (541) 885-6757<br>Email: elections@klamathcounty.org |
| **Lake** | Lake County Clerk, Elections Office<br>513 Center St<br>Lakeview, OR 97630-1539<br>Phone: (541) 947-6006<br>Fax: (541) 947-0905<br>Email: sgeaney@co.lake.or.us |
| **Lane** | Lane County Clerk, Elections Office<br>275 W 10th Ave<br>Eugene, OR 97401-3008<br>Phone: (541) 682-4234<br>Fax: (541) 682-2303<br>Email: elections@lanecountyor.gov |
| **Lincoln** | Lincoln County Clerk, Elections Office<br>225 W Olive St, Rm 201<br>Newport, OR 97365-3811<br>Phone: (541) 265-4131<br>Fax: (541) 265-4950<br>Email: countyclerk@co.lincoln.or.us |
| **Linn** | Linn County Clerk, Elections Office<br>300 SW 4th Ave, Rm 205<br>Albany, OR 97321-2393<br>Phone: (541) 967-3831<br>Fax: (541) 925-5109<br>Email: sdruckenmiller@co.linn.or.us |
| **Malheur** | Malheur County Clerk, Elections Office<br>251 B St W, Ste 4<br>Vale, OR 97918-1375<br>Phone: (541) 473-5151<br>Fax: (541) 473-5523<br>Email: countyclerk@malheurco.org |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Marion** | Marion County Clerk, Elections Office<br>PO Box 14500<br>Salem, OR 97309-5036<br>Phone: (503) 588-5041<br>Fax: (503) 588-5383<br>Email: elections@co.marion or.us | **Union** | Union County Clerk, Elections Office<br>1001 4th St, Ste D<br>La Grande, OR 97850-2100<br>Phone: (541) 963-1006<br>Fax: (541) 963-1013<br>Email: rchurch@union-county.org |
| **Morrow** | Morrow County Clerk, Elections Office<br>PO Box 338<br>Heppner, OR 97836-0338<br>Phone: (541) 676-5604<br>Fax: (541) 676-9876<br>Email: bchilders@co.morrow.or.us | **Wallowa** | Wallowa County Clerk, Elections Office<br>101 S River St, Rm 100<br>Enterprise, OR 97828-1363<br>Phone: (541) 426-4543<br>Fax: (541) 426-5901<br>Email: slathrop@co.wallowa.or.us |
| **Multnomah** | Multnomah County Clerk, Elections Office<br>1040 SE Morrison St<br>Portland, OR 97214-2417<br>Phone: (503) 988-3720<br>Fax: (503) 988-3719<br>Email: elections@multco.us | **Wasco** | Wasco County Clerk, Elections Office<br>511 Washington St, Rm 201<br>The Dalles, OR 97058-2237<br>Phone: (541) 506-2530<br>Fax: (541) 506-2531<br>Email: countyclerk@co.wasco.or.us |
| **Polk** | Polk County Clerk, Elections Office<br>850 Main St, Rm 201<br>Dallas, OR 97338-3179<br>Phone: (503) 623-9217<br>Fax: (503) 623-0717<br>Email: clerk.elections@co.polk.or.us | **Washington** | Washington County Clerk, Elections Office<br>2925 NE Alocek Dr<br>Hillsboro, OR 97124<br>Phone: (503) 846-5800<br>Fax: (503) 846-5810<br>Email: elections@co.washington.or.us |
| **Sherman** | Sherman County Clerk, Elections Office<br>PO Box 243<br>Moro, OR 97039-0243<br>Phone: (541) 565-3606<br>Fax: (541) 565-3771<br>Email: countyclerk@shermancounty.net | **Wheeler** | Wheeler County Clerk, Elections Office<br>PO Box 327<br>Fossil, OR 97830-0327<br>Phone: (541) 763-2400<br>Fax: (541) 763-2026<br>Email: bsnowpotter@co.wheeler.or.us |
| **Tillamook** | Tillamook County Clerk, Elections Office<br>201 Laurel Ave<br>Tillamook, OR 97141-2311<br>Phone: (503) 842-3402<br>Fax: (503) 842-1599<br>Email: clerk@co.tillamook.or.us | **Yamhill** | Yamhill County Clerk, Elections Office<br>414 NE Evans St<br>McMinnville, OR 97128-4607<br>Phone: (503) 434-7518<br>Fax: (503) 434-7520<br>Email: elections@co.yamhill.or.us |
| **Umatilla** | Umatilla County Clerk, Elections Office<br>216 SE 4th St, Ste 18<br>Pendleton, OR 97801-2699<br>Phone: (541) 278-6254<br>Fax: (541) 278-5463<br>Email: elections@umatillacounty.net | | |

# Pennsylvania

www.dos.pa.gov

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA. UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | No. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://www.pavoterservices.pa.gov/ |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/pennsylvania |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Pennsylvania-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Pennsylvania-issued ID number." |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, you must provide your email address. |

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail" or "email or online".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for special or general elections. |
|---|---|
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines"

chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

If you are a **Uniformed Service member or eligible family member**, you can use the Federal Write-In Absentee Ballot (FWAB) to register to vote and vote in all elections for federal, state and local offices, including ballot measures. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

If you are an **overseas citizen** and have already requested an absentee ballot, you may use the FWAB to vote in all elections for federal, state and local offices, including ballot measures. If not, you can only use the FWAB to vote in elections for federal office.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Pennsylvania-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Pennsylvania-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to |
| | describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, you must provide your email address. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No" (Uniformed Service members only).<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail" or "email or online".<br><br>C. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for special or general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB (Hardcopy Instructions):** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter

Information" page into the mailing envelope and mail your FWAB directly to your election official.

**Mail your FWAB (Printed PDF Instructions):** If you are using a printed version of the FWAB you will need **two envelopes for your ballot to be accepted by Pennsylvania**. One envelope must be marked "Official Ballot" and the other envelope will be used as the mailing envelope. Place and seal the completed "Official Backup Ballot" into the envelope marked "Official Ballot". Then place that envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|--------|-----------------|
| Adams | Adams County Board of Elections<br>Adams County Courthouse<br>Gettysburg, PA 17325-2313<br>Phone: (717) 337-9832<br>Fax: (717) 337-9820<br>Email: acrouse@adamscounty.us |
| Allegheny | Allegheny County Board of Elections<br>542 Forbes Ave, Ste 604<br>Pittsburgh, PA 15219-2953<br>Phone: (412) 350-4500<br>Fax: (412) 350-5697<br>Email: Military/OverseasVoting@AlleghenyCounty.us |
| Armstrong | Armstrong County Board of Elections<br>450 E Market St, Ste 207<br>Kittanning, PA 16201-1429<br>Phone: (724) 548-3222<br>Fax: (724) 548-3714<br>Email: aspoole@co.armstrong.pa.us |
| Beaver | Beaver County Board of Elections<br>810 Third St.<br>Beaver, PA 15009-2139<br>Phone: (724) 770-4440<br>Fax: (724) 728-9318<br>Email: csisk@beavercountypa.gov |
| Bedford | Bedford County Board of Elections<br>200 S Juliana St<br>Bedford, PA 15522-0166<br>Phone: (814) 623-4807<br>Fax: (814) 623-0991<br>Email: dbrown@bedfordcountypa.org |
| Berks | Berks County Board of Elections<br>633 Court St., 1st Floor<br>Reading, PA 19601-4302<br>Phone: (610) 478-6490<br>Fax: (610) 478-6218<br>Email: elections@countyofberks.com |
| Blair | Blair County Board of Elections<br>297 Loop Rd.<br>Hollidaysburg, PA 16648-9978<br>Phone: (814) 693-3150<br>Fax: (814) 693-3144<br>Email: sseymour@blairco org |
| Bradford | Bradford County Board of Elections<br>6 Court St, Ste 2<br>Towanda, PA 18848-1878<br>Phone: (570) 265-1717<br>Fax: (570) 265-1738<br>Email: smithkorsr@bradfordco.org |
| Bucks | Bucks County Board of Elections<br>55 E. Court St.<br>Doylestown, PA 18901-4318<br>Phone: (215) 348-6154<br>Fax: (215) 348-6387<br>Email: elections@buckscounty.org |
| Butler | Butler County Board of Elections<br>124 West Diamond St. P.O. Box 1208<br>Butler, PA 16001<br>Phone: (724) 284-5308<br>Fax: (724) 284-5311<br>Email: asheasle@co.butler.pa.us |
| Cambria | Cambria County Board of Elections<br>200 S. Center St<br>Ebensburg, PA 15931-1947<br>Phone: (814) 472-1464<br>Fax: (814) 472-9642<br>Email: mdillon@co.cambria.pa.us |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Cameron | Cameron County Board of Elections<br>20 E. 5th St<br>Emporium, PA 15834-1469<br>Phone: (814) 486-9321<br>Fax: (814) 486-3176<br>Email: elections@cameroncountypa.com | Elk | Elk County Board of Elections<br>300 Center St P.O. Box 448<br>Ridgway, PA 15853-0448<br>Phone: (814) 776-5337<br>Fax: (814) 776-5362<br>Email: kfrey@countyofelkpa.com |
| Carbon | Carbon County Board of Elections<br>76 Susquehanna St. P.O. Box 170<br>Jim Thorpe, PA 18229-0170<br>Phone: (570) 325-4801<br>Fax: (570) 732-0040<br>Email: lisadart@carboncounty.net | Erie | Erie County Board of Elections<br>140 W. 6th St, Rm 112<br>Erie, PA 16501-1029<br>Phone: (814) 451-6276<br>Fax: (814) 451-7007<br>Email: tfernandez@eriecountypa.gov |
| Centre | Centre County Board of Elections<br>420 Holmes St<br>Bellefonte, PA 16823-1488<br>Phone: (814) 355-6703<br>Fax: (814) 355-6857<br>Email: elections@centrecountypa.gov | Fayette | Fayette County Election Bureau<br>2 West Main Street, Suite 111<br>Uniontown, PA 15401<br>Phone: (724) 430-1289<br>Fax: (724) 430-4948<br>Email: mbkuznik@fayettepa.org |
| Chester | Chester County Board of Elections<br>601 Westtown Road, Ste 150 P.O. Box 2747<br>West Chester, PA 19380-0990<br>Phone: (610) 344-6410<br>Fax: (610) 344-5682<br>Email: ccfpca@chesco.org | Forest | Forest County Board of Elections<br>526 Elm St. - Unit #3<br>Tionesta, PA 16353-9724<br>Phone: (814) 755-3537<br>Fax: (814) 755-8837<br>Email: jahitchcock@co.forest.pa.us |
| Clarion | Clarion County Board of Elections<br>330 Main St<br>Clarion, PA 16214-1093<br>Phone: (814) 226-4000<br>Fax: (814) 226-8069<br>Email: ccallihan@co.clarion.pa.us | Franklin | Franklin County Board of Elections<br>272 North Second Street<br>Chambersburg, PA 17201-1824<br>Phone: (717) 261-3886<br>Fax: (717) 261-3131<br>Email: voter@franklincountypa.gov |
| Clearfield | Clearfield County Board of Elections<br>212 E. Locust St., Ste 106<br>Clearfield, PA 16830-2448<br>Phone: (814) 765-2642 x5053<br>Fax: (814) 765-2642<br>Email: elections@clearfieldco.org | Fulton | Fulton County Board of Elections<br>116 W. Market St, Ste 205<br>McConnelsburg, PA 17233-1018<br>Phone: (717) 485-6864<br>Fax: (717) 485-9411<br>Email: electionsdirector@co.fulton.pa.us |
| Clinton | Clinton County Board of Elections<br>2 Piper Way<br>Suite 309, PA 17745-0928<br>Phone: (570) 893-4019<br>Fax: (570) 893-4041<br>Email: mboileau@clintoncountypa.com | Greene | Greene County Board of Elections<br>County Office Building 93 E. High St., Rm 102<br>Waynesburg, PA 15370-1839<br>Phone: (724) 852-5304<br>Fax: (724) 852-5320<br>Email: jsnyder@co.greene.pa.us |
| Columbia | Columbia County Board of Elections<br>11 W. Main St., P.O. Box 380<br>Bloomsburg, PA 17815-0380<br>Phone: (570) 389-5640<br>Fax: (570) 784-0257<br>Email: mrepasky@columbiapa org | Huntingdon | Huntingdon County Board of Elections<br>233 Penn St<br>Huntingdon, PA 16652-1486<br>Phone: (814) 643-3091 x205<br>Fax: (814) 643-8152<br>Email: tthompson@huntingdoncounty.net |
| Crawford | Crawford County Board of Elections<br>Crawford County Courthouse 903 Diamond Park<br>Meadville, PA 16335-2678<br>Phone: (814) 333-7307<br>Fax: (814) 337-0457<br>Email: jmcfarland@co.crawford.pa.us | Indiana | Indiana County Board of Elections<br>825 Philadelphia St<br>Indiana, PA 15701-3934<br>Phone: (724) 465-3852<br>Fax: (724) 465-2935<br>Email: dstreams@indianacountypa.gov |
| Cumberland | Cumberland County Board of Elections<br>1601 Ritner Highway<br>Carlisle, PA 17013<br>Phone: (717) 240-6385<br>Fax: (717) 240-7759<br>Email: bureauofelections@cumberlandcountypa.gov | Jefferson | Jefferson County Board of Elections<br>155 Main St, 2nd Fl<br>Brookville, PA 15825-1269<br>Phone: (814) 849-1603<br>Fax: (814) 849-4084<br>Email: klupone@jeffersoncountypa.com |
| Dauphin | Dauphin County Board of Elections<br>1251 South 28th Street<br>Harrisburg, PA 17111<br>Phone: (717) 780-6360<br>Fax: (717) 780-6478<br>Email: election@dauphincounty.gov | Juniata | Juniata County Board of Elections<br>Juniata County Courthouse 1 North Main Streets<br>P.O. Box 68<br>Mifflintown, PA 17059<br>Phone: (717) 436-7706<br>Fax: (717) 436-7756<br>Email: eweyrich@juniataco.org |
| Delaware | Delaware County Bureau of Elections<br>2501 Seaport Drive, Suite 120<br>Chester, PA 19013<br>Phone: (610) 891-4673<br>Fax: (610) 892-0641<br>Email: UOCAVA@co delaware.pa.us | Lackawanna | Lackawanna County Board of Elections<br>123 Wyoming Avenue, 2nd Floor<br>Scranton, PA 18503<br>Phone: (570) 963-6737<br>Fax: (570) 963-6691<br>Email: hopkinse@lackawannacounty.org |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Lancaster | Lancaster County Board of Elections<br>150 N. Queen St, Ste 117<br>Lancaster, PA 17603-3562<br>Phone: (717) 299-8293<br>Fax: (717) 209-3076<br>Email: voter@co.lancaster.pa.us | Montour | Montour County Board of Elections<br>Montour County Board of Elections, 435 East Front Street<br>Danville, PA 17821<br>Phone: (570) 271-3000<br>Fax: (570) 271-3088<br>Email: hbrandon@montourco.org |
| Lawrence | Lawrence County Board of Elections<br>Lawrence County Government Center, 430 Court Street<br>New Castle, PA 16101-3593<br>Phone: (724) 656-2161<br>Fax: (724) 656-1987<br>Email: lcvote@co.lawrence.pa.us | Northampton | Northampton County Board of Elections<br>669 Washington St., Room 1211<br>Easton, PA 18042-4101<br>Phone: (610) 829-6260<br>Fax: (610) 559-3736<br>Email: election@northamptoncounty.org |
| Lebanon | Lebanon County Board of Elections<br>Municipal Building, Rm 209 400 S. 8th St.<br>Lebanon, PA 17042-6794<br>Phone: (717) 228-4428<br>Fax: (717) 675-2669<br>Email: voter@lebcnty org | Northumberland | Northumberland County Board of Elections<br>320 N. Second St. Ste 1<br>Sunbury, PA 17801-2360<br>Phone: (570) 988-4208<br>Fax: (570) 988-4306<br>Email: nathan.savidge@norrycopa.net<br>Email: Lindsay.phillips@norrycopa.net |
| Lehigh | Lehigh County Board of Elections<br>Lehigh County Government Center 17 S. 7th St.<br>Allentown, PA 18101-2401<br>Phone: (610) 782-3194<br>Fax: (610) 770-3845<br>Email: timothybenyo@lehighcounty.org | Perry | Perry County Board of Elections<br>25 W Main St<br>New Bloomfield, PA 17068-0037<br>Phone: (717) 582-2131 x4110<br>Fax: (717) 582-5162<br>Email: bdelancey@perryco.org |
| Luzerne | Luzerne County Board of Elections<br>20 N. Pennsylvania Ave, Ste 207<br>Wilkes-Barre, PA 18701-3505<br>Phone: (570) 825-1715<br>Fax: (570) 820-6399<br>Email: elections@luzernecounty.org | Philadelphia | Philadelphia County Board of Elections<br>City Hall, Room 142<br>Philadelphia, PA 19107<br>Phone: (215) 686-3469<br>Fax: (215) 686-3398<br>Email: phillyelection@phila.gov |
| Lycoming | Lycoming County Board of Elections<br>48 W. Third St<br>Williamsport, PA 17701-0536<br>Phone: (570) 327-2267<br>Fax: (570) 320-2117<br>Email: flehman@lyco org | Pike | Pike County Board of Elections<br>506 Broad St<br>Milford, PA 18337-1535<br>Phone: (570) 296-3426<br>Fax: (570) 296-6055<br>Email: nmanzoni@pikepa.org |
| McKean | McKean County Board of Elections<br>McKean County Courthouse 500 W. Main St.<br>Smethport, PA 16749-1149<br>Phone: (814) 887-3203<br>Fax: (814) 887-2242<br>Email: lmpratt@mckeancountypa org | Potter | Potter County Board of Elections<br>1 N Main St., Ste. 204<br>Coudersport, PA 16915-1690<br>Phone: (814) 274-8467<br>Fax: (814) 274-7395<br>Email: slewis@pottercountypa.net |
| Mercer | Mercer County Board of Elections<br>130 North Pitt Street, Suite B<br>Mercer, PA 16137<br>Phone: (724) 662-7542<br>Fax: (724) 662-1530<br>Email: thall@mercercountypa.gov | Schuylkill | Schuylkill County Board of Elections<br>420 N. Center St<br>Pottsville, PA 17901<br>Phone: (570) 628-1467<br>Fax: (570) 628-1466<br>Email: agricoski1@co.schuylkill.pa.us |
| Mifflin | Mifflin County Board of Elections<br>Mifflin County Courthouse 20 N. Wayne St.<br>Lewistown, PA 17044-1770<br>Phone: (717) 248-6571<br>Fax: (717) 242-5455<br>Email: VoterRegistration@MifflinCO.org | Snyder | Snyder County Board of Elections<br>9 W Market St P.O. Box 217<br>Middleburg, PA 17842-0217<br>Phone: (570) 837-4286<br>Fax: (570) 837-4282<br>Email: sguyer@snydercounty org |
| Monroe | Monroe County Board of Elections<br>Monroe County Administration Offices One Quaker Plaza, Rm 105<br>Stroudsburg, PA 18360-2170<br>Phone: (570) 517-3165<br>Fax: (570) 517-3856<br>Email: smay-silfee@monroecountypa.gov | Somerset | Somerset County Board of Elections<br>300 N. Center Ave, Ste 340<br>Somerset, PA 15501-1472<br>Phone: (814) 445-1549<br>Fax: (814) 445-7991<br>Email: voter@co.somerset.pa.us |
| Montgomery | Montgomery County Board of Elections<br>PO Box 311<br>Norristown, PA 19404-0311<br>Phone: (610) 278-3277<br>Fax: (610) 292-4527<br>Email: ksisler@montcopa.org | Sullivan | Sullivan County Board of Elections<br>245 Muncy St. P.O. Box 157<br>Laporte, PA 18626-0157<br>Phone: (570) 946-5201<br>Fax: (570) 946-4421<br>Email: elections@sullivancounty-pa.us |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Susquehanna** | Susquehanna County Board of Elections<br>Susquehanna County Courthouse, 105 Maple St.,<br>P.O. Box 218 31 Lake Ave.<br>Montrose, PA 18801-0218<br>Phone: (570) 278-4600<br>Fax: (570) 278-9268<br>Email: vrs@susqco.com | **Washington** | Washington County Board of Elections<br>100 W. Beau St, Suite 206<br>Washington, PA 15301-4432<br>Phone: (724) 228-6750<br>Fax: (724) 250-6422<br>Email: melanie.ostrander@co.washington.pa.us |
| **Tioga** | Tioga County Board of Elections<br>118 Main St<br>Wellsboro, PA 16901-0589<br>Phone: (570) 723-8230<br>Fax: (570) 724-9124<br>Email: pwhipple@tiogacountypa.us | **Wayne** | Wayne County Board of Elections<br>Wayne County Courthouse Annex 925 Court St.<br>Honesdale, PA 18431-1996<br>Phone: (570) 253-5978<br>Fax: (570) 253-5432<br>Email: cfurman@waynecountypa.gov |
| **Union** | Union County Board of Elections<br>155 N. 15th St<br>Lewisburg, PA 17837-8822<br>Phone: (570) 524-8681<br>Fax: (570) 524-8627<br>Email: gradel@unionco org | **Westmoreland** | Westmoreland County Board of Elections<br>2 N. Main St, Ste 109<br>Greensburg, PA 15601-2405<br>Phone: (724) 830-3150<br>Fax: (724) 830-3152<br>Email: election@co.westmoreland.pa.us |
| **Venango** | Venango County Board of Elections<br>Courthouse Annex P.O. Box 831 1174 Elk St.<br>Franklin, PA 16323-0831<br>Phone: (814) 437-9514<br>Fax: (814) 432-4741<br>Email: mbailey@co.venango.pa.us | **Wyoming** | Wyoming County Board of Elections<br>Wyoming County Courthouse 1 Courthouse Sq<br>Tunkhannock, PA 18657-1216<br>Phone: (570) 996-2224<br>Fax: (570) 836-5797<br>Email: fkellett@wycopa.org |
| **Warren** | Warren County Board of Elections<br>Warren County Courthouse 204 Fourth Ave.<br>Warren, PA 16365-2399<br>Phone: (814) 728-3406<br>Fax: (814) 728-3419<br>Email: kransom@warrencountypa.gov | **York** | York County Board of Elections<br>28 E Market St<br>York, PA 17401-1579<br>Phone: (717) 771-9604<br>Fax: (717) 771-4387<br>Email: evr@yorkcountypa.gov |

This page intentionally left blank.

# Puerto Rico

www.ceepur.org

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is temporary registration? | The FPCA will only temporarily register you to vote. This means that you will be registered and can vote in the elections in which the FPCA allows you to do so. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your territory in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this territory? | No. |
| I am a National Guardsman activated on territorial orders; does my territory afford me UOCAVA privileges? | Yes. |

| How can I check the status of my ballot? | You can check the status of your absentee ballot here: By phone: (787) 764-5601 or by email: java@cee.pr.gov. |
|---|---|
| Does my territory have any online tools? | You can see if your territory has any online tools available here: https://www.fvap.gov/puerto-rico |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) temporarily registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Puerto Rico-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Puerto Rico-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your |

absentee ballot by email or online, you must provide your email address.

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail" or "email or online". |
|---|---|
| | B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| | **Provide your father's and mother's first names.** |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your territory it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

The territory absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to your general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered and have already requested an absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

**Uniformed Service members and their eligible family members** can use the FWAB to vote in all elections for federal, territory and local offices, including ballot measures.

**Overseas citizens** can use the FWAB to vote in all elections for federal office.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Puerto Rico-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Puerto Rico-issued ID." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post |
| | office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.** |
| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| | **Provide your father's and mother's first names.** |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the

"Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

## Local election offices for all

| All | Mailing Address |
|-----|-----------------|
| All | Absentee Voting Administrative Board (JAVA)<br>Puerto Rico State Election Commission<br>San Juan, PR 00919-2359<br>Phone: (787) 764-5601<br>Fax: (787) 777-8358<br>Email: java@cee.pr.gov |

# Rhode Island

elections.ri.gov/

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S. and has a parent or legal guardian who was last domiciled in Rhode Island, is eligible to vote as a "federal voter" and may vote for federal offices only. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: vote.ri.gov |
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/rhode-island |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) temporarily registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| | |
|---|---|
| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Rhode Island-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers, you must enter in Section 6: "I do not have a Social Security Number or Rhode Island-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by online or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**E-Mail your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official at uocava@elections.ri.gov.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email,** or **fax** *(fax only if you requested your absentee ballot by fax)*.

**Mail** your ballot directly to:

Rhode Island Board of Elections
2000 Plainfield Pike
Cranston, RI 02921

**Email** your ballot to uocava@elections.ri.gov.

**Fax** *(fax only if you requested your absentee ballot by fax)* your ballot directly to the State Board of Elections at 401-222-6529.

If you do not have access to a fax machine to fax your election ballot to your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required. |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |

| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
|---|---|
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.**<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax** *(fax only if you requested your absentee ballot by fax)*. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to:

Rhode Island Board of Elections
2000 Plainfield Pike
Cranston, RI 02921

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official at uocava@elections.ri.gov.

**Fax your FWAB:** *(fax only if you requested your absentee ballot by fax)*. Fax your FWAB directly to the State Board of Elections at 401-222-6529. Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

## Local election offices for city

| City | Mailing Address |
|---|---|
| **Central Falls** | Central Falls Board of Canvassers<br>580 Broad St<br>Central Falls, RI 02863<br>Phone: (401) 727-7450<br>Fax: (401) 724-2031<br>Email: adeburgo@centralfallsri.us |
| **Cranston** | Cranston Board of Canvassers<br>869 Park Ave<br>Cranston, RI 02910<br>Phone: (401) 780-3121<br>Fax: (401) 780-3125<br>Email: nlima@cranstonri.gov |
| **East Providence** | East Providence Board of Canvassers<br>145 Taunton Ave<br>East Providence, RI 02914<br>Phone: (401) 435-7502<br>Fax: (401) 435-1909<br>Email: lshattuck-moore@eastprovidenceri.gov |
| **Newport** | Newport Board of Canvassers<br>43 Broadway<br>Newport, RI 02840<br>Phone: (401) 845-5386<br>Fax: (401) 848-5750<br>Email: tnelson@cityofnewport.com |
| **Pawtucket** | Pawtucket Board of Canvassers<br>137 Roosevelt Ave<br>Pawtucket, RI 02860<br>Phone: (401) 722-1637<br>Fax: (401) 729-9499<br>Email: kmcgill@pawtucketri.com |
| **Providence** | Providence Board of Canvassers<br>25 Dorrance St<br>Providence, RI 02903<br>Phone: (401) 421-0495<br>Fax: (401) 421-9397<br>Email: kplacencia@providenceri.gov |
| **Warwick** | Warwick Board of Canvassers<br>3275 Post Rd<br>Warwick, RI 02886<br>Phone: (401) 738-2010<br>Fax: (401) 732-3439<br>Email: donna.l.collins@warwickri.com |
| **Woonsocket** | Woonsocket Board of Canvassers<br>169 Main St, PO Box B<br>Woonsocket, RI 02895<br>Phone: (401) 767-9221<br>Fax: (401) 767-9226<br>Email: mnarducci@woonsocketri.org |

Rhode Island

# Local election offices for town

| Town | Mailing Address |
|------|-----------------|
| Barrington | Barrington Board of Canvassers<br>283 County Rd<br>Barrington, RI 02806<br>Phone: (401) 247-1900 x1<br>Fax: (401) 247-3765<br>Email: mdesisto@barrington.ri.gov |
| Bristol | Bristol Board of Canvassers<br>10 Court St<br>Bristol, RI 02809<br>Phone: (401) 253-7000 x2<br>Fax: (401) 253-2647<br>Email: mcordeiro@bristolri.gov |
| Burrillville | Burrillville Board of Canvassers<br>105 Harrisville Main St<br>Harrisville, RI 02830<br>Phone: (401) 568-4300 x7<br>Fax: (401) 568-0490<br>Email: elections@burrillville.org |
| Charlestown | Charlestown Board of Canvassers<br>4540 South County Trail<br>Charlestown, RI 02813<br>Phone: (401) 364-1200<br>Fax: (401) 364-1238<br>Email: arweinreich@charlestownri.gov |
| Coventry | Coventry Board of Canvassers<br>1670 Flat River Rd<br>Coventry, RI 02816<br>Phone: (401) 822-9150<br>Fax: (401) 822-9132<br>Email: landerson@coventryri.org |
| Cumberland | Cumberland Board of Canvassers<br>45 Broad St<br>Cumberland, RI 02864<br>Phone: (401) 475-9040<br>Fax: (401) 724-1103<br>Email: sgiovanelli@cumberlandri.org |
| East Greenwich | East Greenwich Board of Canvassers<br>PO Box 111, 125 Main St<br>East Greenwich, RI 02818<br>Phone: (401) 886-8603<br>Fax: (401) 886-8625<br>Email: evespia@eastgreenwichri.com |
| Exeter | Exeter Board of Canvassers<br>675 Ten Rod Rd<br>Exeter, RI 02822<br>Phone: (401) 294-2287<br>Fax: (401) 295-1248<br>Email: canvassers@town.exeter.ri.us |
| Foster | Foster Board of Canvassers<br>181 Howard Hill Rd<br>Foster, RI 02825<br>Phone: (401) 392-9200 x1<br>Fax: (401) 702-5010<br>Email: sdillon@townoffoster.com |
| Glocester | Glocester Board of Canvassers<br>1145 Putnam Pike, PO Box B<br>Chepachet, RI 02814<br>Phone: (401) 568-6206 x0<br>Fax: (401) 568-5850<br>Email: jeanfecteau@glocesterri.org |
| Hopkinton | Hopkinton Board of Canvassers<br>One Townhouse Rd<br>Hopkinton, RI 02833<br>Phone: (401) 377-7777 x1<br>Fax: (401) 377-7788<br>Email: townclerk@hopkintonri.org |

| Town | Mailing Address |
|------|-----------------|
| Jamestown | Jamestown Board of Canvassers<br>93 Narragansett Ave<br>Jamestown, RI 02835<br>Phone: (401) 423-9801<br>Fax: (401) 423-7230<br>Email: kmontoya@jamestownri.net |
| Johnston | Johnston Board of Canvassers<br>1385 Hartford Ave<br>Johnston, RI 02919<br>Phone: (401) 553-8856<br>Fax: (401) 553-8862<br>Email: larusso@johnston-ri.us |
| Lincoln | Lincoln Board of Canvassers<br>PO Box 100, 100 Old River Rd<br>Lincoln, RI 02865<br>Phone: (401) 333-1140<br>Fax: (401) 333-3648<br>Email: lsilva@lincolnri.org |
| Little Compton | Little Compton Board of Canvassers<br>PO Box 226, 40 Commons<br>Little Compton, RI 02837<br>Phone: (401) 635-4400<br>Fax: (401) 635-2470<br>Email: cwordell@littlecomptonri.org |
| Middletown | Middletown Board of Canvassers<br>350 East Main Rd<br>Middletown, RI 02842<br>Phone: (401) 849-5540<br>Fax: (401) 845-0406<br>Email: wmarshall@middletownri com |
| Narragansett | Narragansett Board of Canvassers<br>25 Fifth Ave<br>Narragansett, RI 02882<br>Phone: (401) 782-0625<br>Fax: (401) 783-9637<br>Email: kcraig@narragansettri.gov |
| New Shoreham | New Shoreham Board of Canvassers<br>PO Box 220, 16 Old Town Rd<br>New Shoreham, RI 02807<br>Phone: (401) 466-3200<br>Fax: (401) 466-3219<br>Email: townclerk@new-shoreham com |
| North Kingstown | North Kingstown Board of Canvassers<br>100 Fairway Dr.<br>North Kingstown, RI 02852<br>Phone: (401) 268-1553<br>Fax: (401) 583-4140<br>Email: jalyward@northkingstown.org |
| North Providence | North Providence Board of Canvassers<br>2000 Smith St<br>North Providence, RI 02911<br>Phone: (401) 232-0900 x1230<br>Fax: (401) 719-1609<br>Email: bocclerk@northprovidenceri.gov |
| North Smithfield | North Smithfield Board of Canvassers<br>83 Greene St<br>North Smithfield, RI 02896<br>Phone: (401) 767-2200 x504<br>Fax: (401) 356-4057<br>Email: jbuttie@nsmithfieldri.org |
| Portsmouth | Portsmouth Board of Canvassers<br>2200 East Main Rd<br>Portsmouth, RI 02871<br>Phone: (401) 683-3157<br>Fax: (401) 683-2107<br>Email: jschulz@portsmouthri.com |
| Richmond | Richmond Board of Canvassers<br>5 Richmond Townhouse Rd<br>Wyoming, RI 02898<br>Phone: (401) 539-9000 x9<br>Fax: (401) 539-1089<br>Email: townclerk@richmondri.com |

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| Scituate | Scituate Board of Canvassers<br>PO Box 328, 195 Danielson Pike<br>North Scituate, RI 02857<br>Phone: (401) 647-2822 x1<br>Fax: (401) 647-7220<br>Email: gtaylor@scituateri.org | Warren | Warren Board of Canvassers<br>514 Main St<br>Warren, RI 02885<br>Phone: (401) 245-7340 x4<br>Fax: (401) 245-7421<br>Email: ssperoni@townofwarren-ri.gov |
| Smithfield | Smithfield Board of Canvassers<br>64 Farnum Pike<br>Esmond, RI 02917<br>Phone: (401) 233-1000 x116<br>Fax: (401) 232-7244<br>Email: lantonuccio@smithfieldri com | West Greenwich | West Greenwich Board of Canvassers<br>280 Victory Hwy<br>West Greenwich, RI 02817<br>Phone: (401) 392-3800 x108<br>Fax: (401) 392-3805<br>Email: townclerk@wgtownri.org |
| South Kingstown | South Kingstown Board of Canvassers<br>180 High St<br>Wakefield, RI 02879<br>Phone: (401) 789-9331 x1231<br>Fax: (401) 788-9792<br>Email: sflynn@southkingstownri.com | West Warwick | West Warwick Board of Canvassers<br>1170 Main St<br>West Warwick, RI 02893<br>Phone: (401) 827-9038<br>Fax: (401) 822-9266<br>Email: srapose@westwarwickri.org |
| Tiverton | Tiverton Board of Canvassers<br>343 Highland Rd<br>Tiverton, RI 02878<br>Phone: (401) 625-6703<br>Fax: (401) 625-6705<br>Email: canvassers@tiverton.ri.gov | Westerly | Westerly Board of Canvassers<br>45 Broad St<br>Westerly, RI 02891<br>Phone: (401) 348-2503<br>Fax: (401) 348-2571<br>Email: ktracy@westerlyri.gov |

# South Carolina

[scvotes.gov/](scvotes.gov/)

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in [Chapter 1](#) for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| What is a runoff election? | A runoff election is an election held if the state requires that a candidate receive a certain percentage of the votes in order to advance to a general election or take public office. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last resided in South Carolina, is eligible to vote in South Carolina. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |

| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://scvotes.gov/ |
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/south-carolina |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide at least the last four digits of your Social Security Number. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| | **You must provide your race.** |
| | **You must provide your previous location of registration, if in another state.** |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email, online,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Upload your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Use South Carolina's Electronic Voter Accessibility Tool to return your FPCA electronically. Go to https://scvotes.gov/voters/military-overseas-citizens/ and follow the instructions to securely upload your FPCA.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access

to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email,** or **fax**.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal elections.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide at least the last four digits of your Social Security Number. |

| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No." |
| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| | **You must provide your race.** |
| | **You must provide your previous location of registration, if in another state.** |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

If you are voting in a party's primary election in South Carolina, it is important that you write the candidate name and NOT the political party since all candidates on the ballot will be of the same party. You are eligible to submit a separate instant runoff ballot (IRB) at the same time you submit your primary ballot. The IRB will be used in the event a runoff is necessary for any office. On the IRB, list as many candidates for each office as you wish and provide a rank beside each candidate (e.g., 1st, 2nd, 3rd, etc.). In the event of a runoff, your vote will count for the candidate in the runoff that you ranked the highest. For more information, visit https://scvotes.gov/.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

South Carolina

# Local election offices for county

| County | Mailing Address |
|--------|-----------------|
| Abbeville | Abbeville Board of Voter Registration<br>903 W Greenwood St., Ste 2500<br>Abbeville, SC 29620<br>Phone: (864) 366-2400 x53<br>Fax: (864) 366-5797<br>Email: klondon@abbevillecountysc.com |
| Aiken | Aiken Board of Voter Registration<br>P.O. Box 3127<br>Aiken, SC 29802<br>Phone: (803) 642-2028<br>Fax: (803) 642-2029<br>Email: absentee@aikencountysc.gov |
| Allendale | Allendale Board of Voter Registration<br>158 McNair St<br>Allendale, SC 29810<br>Phone: (803) 584-4178<br>Fax: (803) 584-8147<br>Email: Sprince@allendalecounty.com |
| Anderson | Anderson Board of Voter Registration<br>P.O. Box 8002<br>Anderson, SC 29624<br>Phone: (864) 260-4035<br>Fax: (864) 260-4203<br>Email: acvote@andersoncountysc.org |
| Bamberg | Bamberg Board of Voter Registration<br>P.O. Box 947<br>Bamberg, SC 29003<br>Phone: (803) 245-3028<br>Fax: (803) 245-7968<br>Email: mooreram@bambergcounty.sc.gov |
| Barnwell | Barnwell Board of Voter Registration<br>367 Fuldner Road, P.O. Box 668<br>Barnwell, SC 29812<br>Phone: (803) 541-1060<br>Fax: (803) 541-3683<br>Email: ndefrenn@barnwellsc.com |
| Beaufort | Beaufort Board of Voter Registration<br>P.O. Box 1228<br>Beaufort, SC 29901-1228<br>Phone: (843) 255-6900<br>Fax: (843) 255-9429<br>Email: absentee@BeaufortCountySC.gov |
| Berkeley | Berkeley Board of Voter Registration<br>P.O. Box 6122<br>Moncks Corner, SC 29461<br>Phone: (843) 719-4056<br>Fax: (843) 719-4060<br>Email: webvre@berkeleycountysc.gov |
| Calhoun | Calhoun Board of Voter Registration<br>102 Courthouse Dr, Ste 115<br>St. Matthews, SC 29135<br>Phone: (803) 874-2929<br>Fax: (803) 874-2014<br>Email: sjenkins@calhouncounty.sc.gov |
| Charleston | Charleston Board of Voter Registration<br>P.O. Box 71419<br>Charleston, SC 29415<br>Phone: (843) 744-8683<br>Fax: (843) 745-2236<br>Email: absentee@charlestoncounty.org |
| Cherokee | Cherokee Board of Voter Registration<br>110 Railroad Ave<br>Gaffney, SC 29340<br>Phone: (864) 902-2330<br>Fax: (864) 902-1127<br>Email: vote.cherokee@elections.sc.gov |

| County | Mailing Address |
|--------|-----------------|
| Chester | Chester Board of Voter Registration<br>P.O. Box 750<br>Chester, SC 29706<br>Phone: (803) 385-2562<br>Fax: (855) 946-0429<br>Email: kroach@chestercounty.org |
| Chesterfield | Chesterfield Board of Voter Registration<br>205 W Main St<br>Chesterfield, SC 29709<br>Phone: (843) 623-2265<br>Fax: (843) 623-3196<br>Email: kthurman1@shtc.net |
| Clarendon | Clarendon Board of Voter Registration<br>411 Sunset Drive<br>Manning, SC 29102<br>Phone: (803) 435-8215<br>Fax: (803) 435-9074<br>Email: mbillups@clarendoncountygov.org |
| Colleton | Colleton Board of Voter Registration<br>P.O. Box 97<br>Walterboro, SC 29488<br>Phone: (843) 549-2842<br>Fax: (843) 549-2812<br>Email: voterregistration@colletoncounty.org |
| Darlington | Darlington Board of Voter Registration<br>131 Cashua St<br>Darlington, SC 29532-3222<br>Phone: (843) 398-4900<br>Fax: (843) 398-4907<br>Email: hcampbell@darcosc.net |
| Dillon | Dillon Board of Voter Registration<br>P.O. Box 973<br>Dillon, SC 29536<br>Phone: (843) 774-1403<br>Fax: (843) 841-3728<br>Email: lsedwards@dilloncountysc.org |
| Dorchester | Dorchester Board of Voter Registration<br>201 Johnston St<br>Saint George, SC 29477<br>Phone: (843) 832-0132<br>Fax: (843) 563-0186<br>Email: mmurray1@dorchestercounty.net |
| Edgefield | Edgefield Board of Voter Registration<br>210 Penn St, Ste 1<br>Edgefield, SC 29824<br>Phone: (803) 637-4072<br>Fax: (803) 637-4134<br>Email: Vote.Edgefield@elections.sc.gov |
| Fairfield | Fairfield Board of Voter Registration<br>P.O. Box 60<br>Winnsboro, SC 29180-0060<br>Phone: (803) 635-6255<br>Fax: (803) 635-5095<br>Email: voter.registration@fairfield.sc.gov |
| Florence | Florence Board of Voter Registration<br>219 Third Loop Rd<br>Florence, SC 29505<br>Phone: (843) 665-3094<br>Fax: (843) 292-1613<br>Email: Vote.Florence@elections.sc.gov |
| Georgetown | Georgetown Board of Voter Registration<br>303 N Hazard St<br>Georgetown, SC 29440<br>Phone: (843) 545-3339<br>Fax: (843) 545-3342<br>Email: vote@gtcounty.org |
| Greenville | Greenville Board of Voter Registration<br>301 University Ridge, Ste 1900<br>Greenville, SC 29601-3668<br>Phone: (864) 467-7250<br>Fax: (864) 467-7256<br>Email: absentee@greenvillecounty.org |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Greenwood | Greenwood Board of Voter Registration<br>600 Monument St, Box P-117<br>Greenwood, SC 29646-2643<br>Phone: (864) 942-8521<br>Fax: (864) 942-5664<br>Email: vote.greenwood@elections.sc.gov | Newberry | Newberry Board of Voter Registration<br>P.O. Box 147<br>Newberry, SC 29108<br>Phone: (803) 321-2121<br>Fax: (803) 321-2122<br>Email: aebperkins@newberrycounty.net |
| Hampton | Hampton Board of Voter Registration<br>201 Jackson Ave W<br>Hampton, SC 29924<br>Phone: (803) 914-2080<br>Fax: (803) 914-2083<br>Email: Vote.Hampton@elections.sc.gov | Oconee | Oconee Board of Voter Registration<br>415 S Pine St.<br>Walhalla, SC 29691<br>Phone: (864) 638-4196<br>Fax: (864) 638-4197<br>Email: kburr@oconeesc.com |
| Horry | Horry Board of Voter Registration<br>1515 4th Ave<br>Conway, SC 29526<br>Phone: (843) 915-5440<br>Fax: (843) 915-6440<br>Email: hugginsd@horrycounty.org | Orangeburg | Orangeburg Board of Voter Registration<br>P.O. Box 9000<br>Orangeburg, SC 29116-9000<br>Phone: (803) 533-6210<br>Fax: (803) 533-6215<br>Email: absentee@orangeburgcounty.org |
| Jasper | Jasper Board of Voter Registration<br>P.O. Box 299<br>Ridgeland, SC 29936-0299<br>Phone: (843) 726-7709<br>Fax: (843) 726-7626<br>Email: jbostick@jaspercountysc.gov | Pickens | Pickens Board of Voter Registration<br>222 McDaniel Ave, B-9<br>Pickens, SC 29671<br>Phone: (864) 898-5948<br>Fax: (864) 898-5637<br>Email: vote.pickens@elections.sc.gov |
| Kershaw | Kershaw Board of Voter Registration<br>609 Lafayette Ave<br>Camden, SC 29020<br>Phone: (803) 424-4016<br>Fax: (803) 424-4012<br>Email: voterregistration@kershaw.sc.gov | Richland | Richland Board of Voter Registration<br>P.O. Box 5330<br>Columbia, SC 29250<br>Phone: (803) 576-2240<br>Fax: (803) 576-2249<br>Email: rcuocava@richlandcountysc.gov |
| Lancaster | Lancaster Board of Voter Registration<br>P.O. Box 1809<br>Lancaster, SC 29721<br>Phone: (803) 285-2969<br>Fax: (877) 636-5277<br>Email: mahudson@lancastercountysc.net | Saluda | Saluda Board of Voter Registration<br>111 Law Range<br>Saluda, SC 29138<br>Phone: (864) 445-4500 x2200<br>Fax: (864) 445-9187<br>Email: RF.Padgett@saludacounty.sc.gov |
| Laurens | Laurens Board of Voter Registration<br>P.O. Box 769<br>Laurens, SC 29360<br>Phone: (864) 984-4431<br>Fax: (864) 983-2529<br>Email: lwest@co.laurens.sc.us | Spartanburg | Spartanburg Board of Voter Registration<br>P.O. Box 1287<br>Spartanburg, SC 29304<br>Phone: (864) 596-2549<br>Fax: (864) 596-2958<br>Email: voteabsentee@spartanburgcounty.org |
| Lee | Lee Board of Voter Registration<br>P.O. Box 309<br>Bishopville, SC 29010<br>Phone: (803) 484-1832<br>Fax: (803) 484-4392<br>Email: sbarnhill@leecountysc.org | Sumter | Sumter Board of Voter Registration<br>141 N Main St, Room 114<br>Sumter, SC 29150-4987<br>Phone: (803) 436-2313<br>Fax: (803) 436-2405<br>Email: pjefferson@sumtercountysc.org |
| Lexington | Lexington Board of Voter Registration<br>605 W Main St, Ste C<br>Lexington, SC 29072<br>Phone: (803) 785-8361<br>Fax: (803) 785-8390<br>Email: dmiller@lex-co.com | Union | Union Board of Voter Registration<br>1246 S Duncan Byo Ste B<br>Union, SC 29379<br>Phone: (864) 429-1616<br>Fax: (864) 427-7851<br>Email: dpettit@countyofunion.com |
| Marion | Marion Board of Voter Registration<br>P.O. Box 1898<br>Marion, SC 29571<br>Phone: (843) 423-8268<br>Fax: (843) 423-8267<br>Email: tmoody@marionsc org | Williamsburg | Williamsburg Board of Voter Registration<br>126 South Jackson Street<br>Kingstree, SC 29556<br>Phone: (843) 355-6044<br>Fax: (843) 353-3935<br>Email: Eredden@wc.sc.gov |
| Marlboro | Marlboro Board of Voter Registration<br>P.O. Box 502<br>Bennettsville, SC 29512<br>Phone: (843) 479-5612<br>Fax: (843) 454-0633<br>Email: lmoses@marlborocounty.sc.gov | York | York Board of Voter Registration<br>6 South Congress St., Government Center, Ste 1201<br>York, SC 29745<br>Phone: (803) 684-1242<br>Fax: (803) 684-7801<br>Email: elections@yorkcountygov.com |
| McCormick | McCormick Board of Voter Registration<br>P.O. Box 636<br>McCormick, SC 29835<br>Phone: (864) 852-2089<br>Fax: (864) 852-2489<br>Email: sojennings@mccormickcountysc.org | | |

# South Dakota

sdsos.gov/elections-voting/default.aspx

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| What is a runoff election? | A runoff election is an election held if the state requires that a candidate receive a certain percentage of the votes in order to advance to a general election or take public office. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or spouse who was last domiciled in South Dakota, is eligible to vote in South Dakota as long as he or she has not registered or voted in another state. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |

| | |
|---|---|
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://vip.sdsos.gov/VIPLogin.aspx |
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/south-dakota |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| | |
|---|---|
| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your South Dakota driver's license number **or** South Dakota-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number, South Dakota driver's license, or South Dakota-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept |

your FPCA. If you want to receive your absentee ballot by email, you must provide your email address.

| | |
|---|---|
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail" or "email or online". |
| | B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

If you are using the FPCA to **register to vote**, you **must mail** the form.

If you are already registered and are using the FPCA to **request** an absentee ballot, you can **mail, email,** or **fax** your signed form to your election official. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your local election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your local election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your local election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your local election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your local election official. Your local election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your local election official. The address of your local election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in federal elections.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you.

Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official |

can contact you if they need additional information from you in order to accept your FWAB.

| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.**

B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail" or "email or online".

C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the local election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your local election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your local election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

**South Dakota**

# Local election offices for county

| County | Mailing Address |
|---|---|
| **Aurora** | Aurora County Auditor<br>P.O. Box 397<br>Plankinton, SD 57368-0397<br>Phone: (605) 942-7752<br>Fax: (605) 942-7746<br>Email: susan.urban@state.sd.us |
| **Beadle** | Beadle County Auditor<br>450 3rd St SW, Ste 201<br>Huron, SD 57350-1868<br>Phone: (605) 353-8400<br>Fax: (605) 353-8402<br>Email: auditor@beadlesd.org |
| **Bennett** | Bennett County Auditor<br>P.O. Box 460<br>Martin, SD 57551-0460<br>Phone: (605) 685-6931<br>Fax: (605) 685-6311<br>Email: bcauditor@gwtc.net |
| **Bon Homme** | Bon Homme County Auditor<br>P.O. Box 605<br>Tyndall, SD 57066-0605<br>Phone: (605) 589-4212<br>Fax: (605) 589-4202<br>Email: tamara.brunken@state.sd.us |
| **Brookings** | Brookings County Auditor<br>520 3rd St, Ste 100<br>Brookings, SD 57006-2024<br>Phone: (605) 696-8250<br>Fax: (605) 696-8259<br>Email: lschultz@brookingscountysd.gov |
| **Brown** | Brown County Auditor<br>25 Market St, Ste 1<br>Aberdeen, SD 57401-4293<br>Phone: (605) 626-7110<br>Fax: (605) 626-4010<br>Email: Cathy.McNickle@browncounty.sd.gov |
| **Brule** | Brule County Auditor<br>300 S Courtland, Ste 103<br>Chamberlain, SD 57325-1599<br>Phone: (605) 234-4430<br>Fax: (605) 234-4430<br>Email: brulaud@midstatesd.net |
| **Buffalo** | Buffalo County Auditor<br>P.O. Box 146<br>Gann Valley, SD 57341-0146<br>Phone: (605) 293-3217<br>Fax: (605) 293-3240<br>Email: buffalo aud@midstatesd.net |
| **Butte** | Butte County Auditor<br>117 5th Avenue<br>Belle Fourche, SD 57717-1139<br>Phone: (605) 892-4485<br>Fax: (605) 723-0057<br>Email: auditor@buttesd.org |
| **Campbell** | Campbell County Auditor<br>P.O. Box 37<br>Mound City, SD 57646-0037<br>Phone: (605) 955-3366<br>Fax: (605) 955-3308<br>Email: campbellcommission@yahoo com |
| **Charles Mix** | Charles Mix County Auditor<br>P.O. Box 490<br>Lake Andes, SD 57356-0490<br>Phone: (605) 487-7131<br>Fax: (605) 487-7221<br>Email: ddavenport@charlesmix.org |

| County | Mailing Address |
|---|---|
| **Clark** | Clark County Auditor<br>P.O. Box 294<br>Clark, SD 57225-0294<br>Phone: (605) 532-5921<br>Fax: (605) 532-5931<br>Email: christine.tarbox@state sd.us |
| **Clay** | Clay County Auditor<br>211 W Main St, Ste 200<br>Vermillion, SD 57069-2039<br>Phone: (605) 677-7120<br>Fax: (605) 677-7109<br>Email: carri.crum@claycountysd.org |
| **Codington** | Codington County Auditor<br>14 First Ave SE<br>Watertown, SD 57201-3611<br>Phone: (605) 882-6297<br>Fax: (605) 882-6288<br>Email: cbrugman@codington.org |
| **Corson** | Corson County Auditor<br>P.O. Box 255<br>McIntosh, SD 57641-0255<br>Phone: (605) 273-4229<br>Fax: (605) 273-4233<br>Email: corsonauditor@sdplains.com |
| **Custer** | Custer County Auditor<br>420 Mt Rushmore Rd<br>Custer, SD 57730-1934<br>Phone: (605) 673-8173<br>Fax: (605) 673-8121<br>Email: countyauditors@custercountysd.com |
| **Davison** | Davison County Auditor<br>200 E 4th St<br>Mitchell, SD 57301-2692<br>Phone: (605) 995-8608<br>Fax: (605) 995-8618<br>Email: auditor@davisoncounty.org |
| **Day** | Day County Auditor<br>711 W 1st St<br>Webster, SD 57274-1364<br>Phone: (605) 345-9500<br>Fax: (605) 345-9515<br>Email: auditor@daycounty.org |
| **Deuel** | Deuel County Auditor<br>P.O. Box 616<br>Clear Lake, SD 57226-0616<br>Phone: (605) 874-2312<br>Fax: (605) 874-2392<br>Email: dcaud1@itctel com |
| **Dewey** | Dewey County Auditor<br>P.O. Box 277<br>Timber Lake, SD 57656-0277<br>Phone: (605) 865-3672<br>Fax: (605) 865-3691<br>Email: auditor@deweycounty.biz |
| **Douglas** | Douglas County Auditor<br>P.O. Box 159<br>Armour, SD 57313-0159<br>Phone: (605) 724-2423<br>Fax: (605) 724-2204<br>Email: phyllis.barker@state.sd.us |
| **Edmunds** | Edmunds County Auditor<br>P.O. Box 97<br>Ipswich, SD 57451-0097<br>Phone: (605) 426-6762<br>Fax: (605) 426-6164<br>Email: kschurr@midco.net |
| **Fall River** | Fall River County Auditor<br>906 N River St<br>Hot Springs, SD 57747-1398<br>Phone: (605) 745-5130<br>Fax: (605) 745-6835<br>Email: sue.ganje@state.sd.us |

**South Dakota**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Faulk | Faulk County Auditor<br>P.O. Box 309<br>Faulkton, SD 57438-0309<br>Phone: (605) 598-6224<br>Fax: (605) 598-6680<br>Email: faulkaud@venturecomm.net | Jerauld | Jerauld County Auditor<br>P.O. Box 422<br>Wessington Springs, SD 57382-0422<br>Phone: (605) 539-9301<br>Fax: (605) 539-9125<br>Email: cindy.peterson@state.sd.us |
| Grant | Grant County Auditor<br>210 E Fifth Ave<br>Milbank, SD 57252-2499<br>Phone: (605) 432-6711<br>Fax: (605) 432-9004<br>Email: karen.layher@grantcountysd.us | Jones | Jones County Auditor<br>P.O. Box 307<br>Murdo, SD 57559-0307<br>Phone: (605) 669-7100<br>Fax: (605) 669-7120<br>Email: jonesaud@goldenwest.net |
| Gregory | Gregory County Auditor<br>P.O. Box 437<br>Burke, SD 57523-0413<br>Phone: (605) 775-2664<br>Fax: (605) 775-2596<br>Email: Julie.Bartling@state.sd.us | Kingsbury | Kingsbury County Auditor<br>P.O. Box 196<br>Desmet, SD 57231-0196<br>Phone: (605) 854-3832<br>Fax: (605) 854-3833<br>Email: aud1@kingsburycountysd.org |
| Haakon | Haakon County Auditor<br>P.O. Box 698<br>Philip, SD 57567-0698<br>Phone: (605) 859-2800<br>Fax: (605) 859-2801<br>Email: haakon@gwtc.net | Lake | Lake County Auditor<br>200 E Center<br>Madison, SD 57042-2941<br>Phone: (605) 256-7600<br>Fax: (605) 256-7622<br>Email: lakeauditor@lake.sd.gov |
| Hamlin | Hamlin County Auditor<br>P.O. Box 237<br>Hayti, SD 57241-0237<br>Phone: (605) 783-3201<br>Fax: (605) 783-3201<br>Email: dixie.opdahl@state.sd.us | Lawrence | Lawrence County Auditor<br>P.O. Box F<br>Deadwood, SD 57732-0678<br>Phone: (605) 578-1941<br>Fax: (605) 578-1065<br>Email: voters@lawrence.sd.us |
| Hand | Hand County Auditor<br>415 W First Ave<br>Miller, SD 57362-1346<br>Phone: (605) 853-2182<br>Fax: (605) 853-2769<br>Email: auditor@handcountysd.org | Lincoln | Lincoln County Auditor<br>104 N Main, Ste 110<br>Canton, SD 57013-1703<br>Phone: (605) 764-2581<br>Fax: (605) 764-0134<br>Email: Auditor@lincolncountysd.org |
| Hanson | Hanson County Auditor<br>P.O. Box 500<br>Alexandria, SD 57311-0500<br>Phone: (605) 239-4714<br>Fax: (605) 239-4296<br>Email: lesa.trabing@state sd.us | Lyman | Lyman County Auditor<br>P.O. Box 38<br>Kennebec, SD 57544-0038<br>Phone: (605) 869-2247<br>Fax: (605) 869-2247<br>Email: auditor@lymancounty.org |
| Harding | Harding County Auditor<br>P.O. Box 26<br>Buffalo, SD 57720-0026<br>Phone: (605) 375-3313<br>Fax: (605) 375-3318<br>Email: kathy.glines@state.sd.us | Marshall | Marshall County Auditor<br>P.O. Box 130<br>Britton, SD 57430-0130<br>Phone: (605) 448-2401<br>Fax: (605) 448-2116<br>Email: mcauditor@venturecomm.net |
| Hughes | Hughes County Auditor<br>104 E Capitol Ave<br>Pierre, SD 57501-2591<br>Phone: (605) 773-7451<br>Fax: (605) 773-7479<br>Email: Jane.Naylor@co.hughes.sd.us | McCook | McCook County Auditor<br>P.O. Box 190<br>Salem, SD 57058-0190<br>Phone: (605) 425-2791<br>Fax: (605) 425-2534<br>Email: mccookaud@triotel.net |
| Hutchinson | Hutchinson County Auditor<br>140 Euclid, Rm 128<br>Olivet, SD 57052-0128<br>Phone: (605) 387-4212<br>Fax: (605) 387-4209<br>Email: dmurtha@hutchinsoncounty.org | McPherson | McPherson County Auditor<br>P.O. Box 390<br>Leola, SD 57456-0448<br>Phone: (605) 439-3314<br>Fax: (605) 439-3394<br>Email: mcphersonaud@valleytel.net |
| Hyde | Hyde County Auditor<br>P.O. Box 379<br>Highmore, SD 57345-0379<br>Phone: (605) 852-2519<br>Fax: (605) 852-3178<br>Email: hydeaud@venturecomm.net | Meade | Meade County Auditor<br>1300 Sherman St, Ste 126<br>Sturgis, SD 57785<br>Phone: (605) 347-2360<br>Fax: (605) 720-6624<br>Email: auditor@meadecounty.org |
| Jackson | Jackson County Auditor<br>P.O. Box 280<br>Kadoka, SD 57543-0280<br>Phone: (605) 837-2422<br>Fax: (605) 837-2447<br>Email: vicki.wilson@state.sd.us | Mellette | Mellette County Auditor<br>P.O. Box C<br>White River, SD 57579-0403<br>Phone: (605) 259-3291<br>Fax: (605) 259-3194<br>Email: mellettecounty@gmail.com |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Miner | Miner County Auditor<br>P.O. Box 86<br>Howard, SD 57349-0086<br>Phone: (605) 772-4671<br>Fax: (605) 772-4821<br>Email: minerauditor@minercountysd.org | Stanley | Stanley County Auditor<br>P.O. Box 595<br>Fort Pierre, SD 57532-0595<br>Phone: (605) 223-7780<br>Fax: (605) 223-7791<br>Email: scauditor@midconetwork.com |
| Minnehaha | Minnehaha County Auditor<br>415 N Dakota Ave<br>Sioux Falls, SD 57104-2465<br>Phone: (605) 367-4220<br>Fax: (605) 367-7409<br>Email: elections@minnehahacounty org | Sully | Sully County Auditor<br>P.O. Box 265<br>Onida, SD 57564-0265<br>Phone: (605) 258-2541<br>Fax: (605) 258-2884<br>Email: sullyaud@venturecomm.net |
| Moody | Moody County Auditor<br>101 E Pipestone Ave, Ste D<br>Flandreau, SD 57028-1750<br>Phone: (605) 997-3161<br>Fax: (605) 997-9996<br>Email: mcaud1@moodycounty.net | Todd | Todd County Auditor<br>200 East 3rd<br>Winner, SD 57580-1806<br>Phone: (605) 842-3727<br>Fax: (605) 842-3621<br>Email: bdesersa@trippcounty.us |
| Oglala Lakota | Oglala Lakota County Auditor<br>906 N River St<br>Hot Springs, SD 57747-1398<br>Phone: (605) 745-5130<br>Fax: (605) 745-6835<br>Email: sue.ganje@state.sd.us | Tripp | Tripp County Auditor<br>200 East 3rd<br>Winner, SD 57580-1806<br>Phone: (605) 842-3727<br>Fax: (605) 842-1116<br>Email: bdesersa@trippcounty.us |
| Pennington | Pennington County Auditor<br>130 Kansas City St. Suite 230<br>Rapid City, SD 57701<br>Phone: (605) 394-2153<br>Fax: (605) 394-6840<br>Email: elections@pennco.org | Turner | Turner County Auditor<br>P.O. Box 370<br>Parker, SD 57053-0370<br>Phone: (605) 297-3153<br>Fax: (605) 297-5556<br>Email: turcoaud@iw.net |
| Perkins | Perkins County Auditor<br>P.O. Box 126<br>Bison, SD 57620-0126<br>Phone: (605) 244-5624<br>Fax: (605) 231-5560<br>Email: pkaud@sdplains.com | Union | Union County Auditor<br>209 E Main St, Ste 220<br>Elk Point, SD 57025-2327<br>Phone: (605) 356-2101<br>Fax: (605) 356-3047<br>Email: ucauditor@unioncountysd.org |
| Potter | Potter County Auditor<br>201 S Exene<br>Gettysburg, SD 57442-1521<br>Phone: (605) 765-9408<br>Fax: (605) 765-2332<br>Email: pcaudit@venturecomm.net | Walworth | Walworth County Auditor<br>P.O. Box 199<br>Selby, SD 57472-0199<br>Phone: (605) 649-7878<br>Fax: (605) 649-7867<br>Email: ecagnones@walworthco.org |
| Roberts | Roberts County Auditor<br>411 2nd Ave E<br>Sisseton, SD 57262-1495<br>Phone: (605) 698-7336<br>Fax: (605) 698-4277<br>Email: dawn sattler@state.sd.us | Yankton | Yankton County Auditor<br>321 W 3rd St, Ste 100<br>Yankton, SD 57078-0137<br>Phone: (605) 260-4436<br>Fax: (605) 260-4494<br>Email: patty@co.yankton.sd.us |
| Sanborn | Sanborn County Auditor<br>P.O. Box 7<br>Woonsocket, SD 57385-0007<br>Phone: (605) 796-4513<br>Fax: (605) 796-4509<br>Email: kamim@sanborncounty.net | Ziebach | Ziebach County Auditor<br>P.O. Box 68<br>Dupree, SD 57623-0068<br>Phone: (605) 365-5157<br>Fax: (605) 365-5204<br>Email: ziebachauditor@lakotanetwork.com |
| Spink | Spink County Auditor<br>210 E 7th Ave, Ste 5<br>Redfield, SD 57469-1266<br>Phone: (605) 472-4580<br>Fax: (605) 472-4582<br>Email: spinkcoauditor@nrctv.com | | |

# Tennessee

sos.tn.gov/products/elections/militaryoverseas-uocava-absentee-information

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is 'temporary registration'? | The FPCA will only temporarily register you to vote. This means that you will be registered and can vote in all elections for the calendar year in which the FPCA is submitted. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in Tennessee, is eligible to vote in Tennessee. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |

| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://tnmap.tn.gov/voterlookup/ |
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/tennessee |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) temporarily registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.

Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.

Your date of birth is required.

You must provide your Social Security Number. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email you must provide your email address. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can |

choose to receive your absentee ballot by "mail" or "email or online".

B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections.

| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted. You can also track the status of your FPCA here: https://tnmap.tn.gov/voterlookup/.

**Tennessee**

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to temporarily register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal, state and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Social Security Number. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email you must provide your email address. |
| Section 5 | A. Check "Yes" if you would like to temporarily register to vote and/or request an absentee ballot, otherwise check "No." |
| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail" or "email or online". |
| | C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about

this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

## Local election offices for county

| County | Mailing Address |
|--------|-----------------|
| Anderson | Anderson County Election Commission<br>100 N Main St, Rm 207<br>Clinton, TN 37716-3683<br>Phone: (865) 457-6238<br>Fax: (865) 457-5624<br>Email: acec@andersoncountytn.gov |
| Bedford | Bedford County Election Commission<br>100 Public Square West, Basement<br>Shelbyville, TN 37160-3985<br>Phone: (931) 684-0531<br>Fax: (931) 685-0975<br>Email: summer.leverette@bedfordcountytn.gov |
| Benton | Benton County Election Commission<br>113 Maple Ave, Ste 1<br>Camden, TN 38320-2044<br>Phone: (731) 584-6144<br>Fax: (731) 584-5956<br>Email: Benton.Commission@tn.gov |
| Bledsoe | Bledsoe County Election Commission<br>PO Box 253<br>Pikeville, TN 37367-0253<br>Phone: (423) 447-2776<br>Fax: (423) 447-2776<br>Email: bledsoe.commission@tn.gov |
| Blount | Blount County Election Commission<br>383 Court Street<br>Maryville, TN 37804-5906<br>Phone: (865) 273-5920<br>Fax: (865) 273-5927<br>Email: elections@blounttn.org |
| Bradley | Bradley County Election Commission<br>155 Broad St NW, Ste 102<br>Cleveland, TN 37311-5000<br>Phone: (423) 728-7115<br>Fax: (423) 728-7116<br>Email: bradley commission@tn.gov |
| Campbell | Campbell County Election Commission<br>PO Box 84<br>Jacksboro, TN 37757-0084<br>Phone: (423) 562-9777<br>Fax: (423) 562-9758<br>Email: mrosenfeld@campbellcountygov.com |
| Cannon | Cannon County Election Commission<br>120 South Tatum Street<br>Woodbury, TN 37190<br>Phone: (615) 563-5650<br>Fax: (615) 563-2415<br>Email: election@cannoncountytn.gov |
| Carroll | Carroll County Election Commission<br>625 High St, Ste 113<br>Huntingdon, TN 38344-1731<br>Phone: (731) 986-1968<br>Fax: (731) 986-1913<br>Email: carroll.commission@tn.gov |
| Carter | Carter County Election Commission<br>116 Holston Ave<br>Elizabethton, TN 37643-3264<br>Phone: (423) 542-1822<br>Fax: (423) 547-1534<br>Email: elections@cartercountytn.gov |
| Cheatham | Cheatham County Election Commission<br>188 John Mayfield Drive, Suite 100<br>Ashland City, TN 37015-1454<br>Phone: (615) 792-5770<br>Fax: (615) 792-2014<br>Email: vote@cheathamcountytn.gov |

**Tennessee**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Chester | Chester County Election Commission<br>PO Box 127<br>Henderson, TN 38340-0127<br>Phone: (731) 989-4039<br>Fax: (731) 989-5023<br>Email: chester commission@tn.gov | Fayette | Fayette County Election Commission<br>PO Box 339<br>Somerville, TN 38068-0339<br>Phone: (901) 465-5223<br>Fax: (901) 465-5238<br>Email: FayetteCo@bellsouth.net |
| Claiborne | Claiborne County Election Commission<br>PO Box 343<br>Tazewell, TN 37879-0343<br>Phone: (423) 626-5128<br>Fax: (423) 626-6770<br>Email: claibornecounty@gmail.com | Fentress | Fentress County Election Commission<br>PO Box 1027<br>Jamestown, TN 38556-1027<br>Phone: (931) 879-7162<br>Fax: (931) 879-2579<br>Email: fentress.commission@tn.gov |
| Clay | Clay County Election Commission<br>PO Box 721<br>Celina, TN 38551-0721<br>Phone: (931) 243-2536<br>Fax: (931) 243-2543<br>Email: mdavis@claycountytnelections.com | Franklin | Franklin County Election Commission<br>839 Dinah Shore Blvd, Ste 1<br>Winchester, TN 37398-1768<br>Phone: (931) 967-1893<br>Fax: (931) 967-5317<br>Email: franklin.commission@tn.gov |
| Cocke | Cocke County Election Commission<br>360 E Main St, Rm 130<br>Newport, TN 37821-3121<br>Phone: (423) 623-2042<br>Fax: (423) 625-8416<br>Email: cocke.commission@tn.gov | Gibson | Gibson County Election Commission<br>1 Court Square, Ste 101<br>Trenton, TN 38382-1851<br>Phone: (731) 855-7669<br>Fax: (731) 855-7606<br>Email: votegibsontn@co.gibson.tn.us |
| Coffee | Coffee County Election Commission<br>1329 McArthur St, Ste 6<br>Manchester, TN 37355-2456<br>Phone: (931) 723-5103<br>Fax: (931) 723-8279<br>Email: votecoffee@coffeecountytn.org | Giles | Giles County Election Commission<br>PO Box 678<br>Pulaski, TN 38478-0678<br>Phone: (931) 363-2424<br>Fax: (931) 424-1436<br>Email: gcelection@gilescountytn.gov |
| Crockett | Crockett County Election Commission<br>235 E Church St<br>Alamo, TN 38001-1106<br>Phone: (731) 696-5465<br>Fax: (731) 696-4977<br>Email: crockett.commission@tn.gov | Grainger | Grainger County Election Commission<br>PO Box 28<br>Rutledge, TN 37861-0028<br>Phone: (865) 828-5132<br>Fax: (865) 828-6161<br>Email: grainger.commission@tn.gov |
| Cumberland | Cumberland County Election Commission<br>83 Northside Ln, Ste 101<br>Crossville, TN 38571-7423<br>Phone: (931) 484-4919<br>Fax: (931) 456-9409<br>Email: vote@cumberlandcountytn.gov | Greene | Greene County Election Commission<br>311 CCU BLVD STE 1<br>Greeneville, TN 37745-3848<br>Phone: (423) 798-1715<br>Fax: (423) 798-1719<br>Email: Greene.Commission@tn.gov |
| Davidson | Davidson County Election Commission<br>PO Box 650<br>Nashville, TN 37202-0650<br>Phone: (615) 862-8800<br>Fax: (615) 862-8810<br>Email: votebymail@nashville.gov | Grundy | Grundy County Election Commission<br>68 Cumberland Street, Suite 122<br>Altamont, TN 37301-3634<br>Phone: (931) 692-3551<br>Fax: (931) 692-3573<br>Email: Grundy.Commission@tn.gov |
| Decatur | Decatur County Election Commission<br>PO Box 298<br>Decaturville, TN 38329-0298<br>Phone: (731) 852-2911<br>Fax: (731) 852-2059<br>Email: Decatur.Commission@tn.gov | Hamblen | Hamblen County Election Commission<br>511 W Second N St, Rm 101<br>Morristown, TN 37814-3964<br>Phone: (423) 586-7169<br>Fax: (423) 585-4053<br>Email: jgardner@co.hamblen.tn.us |
| DeKalb | DeKalb County Election Commission<br>PO Box 543<br>Smithville, TN 37166-0543<br>Phone: (615) 597-4146<br>Fax: (615) 597-7799<br>Email: dekalb.commission@tn.gov | Hamilton | Hamilton County Election Commission<br>700 River Terminal Road<br>Chattanooga, TN 37406-1736<br>Phone: (423) 209-8683<br>Fax: (423) 209-8686<br>Email: Vote@HamiltonTN.gov |
| Dickson | Dickson County Election Commission<br>PO Box 522<br>Charlotte, TN 37036-0522<br>Phone: (615) 671-1146<br>Fax: (615) 671-1113<br>Email: rhagewood@dicksoncountytn.gov | Hancock | Hancock County Election Commission<br>PO Box 423<br>Sneedville, TN 37869-0423<br>Phone: (423) 733-4549<br>Fax: (423) 733-4596<br>Email: hancock.commission@tn.gov |
| Dyer | Dyer County Election Commission<br>PO Box 1109<br>Dyersburg, TN 38025-1109<br>Phone: (731) 286-4268<br>Fax: (731) 286-3581<br>Email: dyer commission@tn.gov | Hardeman | Hardeman County Election Commission<br>PO Box 12<br>Bolivar, TN 38008-0012<br>Phone: (731) 658-4751<br>Fax: (731) 659-2363<br>Email: hardeman.commission@tn.gov |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Hardin** | Hardin County Election Commission<br>465 Main St, Ste 18<br>Savannah, TN 38372-2061<br>Phone: (731) 925-3375<br>Fax: (731) 925-9734<br>Email: hardin.commission@tn.gov | **Lake** | Lake County Election Commission<br>217 S Court St<br>Tiptonville, TN 38079-1305<br>Phone: (731) 253-7521<br>Fax: (731) 623-7848<br>Email: Lake.Commission@tn.gov |
| **Hawkins** | Hawkins County Election Commission<br>110 E Main St, Ste 301<br>Rogersville, TN 37857-3361<br>Phone: (423) 272-8061<br>Fax: (423) 921-9459<br>Email: Hawkins.Commission@tn.gov | **Lauderdale** | Lauderdale County Election Commission<br>PO Box 532<br>Ripley, TN 38063-1315<br>Phone: (731) 635-2881<br>Fax: (731) 635-3745<br>Email: lauderdale.commission@tn.gov |
| **Haywood** | Haywood County Election Commission<br>1 N. Washington Ave, Bsmt<br>Brownsville, TN 38012-2554<br>Phone: (731) 772-1760<br>Email: haywood commission@tn.gov | **Lawrence** | Lawrence County Election Commission<br>219 Centennial Blvd<br>Lawrenceburg, TN 38464-3208<br>Phone: (931) 762-7836<br>Fax: (931) 762-7839<br>Email: ec@lawcotn.org |
| **Henderson** | Henderson County Election Commission<br>435 West Church Street<br>Lexington, TN 38351<br>Phone: (731) 968-6832<br>Email: henderson.commission@tn.gov | **Lewis** | Lewis County Election Commission<br>35 Smith Ave<br>Hohenwald, TN 38462-1124<br>Phone: (931) 796-0510<br>Fax: (931) 796-0073<br>Email: lcelection@outlook.com |
| **Henry** | Henry County Election Commission<br>PO Box 967<br>Paris, TN 38242-0967<br>Phone: (731) 642-0411<br>Email: henry.commission@tn.gov | **Lincoln** | Lincoln County Election Commission<br>208 Davidson St E, Rm 106<br>Fayetteville, TN 37334-3581<br>Phone: (931) 433-6220<br>Fax: (931) 433-9308<br>Email: election@lincolncountytn.gov |
| **Hickman** | Hickman County Election Commission<br>114 N Central Ave, Ste 201<br>Centerville, TN 37033-1423<br>Phone: (931) 729-4560<br>Fax: (931) 729-0375<br>Email: election@hickmanco.com | **Loudon** | Loudon County Election Commission<br>PO Box 193<br>Loudon, TN 37774-0193<br>Phone: (865) 458-2560<br>Fax: (865) 458-4825<br>Email: harrisons@loudoncounty-tn.gov |
| **Houston** | Houston County Election Commission<br>PO Box 346<br>Erin, TN 37061-0346<br>Phone: (931) 289-3047<br>Fax: (931) 289-5010<br>Email: houston.commission@tn.gov | **Macon** | Macon County Election Commission<br>607 Hwy 52 Bypass E, Ste C<br>Lafayette, TN 37083-1082<br>Phone: (615) 666-2199<br>Fax: (615) 666-7469<br>Email: Macon.Commission@tn.gov |
| **Humphreys** | Humphreys County Election Commission<br>P.O. BOX 391<br>Waverly, TN 37185-0391<br>Phone: (931) 296-6504<br>Fax: (931) 296-6509<br>Email: waverly.vote@gmail.com | **Madison** | Madison County Election Commission<br>311 N Parkway<br>Jackson, TN 38305-2713<br>Phone: (731) 660-1796<br>Fax: (731) 660-1824<br>Email: Madison.Commission@tn.gov |
| **Jackson** | Jackson County Election Commission<br>PO Box 13<br>Gainesboro, TN 38562-0013<br>Phone: (931) 268-9284<br>Fax: (931) 268-2414<br>Email: jacksoncobw@twlakes.net | **Marion** | Marion County Election Commission<br>109 Academy Ave<br>Jasper, TN 37347-3520<br>Phone: (423) 942-2108<br>Fax: (423) 942-1082<br>Email: marion.commission@tn.gov |
| **Jefferson** | Jefferson County Election Commission<br>PO Box 177<br>Dandridge, TN 37725-0177<br>Phone: (865) 397-3440<br>Fax: (865) 397-5062<br>Email: elections@jeffersoncountytn.gov | **Marshall** | Marshall County Election Commission<br>PO Box 1105<br>Lewisburg, TN 37091-0105<br>Phone: (931) 359-4894<br>Fax: (931) 359-0554<br>Email: andrew.robertson@marshallcountytn.com |
| **Johnson** | Johnson County Election Commission<br>PO Box 106<br>Mountain City, TN 37683-0106<br>Phone: (423) 727-8592<br>Fax: (423) 727-9168<br>Email: johnson.commission@tn.gov | **Maury** | Maury County Election Commission<br>1207A Tradewinds Dr<br>Columbia, TN 38401-4607<br>Phone: (931) 375-6001<br>Email: bcothron@maurycounty-tn.gov |
| **Knox** | Knox County Election Commission<br>300 W Main Street, Rm 229<br>Knoxville, TN 37902<br>Phone: (865) 215-2480<br>Fax: (865) 215-4239<br>Email: absenteeballot@knoxcounty.org | **McMinn** | McMinn County Election Commission<br>P.O. Box 746<br>Athens, TN 37371-0746<br>Phone: (423) 745-0843<br>Fax: (423) 744-1646<br>Email: McMinn.Commission@tn.gov |

**Tennessee**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| McNairy | McNairy County Election Commission<br>PO Box 764<br>Selmer, TN 38375-0764<br>Phone: (731) 645-6432<br>Fax: (731) 645-9124<br>Email: mcnairy.commission@tn.gov | Rhea | Rhea County Election Commission<br>PO Box 181<br>Dayton, TN 37321-0181<br>Phone: (423) 775-7816<br>Fax: (423) 775-7880<br>Email: rhea commission@tn.gov |
| Meigs | Meigs County Election Commission<br>PO Box 1266<br>Decatur, TN 37322-1266<br>Phone: (423) 334-5866<br>Fax: (423) 334-7203<br>Email: meigs commission@tn.gov | Roane | Roane County Election Commission<br>PO Box 157<br>Kingston, TN 37763-0157<br>Phone: (865) 376-3184<br>Fax: (865) 376-2017<br>Email: rcec@roaneelections.com |
| Monroe | Monroe County Election Commission<br>PO Box 397<br>Madisonville, TN 37354-0397<br>Phone: (423) 442-2461<br>Fax: (423) 442-9432<br>Email: Monroe.Commission@tn.gov | Robertson | Robertson County Election Commission<br>513 S Brown St, Rm 137<br>Springfield, TN 37172-2941<br>Phone: (615) 384-5592<br>Fax: (615) 382-3122<br>Email: robertson.commission@tn.gov |
| Montgomery | Montgomery County Election Commission<br>PO BOX 422<br>Clarksville, TN 37041-0422<br>Phone: (931) 648-5707<br>Fax: (931) 553-5155<br>Email: vote@mcgtn.net | Rutherford | Rutherford County Election Commission<br>1 S Public Sq, Ste 103<br>Murfreesboro, TN 37130-8001<br>Phone: (615) 898-7743<br>Fax: (615) 217-7144<br>Email: absentee@rutherfordcountytn.gov |
| Moore | Moore County Election Commission<br>PO Box 8056<br>Lynchburg, TN 37352-8056<br>Phone: (931) 759-4532<br>Fax: (931) 759-6394<br>Email: moore.commission@tn.gov | Scott | Scott County Election Commission<br>PO Box 586<br>Huntsville, TN 37756-0586<br>Phone: (423) 663-3210<br>Fax: (423) 663-3127<br>Email: scotteleccom@highland.net |
| Morgan | Morgan County Election Commission<br>PO Box 266<br>Wartburg, TN 37887-0266<br>Phone: (423) 346-3190<br>Fax: (423) 346-4350<br>Email: morgan.commission@tn.gov | Sequatchie | Sequatchie County Election Commission<br>68 Spring St<br>Dunlap, TN 37327-3752<br>Phone: (423) 949-2431<br>Fax: (423) 949-8396<br>Email: seqelection@bledsoe.net |
| Obion | Obion County Election Commission<br>PO Box 52<br>Union City, TN 38281-0052<br>Phone: (731) 885-1901<br>Fax: (731) 885-6280<br>Email: lschlager@obionvotes.com | Sevier | Sevier County Election Commission<br>PO Box 4690<br>Sevierville, TN 37864-4690<br>Phone: (865) 453-6985<br>Fax: (865) 429-0376<br>Email: elections@seviercountytn.gov |
| Overton | Overton County Election Commission<br>PO Box 384<br>Livingston, TN 38570-0384<br>Phone: (931) 823-5985<br>Fax: (931) 823-5884<br>Email: overton.commission@tn.gov | Shelby | Shelby County Election Commission<br>157 Poplar Ave, Ste 137<br>Memphis, TN 38103-1948<br>Phone: (901) 222-1200<br>Fax: (901) 222-1217<br>Email: absenteevoting@shelbycountytn.gov |
| Perry | Perry County Election Commission<br>PO Box 77<br>Linden, TN 37096-0077<br>Phone: (931) 589-2025<br>Fax: (931) 589-5819<br>Email: perry.commission@tn.gov | Smith | Smith County Election Commission<br>122 Turner High Cir, Ste 105<br>Carthage, TN 37030-1555<br>Phone: (615) 735-8241<br>Fax: (615) 735-8253<br>Email: vote@smithcountyelection.com |
| Pickett | Pickett County Election Commission<br>105 S Main St, Rm 2<br>Byrdstown, TN 38549-2285<br>Phone: (931) 864-3583<br>Fax: (931) 864-6362<br>Email: pickett.commission@tn.gov | Stewart | Stewart County Election Commission<br>PO Box 217<br>Dover, TN 37058-0217<br>Phone: (931) 232-5100<br>Fax: (931) 232-4017<br>Email: Stewart.Commission@tn.gov |
| Polk | Polk County Election Commission<br>PO Box 157<br>Benton, TN 37307-0157<br>Phone: (423) 338-4531<br>Fax: (423) 338-4549<br>Email: polk.commission@tn.gov | Sullivan | Sullivan County Election Commission<br>3258 Hwy 126, Ste 103<br>Blountville, TN 37617-4566<br>Phone: (423) 323-6444<br>Fax: (423) 323-6443<br>Email: absentee@scelect org |
| Putnam | Putnam County Election Commission<br>705 County Services Dr<br>Cookeville, TN 38501-4338<br>Phone: (931) 526-2566<br>Fax: (931) 526-8724<br>Email: jennifer.mason@putnamcountytn.gov | Sumner | Sumner County Election Commission<br>355 N. Belvedere Dr, Rm 106<br>Gallatin, TN 37066-5410<br>Phone: (615) 452-1456<br>Fax: (615) 230-6147<br>Email: elections@sumnercountytn.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Tipton | Tipton County Election Commission<br>PO Box 456<br>Covington, TN 38019-0456<br>Phone: (901) 476-0223<br>Fax: (901) 476-0233<br>Email: election@tiptonco.com | Washington | Washington County Election Commission<br>100 E Main St, Ste 400<br>Jonesborough, TN 37659-1340<br>Phone: (423) 753-1688<br>Fax: (423) 913-8430<br>Email: voteabsentee@wcecoffice.com |
| Trousdale | Trousdale County Election Commission<br>214 Broadway<br>Hartsville, TN 37074-1304<br>Phone: (615) 374-2712<br>Fax: (615) 374-2142<br>Email: tclpvote@yahoo.com | Wayne | Wayne County Election Commission<br>100 Court Circle, Ste 201<br>Waynesboro, TN 38485-2152<br>Phone: (931) 722-3517<br>Fax: (931) 722-2388<br>Email: wayne.commission@tn.gov |
| Unicoi | Unicoi County Election Commission<br>PO Box 76<br>Erwin, TN 37650-0076<br>Phone: (423) 743-6521<br>Fax: (423) 735-7327<br>Email: Unicoi.Commission@tn.gov | Weakley | Weakley County Election Commission<br>135 S Poplar St, Ste A<br>Dresden, TN 38225-1479<br>Phone: (731) 364-5564<br>Fax: (731) 364-3229<br>Email: elections@weakleycountytn.gov |
| Union | Union County Election Commission<br>PO Box 39<br>Maynardville, TN 37807-0039<br>Phone: (865) 992-3471<br>Email: Union.Commission@tn.gov | White | White County Election Commission<br>1 E Bockman Way, Rm 215<br>Sparta, TN 38583-2034<br>Phone: (931) 836-3671<br>Fax: (931) 837-3672<br>Email: Dorcas.Marcum@whitecountytn.gov |
| Van Buren | Van Buren County Election Commission<br>PO Box 254<br>Spencer, TN 38585-0254<br>Phone: (931) 946-2728<br>Fax: (931) 946-5363<br>Email: vanburen.commission@tn.gov | Williamson | Williamson County Election Commission<br>405 Downs Blvd<br>Franklin, TN 37064-3823<br>Phone: (615) 790-5711<br>Fax: (615) 790-5617<br>Email: absenteevote@williamsoncounty-tn.gov |
| Warren | Warren County Election Commission<br>201 Locust St, Ste 3<br>McMinnville, TN 37110-2109<br>Phone: (931) 473-5834<br>Fax: (931) 473-3984<br>Email: warren.commission@tn.gov | Wilson | Wilson County Election Commission<br>PO Box 97<br>Lebanon, TN 37088-0097<br>Phone: (615) 444-0216<br>Fax: (615) 443-2669<br>Email: absentee@wilsonelections.com |

# Texas

www.votetexas.gov/
Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is 'temporary registration'? | The FPCA will temporarily register you to vote. This means that you will be registered and can vote in the elections in which the FPCA allows you to do so. Military voters, and overseas voters with intent to return, are permanently registered 30 days after submission. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| What is a runoff election? | A runoff election is an election held if the state requires that a candidate receive a certain percentage of the votes in order to advance to a general election or take public office. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | No. |

| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
|---|---|
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: http://votetexas.gov/ |
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/texas |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) temporarily registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.

Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.

Your date of birth is required.

You must provide your Texas-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Texas-issued ID number." |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |

| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online you must provide your email address. |
|---|---|
| Section 5 | A. Select your preferred method of receiving your voting materials. You can choose to receive your voting materials by "mail" or "email or online".

B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax\*.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov. A voter may also hand-deliver the FPCA to the early voting clerk by the 11th day before election day.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD

Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

***IMPORTANT NOTE: A timely faxed FPCA must be followed with a hardcopy mailed FPCA that must be received by the early voting clerk by the fourth business day after the fax. This rule does not apply to an emailed FPCA. Texas strongly recommends using email transmission instead of faxing if you wish to use the fastest delivery method for your FPCA.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail** or **fax\***.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

**\*Fax only if you are located in a hostile fire area.**

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

All voters **must** be registered and have already requested an absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

**If you are a U.S. citizen residing outside the United States whose return is not certain,** you can use the FWAB to vote in all elections for federal office.

**All other** *UOCAVA* **voters** can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Texas-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Texas-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. |
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.**<br><br>B. Select your preferred method of receiving your voting materials. You can choose to receive your voting materials by "mail" or "email or online".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |

Section 7    Sign and date the form. No witness signature required.

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail** or **fax** *(fax only if you are located in a hostile fire area)*. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Fax your FWAB:** *(only if you are located in a hostile fire area)*. Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|---|---|
| Anderson | Anderson County Early Voting Clerk<br>703 N. Mallard St., Ste 116<br>Palestine, TX 75801<br>Phone: (903) 723-7438<br>Fax: (903) 723-1223<br>Email: electionsclerk@co.anderson.tx.us |
| Andrews | Andrews County Early Voting Clerk<br>P.O. Box 7<br>Andrews, TX 79714<br>Phone: (432) 524-1463<br>Fax: (432) 524-1451<br>Email: bparker@co.andrews.tx.us |
| Angelina | Angelina County Elections Administrator<br>P.O. Box 1343<br>Lufkin, TX 75902<br>Phone: (936) 671-5117<br>Fax: (936) 671-5186<br>Email: elections@angelinacounty.net |
| Aransas | Aransas County Early Voting Clerk<br>602 East Concho<br>Rockport, TX 78382<br>Phone: (361) 729-7431<br>Fax: (361) 790-0177<br>Email: elections@aransascounty.org |
| Archer | Archer County Early Voting Clerk<br>P.O. Box 428<br>Archer City, TX 76351<br>Phone: (940) 574-2645<br>Fax: (940) 574-2655<br>Email: elections@co.archer tx.us |
| Armstrong | Armstrong County Early Voting Clerk<br>P.O. Box 309<br>Claude, TX 79019<br>Phone: (806) 553-2861<br>Fax: (806) 553-5980<br>Email: clerk@co.armstrong.tx.us |
| Atascosa | Atascosa County Early Voting Clerk<br>914 North Main, Suite 115<br>Jourdanton, TX 78026<br>Phone: (830) 769-1472<br>Fax: (830) 769-1215<br>Email: Elections@atascosacounty texas.gov |
| Austin | Austin County Early Voting Clerk (Not the City of Austin)<br>804 E. Wendt St.<br>Bellville, TX 77418-2840<br>Phone: (979) 865-8633<br>Fax: (979) 865-0183<br>Email: votenow@austincounty.com |
| Bailey | Bailey County Early Voting Clerk<br>300 South First St., Ste. 200<br>Muleshoe, TX 79347<br>Phone: (806) 272-3165<br>Fax: (806) 272-3076<br>Email: elections@co.bailey.tx.us |
| Bandera | Bandera County Early Voting Clerk<br>P.O. Box 1882<br>Bandera, TX 78003<br>Phone: (830) 796-8146<br>Fax: (830) 796-3321<br>Email: elections@banderacounty.org |
| Bastrop | Bastrop County Early Voting Clerk<br>804 Pecan<br>Bastrop, TX 78602<br>Phone: (512) 581-7160<br>Fax: (512) 581-4260<br>Email: elections@co.bastrop.tx.us |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Baylor** | Baylor County Early Voting Clerk<br>101 S. Washington<br>Seymour, TX 76380<br>Phone: (940) 889-4410<br>Fax: (940) 889-4300<br>Email: beth.hrncirik@co.baylor.tx.us | **Brooks** | Brooks County Early Voting Clerk<br>203 Calixto Mora Ave.<br>Falfurrias, TX 78355<br>Phone: (361) 325-5670 x369<br>Fax: (361) 325-4019<br>Email: elections@co.brooks.tx.us |
| **Bee** | Bee County Early Voting Clerk<br>107 S St. Mary's St., PO Drawer B<br>Beeville, TX 78104<br>Phone: (361) 621-1519<br>Fax: (361) 492-5993<br>Email: elections@co.bee.tx.us | **Brown** | Brown County Early Voting Clerk<br>P.O. Box 700<br>Brownwood, TX 76804-0700<br>Phone: (325) 646-4333<br>Fax: (325) 643-6317<br>Email: Brenda arp@browncountytx.org |
| **Bell** | Bell County Early Voting Clerk<br>P.O. Box 1629<br>Belton, TX 76513<br>Phone: (254) 933-5774<br>Fax: (254) 933-6754<br>Email: Desi.Roberts@bellcounty.texas.gov | **Burleson** | Burleson County Early Voting Clerk<br>100 West Buck Street, Suite 107<br>Caldwell, TX 77836<br>Phone: (979) 567-2000<br>Fax: (979) 567-0789<br>Email: electadmin@burlesoncounty.org |
| **Bexar** | Bexar County Early Voting Clerk<br>1103 S. Frio, Ste. 100<br>San Antonio, TX 78207<br>Phone: (210) 335-8683<br>Fax: (210) 335-0371<br>Email: fpca@bexar org | **Burnet** | Burnet County Early Voting Clerk<br>220 South Pierce St.<br>Burnet, TX 78611<br>Phone: (512) 715-5288<br>Fax: (512) 715-5287<br>Email: electadmin@burnetcountytexas.org |
| **Blanco** | Blanco County Clerk<br>P.O. Box 13<br>Johnson City, TX 78636<br>Phone: (830) 868-7168<br>Fax: (830) 868-7788<br>Email: electionsadmin@co.blanco.tx.us | **Caldwell** | Caldwell County Early Voting Clerk<br>1403 Blackjack St.<br>Lockhart, TX 78644<br>Phone: (512) 668-4347<br>Fax: (512) 398-1821<br>Email: caldwellec@co.cadlwell.tx.us |
| **Borden** | Borden County Early Voting Clerk<br>P.O. Box 124<br>Gail, TX 79738<br>Phone: (806) 756-4312<br>Fax: (806) 756-4324<br>Email: bordenco@poka.com | **Calhoun** | Calhoun County Early Voting Clerk<br>211 S. Ann St. #103<br>Port Lavaca, TX 77979<br>Phone: (361) 553-4441<br>Fax: (361) 553-4443<br>Email: mary.orta@calhouncotx.org |
| **Bosque** | Bosque County Early Voting Clerk<br>P.O. Box 411<br>Meridian, TX 76665<br>Phone: (254) 435-6650<br>Fax: (254) 435-2152<br>Email: elections@bosquecounty.us | **Callahan** | Callahan County Early Voting Clerk<br>P.O. Box 1064<br>Baird, TX 79504<br>Phone: (325) 854-5885<br>Fax: (325) 854-5816<br>Email: elections.info@callahancounty.org |
| **Bowie** | Bowie County Early Voting Clerk<br>710 James Bowie Dr<br>New Boston, TX 75570<br>Phone: (903) 628-6810<br>Fax: (903) 628-6811<br>Email: dmoreland@bowiecounty.org | **Cameron** | Cameron County Early Voting Clerk<br>1050 E. Madison St.<br>Brownsville Texas, TX 78520<br>Phone: (956) 544-0809<br>Fax: (956) 550-7298<br>Email: elections@co.cameron.tx.us |
| **Brazoria** | Brazoria County Early Voting Clerk<br>111 E. Locust, Ste 200<br>Angleton, TX 77515<br>Phone: (979) 864-1662<br>Fax: (979) 864-1011<br>Email: cclerkelections@brazoria-county.com | **Camp** | Camp County Early Voting Clerk<br>126 Church Street, Room 102<br>Pittsburg, TX 75686<br>Phone: (903) 856-2731<br>Fax: (903) 856-6112<br>Email: elaine.young@co.camp.tx.us |
| **Brazos** | Brazos County Early Voting Clerk<br>300 E. Wm J Bryan Pkwy, Ste 100<br>Bryan, TX 77803<br>Phone: (979) 361-5770<br>Fax: (979) 361-5779<br>Email: thancock@brazoscountytx.gov | **Carson** | Carson County Early Voting Clerk<br>P.O. Box 487<br>Panhandle, TX 79068<br>Phone: (806) 537-3873<br>Fax: (806) 537-3623<br>Email: celeste.bichsel@co.carson.tx.us |
| **Brewster** | Brewster County Early Voting Clerk<br>107 West Ave. E, #3<br>Alpine, TX 79830<br>Phone: (432) 837-6230<br>Fax: (432) 837-4430<br>Email: election.admin@co.brewster.tx.us | **Cass** | Cass County Early Voting Clerk<br>P.O. Box 449<br>Linden, TX 75563<br>Phone: (903) 756-5071<br>Fax: (903) 756-8057<br>Email: cwaters deputyclerk@casscountytx org |
| **Briscoe** | Briscoe County Early Voting Clerk<br>P.O. Box 555<br>Silverton, TX 79257<br>Phone: (806) 823-2134<br>Fax: (806) 823-2076<br>Email: coclerk@co.briscoe.tx.us | **Castro** | Castro County Early Voting Clerk<br>100 East Bedford, Room 101<br>Dimmitt, TX 79027<br>Phone: (806) 647-3338<br>Fax: (806) 647-5438<br>Email: elections@castrocounty.org |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Chambers | Chambers County Early Voting Clerk<br>P.O. Box 728<br>Anahuac, TX 77514<br>Phone: (409) 267-2418<br>Fax: (409) 267-8405<br>Email: hhawthorne@chamberstx.gov | Concho | Concho County Early Voting Clerk<br>P.O. Box 11<br>Paint Rock, TX 76866<br>Phone: (325) 732-2031<br>Fax: (325) 732-2040<br>Email: ssmith@co.concho tx.us |
| Cherokee | Cherokee County Early Voting Clerk<br>138 W. 5th Street<br>Rusk, TX 75785<br>Phone: (903) 683-8409<br>Fax: (903) 683-8419<br>Email: ea@cocherokee.org | Cooke | Cooke County Early Voting Clerk<br>101 S. Dixon<br>Gainesville, TX 76240<br>Phone: (940) 668-5420<br>Fax: (940) 668-5486<br>Email: pam.harrison@co.cooke.tx.us |
| Childress | Childress County Early Voting Clerk<br>Courthouse, Box 4<br>Childress, TX 79201<br>Phone: (940) 937-6143<br>Fax: (940) 937-3708<br>Email: childresscountydeputy@gmail.com | Coryell | Coryell County Early Voting Clerk<br>P.O. Box 6<br>Gatesville, TX 76528<br>Phone: (254) 865-5911<br>Fax: (254) 865-2519<br>Email: tac@coryelltax.com |
| Clay | Clay County Early Voting Clerk<br>P.O. Box 548 / 214 N. Main<br>Henrietta, TX 76365<br>Phone: (940) 264-8683<br>Fax: (940) 264-4160<br>Email: ccclerk@claycountytx com | Cottle | Cottle County Early Voting Clerk<br>P.O. Box 717<br>Paducah, TX 79248<br>Phone: (806) 492-3823<br>Fax: (806) 492-2625<br>Email: cottledcclerk@gmail.com |
| Cochran | Cochran County Early Voting Clerk<br>100 N. Main, Room 201<br>Morton, TX 79346<br>Phone: (806) 266-5181<br>Fax: (806) 266-9027<br>Email: cheryl.butler@co cochran.tx.us | Crane | Crane County Early Voting Clerk<br>P.O. Box 578<br>Crane, TX 79731<br>Phone: (432) 558-3581<br>Fax: (432) 558-1148<br>Email: coclerk@co.crane.tx.us |
| Coke | Coke County Early Voting Clerk<br>13 E. 7th Street<br>Robert Lee, TX 76945<br>Phone: (325) 453-2631<br>Fax: (325) 453-2157<br>Email: jennifer.burdett@co.coke tx.us | Crockett | Crockett County Early Voting Clerk<br>P.O. Drawer C<br>Ozona, TX 76943<br>Phone: (325) 392-2022<br>Fax: (325) 392-3742<br>Email: Ninfa.preddy@Co.Crockett.tx.us |
| Coleman | Coleman County Early Voting Clerk<br>100 Liveoak St., Ste 105<br>Coleman, TX 76834<br>Phone: (325) 625-2889<br>Fax: (325) 625-2889<br>Email: cclerk@web-access.net | Crosby | Crosby County Early Voting Clerk<br>201 West Aspen, Ste. 102<br>Crosbyton, TX 79322<br>Phone: (806) 675-2334<br>Fax: (806) 675-2980<br>Email: ccclerk1@windstream.net |
| Collin | Collin County Early Voting Clerk<br>2010 Redbud Blvd., Suite 102<br>McKinney, TX 75069<br>Phone: (972) 547-1990<br>Fax: (972) 547-1914<br>Email: absenteemailballoting@collincountytx.gov | Culberson | Culberson County Early Voting Clerk<br>Box 158<br>Van Horn, TX 79855<br>Phone: (432) 283-2058<br>Fax: (432) 283-9234<br>Email: linda.mcdonald@co.culberson.tx.us |
| Collingsworth | Collingsworth County Early Voting Clerk<br>800 W. Ave., Box 10<br>Wellington, TX 79095<br>Phone: (806) 447-2408<br>Fax: (806) 447-2409<br>Email: collingsworthclerk@hotmail.com | Dallam | Dallam County Early Voting Clerk<br>P.O. Box 1352<br>Dalhart, TX 79022<br>Phone: (806) 244-4751<br>Fax: (806) 244-3751<br>Email: clerk@dallam.org |
| Colorado | Colorado County Early Voting Clerk<br>318 Spring Street, Suite 101<br>Columbus, TX 78934<br>Phone: (979) 732-6560<br>Fax: (979) 732-6860<br>Email: elections@co.colorado.tx.us | Dallas | Dallas County Early Voting Clerk<br>1520 Round Table Dr.<br>Dallas, TX 75247<br>Phone: (214) 819-6300<br>Fax: (214) 819-6303<br>Email: earlyvotingmail@dallascounty.org |
| Comal | Comal County Early Voting Clerk<br>396 N. Seguin Ave.<br>New Braunfels, TX 78130<br>Phone: (830) 221-1352<br>Fax: (830) 608-2013<br>Email: jaquac@co.comal.tx.us | Dawson | Dawson County Early Voting Clerk<br>P.O. Box 1268<br>Lamesa, TX 79331<br>Phone: (806) 810-2035<br>Fax: (806) 810-2036<br>Email: clare.christy@co dawson.tx.us |
| Comanche | Comanche County Early Voting Clerk<br>101 West Central<br>Comanche, TX 76442<br>Phone: (325) 356-2655<br>Fax: (325) 356-5764<br>Email: electionscomanchecounty@gmail.com | Deaf Smith | Deaf Smith County Early Voting Clerk<br>235 E. 3rd, Rm. 203<br>Hereford, TX 79045-5542<br>Phone: (806) 363-7077<br>Fax: (806) 363-7023<br>Email: rgarman@deafsmithcounty.texas.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Delta** | Delta County Early Voting Clerk<br>200 W. Dallas Ave<br>Cooper, TX 75432<br>Phone: (903) 395-4400 x201<br>Fax: (903) 395-4260<br>Email: deltaclerk@deltacountytx com | **Erath** | Erath County Early Voting Clerk<br>100 W. Washington<br>Stephenville, TX 76401<br>Phone: (254) 965-1482<br>Fax: (254) 965-5732<br>Email: vote@co erath.tx.us |
| **Denton** | Denton County Early Voting Clerk<br>P.O. Box 1720<br>Denton, TX 76202<br>Phone: (940) 349-3200<br>Fax: (940) 349-3201<br>Email: elections@dentoncounty.gov | **Falls** | Falls County Early Voting Clerk<br>P.O. Box 810<br>Marlin, TX 76661<br>Phone: (254) 883-1521<br>Fax: (254) 804-0044<br>Email: nicket.taylor@co.falls.tx.us |
| **DeWitt** | DeWitt County Early Voting Clerk<br>P.O. Box 169<br>Cuero, TX 77954<br>Phone: (361) 275-0859<br>Fax: (361) 275-0860<br>Email: electionadmin@co.dewitt.tx.us | **Fannin** | Fannin County Early Voting Clerk<br>800 E 2nd St<br>Bonham, TX 75418<br>Phone: (903) 583-7488<br>Fax: (903) 583-9598<br>Email: Elections@fanninco.net |
| **Dickens** | Dickens County Early Voting Clerk<br>P.O. Box 120<br>Dickens, TX 79229<br>Phone: (806) 623-5531<br>Fax: (806) 623-5240<br>Email: coclerk@caprock-spur.com | **Fayette** | Fayette County Early Voting Clerk<br>275 Ellinger Road<br>La Grange, TX 78945<br>Phone: (979) 968-6563<br>Fax: (979) 968-6426<br>Email: elections@co.fayette.tx.us |
| **Dimmit** | Dimmit County Early Voting Clerk<br>Courthouse, 103 N. 5th St.<br>Carrizo Springs, TX 78834<br>Phone: (830) 876-4209<br>Fax: (830) 876-4205<br>Email: mariozgarcia@dimmitcounty.org | **Fisher** | Fisher County Early Voting Clerk<br>P.O. Box 368<br>Roby, TX 79543<br>Phone: (325) 776-2401<br>Fax: (325) 776-3274<br>Email: pat.thomson@fishercounty.org |
| **Donley** | Donley County Early Voting Clerk<br>P.O. Drawer U<br>Clarendon, TX 79226<br>Phone: (806) 874-3436<br>Fax: (806) 874-3351<br>Email: DONCOCLERK@WINDSTREAM.NET | **Floyd** | Floyd County Early Voting Clerk<br>105 S. Main, Room 101<br>Floydada, TX 79235<br>Phone: (806) 983-4900<br>Fax: (806) 983-4909<br>Email: gcmorgan52@yahoo.com |
| **Duval** | Duval County Early Voting Clerk<br>P.O. Box 308<br>San Diego, TX 78384<br>Phone: (361) 660-7721<br>Fax: (361) 279-6297<br>Email: bobby.gonzalez@co.duval.tx.us | **Foard** | Foard County Early Voting Clerk<br>P.O. Box 493<br>Crowell, TX 79227<br>Phone: (940) 684-1365<br>Fax: (940) 684-1918<br>Email: clerk@foardcounty.texas.gov |
| **Eastland** | Eastland County Early Voting Clerk<br>100 West Main Suite 104<br>Eastland, TX 76448<br>Phone: (254) 629-6051<br>Fax: (254) 631-0067<br>Email: elections1@eastlandcountytexas com | **Fort Bend** | Fort Bend County Early Voting Clerk<br>301 Jackson St.<br>Richmond, TX 77469-3108<br>Phone: (281) 341-8670<br>Fax: (281) 341-4418<br>Email: fpcavoter@fortbendcountytx.gov |
| **Ector** | Ector County Early Voting Clerk<br>1010 E. 8th St., Suite 101<br>Odessa, TX 79761<br>Phone: (432) 498-4030<br>Fax: (432) 498-4009<br>Email: Elizabeth.Sertuche@ectorcountytx.gov | **Franklin** | Franklin County Early Voting Clerk<br>200 N. Kaufman St.<br>Mt. Vernon, TX 75457<br>Phone: (903) 537-2342 x2<br>Fax: (903) 537-2962<br>Email: elections@co.franklin.tx.us |
| **Edwards** | Edwards County Early Voting Clerk<br>P.O. Box 184<br>Rocksprings, TX 78880<br>Phone: (830) 683-2235<br>Fax: (830) 683-5376<br>Email: clerk@swtexas.net | **Freestone** | Freestone County Early Voting Clerk<br>118 East Commerce Street<br>Fairfield, TX 75840<br>Phone: (903) 389-3335<br>Fax: (903) 389-3839<br>Email: election.administrator@co.freestone tx.us |
| **El Paso** | El Paso County Early Voting Clerk<br>500 E. San Antonio, Suite 314<br>El Paso, TX 79901<br>Phone: (915) 546-2154<br>Fax: (915) 546-2220<br>Email: ballotrequests@epcounty.com | **Frio** | Frio County Early Voting Clerk<br>500 E. San Antonio St., #5<br>Pearsall, TX 78061<br>Phone: (830) 334-3975<br>Fax: (830) 334-3984<br>Email: carlos.segura@friocounty org |
| **Ellis** | Ellis County Early Voting Clerk<br>204 E. Jefferson St.<br>Waxahachie, TX 75165<br>Phone: (972) 825-5195<br>Fax: (972) 923-5194<br>Email: elections@co.ellis.tx.us | **Gaines** | Gaines County Early Voting Clerk<br>101 S. Main, Room 206<br>Seminole, TX 79360<br>Phone: (432) 758-4041<br>Fax: (432) 955-0150<br>Email: patricia.roberson@co.gaines.tx.us |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Galveston | Galveston County Early Voting Clerk<br>P.O. Box 17253<br>Galveston, TX 77552-7253<br>Phone: (409) 766-2200<br>Fax: (409) 765-3160<br>Email: ernest.murrie@co.galveston.tx.us | Hall | Hall County Early Voting Clerk<br>512 Main Street, Ste. 8<br>Memphis, TX 79245<br>Phone: (806) 259-2627<br>Fax: (806) 259-5078<br>Email: kmills@co.hall.tx.us |
| Garza | Garza County Early Voting Clerk<br>P.O. Box 366<br>Post, TX 79356<br>Phone: (806) 495-4430<br>Fax: (806) 495-4431<br>Email: xane.reiter@co.garza.tx.us | Hamilton | Hamilton County Early Voting Clerk<br>102 N. Rice St., Suite 107<br>Hamilton, TX 76531<br>Phone: (254) 386-1203<br>Fax: (254) 386-8727<br>Email: countyclerk@hamiltoncountytx.org |
| Gillespie | Gillespie County Early Voting Clerk<br>P.O. Box 351<br>Fredericksburg, TX 78624<br>Phone: (830) 997-6518<br>Fax: (830) 990-2307<br>Email: elections@gillespiecounty.org | Hansford | Hansford County Early Voting Clerk<br>15 NW Court<br>Spearman, TX 79081<br>Phone: (806) 659-4110<br>Fax: (806) 659-4168<br>Email: clerk@hansfordcountytx.com |
| Glasscock | Glasscock County Early Voting Clerk<br>P.O. Box 190<br>Garden City, TX 79739<br>Phone: (432) 354-2371<br>Fax: (432) 354-2616<br>Email: Rebecca.batla@co.glasscock.tx.us | Hardeman | Hardeman County Early Voting Clerk<br>P.O. Box 30<br>Quanah, TX 79252<br>Phone: (940) 663-2961<br>Fax: (940) 663-5161<br>Email: hardemancoclerk@gmail.com |
| Goliad | Goliad County Early Voting Clerk<br>P.O. Box 428<br>Goliad, TX 77963<br>Phone: (361) 645-1241<br>Fax: (361) 645-8544<br>Email: nbarrientos@goliadcountytx.gov | Hardin | Hardin County Early Voting Clerk<br>P.O. Box 38<br>Kountze, TX 77625<br>Phone: (409) 246-5185<br>Fax: (409) 246-5287<br>Email: hardincountyclerk@co.hardin tx.us |
| Gonzales | Gonzales County Early Voting Clerk<br>427 Saint George, Suite 306<br>Gonzales, TX 78629<br>Phone: (830) 519-4054<br>Fax: (830) 672-2636<br>Email: ea@gonzales.tx.us | Harris | Harris County Early Voting Clerk<br>P.O. Box 1148<br>Houston, TX 77251-1148<br>Phone: (713) 755-3852<br>Fax: (713) 755-4983<br>Email: fpca@vote.hctx.net |
| Gray | Gray County Early Voting Clerk<br>P.O. Box 2493<br>Pampa, TX 79066<br>Phone: (806) 669-8068<br>Fax: (806) 669-4004<br>Email: voters@graycch.com | Harrison | Harrison County Early Voting Clerk<br>P.O. Box 8409<br>Marshall, TX 75671<br>Phone: (903) 935-4822<br>Fax: (903) 938-1509<br>Email: ballotbymail@co.harrison.tx.us |
| Grayson | Grayson County Early Voting Clerk<br>115 W. Houston St.<br>Sherman, TX 75090<br>Phone: (903) 893-8683<br>Fax: (903) 891-4370<br>Email: votegrayson@co.grayson.tx.us | Hartley | Hartley County Early Voting Clerk<br>P.O. Box Q<br>Channing, TX 79018<br>Phone: (806) 235-3582<br>Fax: (806) 235-2316<br>Email: angela.rickerd@co.hartley.tx.us |
| Gregg | Gregg County Early Voting Clerk<br>P.O. Box 2827<br>Longview, TX 75606<br>Phone: (903) 236-8458<br>Fax: (903) 234-3126<br>Email: elections@co.gregg.tx.us | Haskell | Haskell County Early Voting Clerk<br>P.O. Box 725<br>Haskell, TX 79521<br>Phone: (940) 864-2451<br>Fax: (940) 864-6164<br>Email: elections@co.haskell.tx.us |
| Grimes | Grimes County Early Voting Clerk<br>P.O. Box 375<br>Anderson, TX 77830<br>Phone: (936) 873-4424<br>Fax: (936) 873-2083<br>Email: GrimesVoters@grimescountytexas.gov | Hays | Hays County Early Voting Clerk<br>712 South Stagecoach Trail, Ste. 1012<br>San Marcos, TX 78666<br>Phone: (512) 393-7310<br>Fax: (512) 878-6699<br>Email: elections@co.hays tx.us |
| Guadalupe | Guadalupe County Early Voting Clerk<br>P.O. Box 1346<br>Seguin, TX 78156-1346<br>Phone: (830) 303-6363<br>Fax: (830) 303-6373<br>Email: lisa.adam@co.guadalupe.tx.us | Hemphill | Hemphill County Early Voting Clerk<br>P.O. Box 867<br>Canadian, TX 79014<br>Phone: (806) 323-6212<br>Fax: (806) 323-5271<br>Email: sylviag@hemphill-clerk.com |
| Hale | Hale County Early Voting Clerk<br>500 Broadway #140<br>Plainview, TX 79072<br>Phone: (806) 291-5205<br>Fax: (806) 291-9810<br>Email: lkemp@halecounty.org | Henderson | Henderson County Early Voting Clerk<br>P.O. Box 2720<br>Athens, TX 75751<br>Phone: (903) 675-6149<br>Fax: (903) 675-6101<br>Email: hcelections@co.henderson.tx.us |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Hidalgo** | Hidalgo County Early Voting Clerk<br>P.O. Box 659<br>Edinburg, TX 78540-0659<br>Phone: (956) 318-2570<br>Fax: (956) 393-2039<br>Email: elections@co.hidalgo.tx.us | **Jackson** | Jackson County Early Voting Clerk<br>115 W. Main, Rm. 101<br>Edna, TX 77957<br>Phone: (361) 782-3563<br>Fax: (361) 782-3132<br>Email: k.brooks@co.jackson.tx.us |
| **Hill** | Hill County Early Voting Clerk<br>P.O. Box 725<br>Hillsboro, TX 76645<br>Phone: (254) 582-4072<br>Fax: (254) 582-4073<br>Email: hillelections@co.hill.tx.us | **Jasper** | Jasper County Early Voting Clerk<br>P.O. Box 2070<br>Jasper, TX 75951<br>Phone: (409) 384-2632<br>Fax: (409) 384-7198<br>Email: chrysti.billingsley@co.jasper.tx.us |
| **Hockley** | Hockley County Early Voting Clerk<br>624 Ave H, Ste. 103<br>Levelland, TX 79336<br>Phone: (806) 894-4938<br>Fax: (806) 894-1104<br>Email: jrose@hockleycounty.org | **Jeff Davis** | Jeff Davis County Early Voting Clerk<br>P.O. Box 398<br>Fort Davis, TX 79734<br>Phone: (432) 426-3251<br>Fax: (432) 426-3760<br>Email: elections.jeffdaviscounty.tx@gmail.com |
| **Hood** | Hood County Early Voting Clerk<br>1410 W. Pearl St.<br>Granbury, TX 76048<br>Phone: (817) 408-2525<br>Fax: (817) 408-2592<br>Email: SCooper@co.hood.tx.us | **Jefferson** | Jefferson County Early Voting Clerk<br>P.O. Box 1151<br>Beaumont, TX 77704<br>Phone: (409) 835-8475<br>Fax: (409) 839-2394<br>Email: countyclerk@jeffcotx.us |
| **Hopkins** | Hopkins County Early Voting Clerk<br>128 Jefferson St., Ste. C<br>Sulphur Springs, TX 75482<br>Phone: (903) 438-4074<br>Fax: (903) 438-4110<br>Email: cclerk@hopkinscountytx.org | **Jim Hogg** | Jim Hogg County Early Voting Clerk<br>P.O. Box 878<br>Hebbronville, TX 78361<br>Phone: (361) 527-4031<br>Fax: (361) 527-5843<br>Email: zonia.morales@co.jim-hogg.tx.us |
| **Houston** | Houston County Early Voting Clerk (Not the City of Houston)<br>401 East Goliad Avenue<br>Crockett Texas, TX 75835<br>Phone: (936) 544-3255 x243<br>Fax: (936) 544-0189<br>Email: election@co.houston.tx.us | **Jim Wells** | Jim Wells County Early Voting Clerk<br>P.O. Box 2188<br>Alice, TX 78333-2188<br>Phone: (361) 668-5711<br>Fax: (361) 664-4276<br>Email: elections@co.jim-wells.tx.us |
| **Howard** | Howard County Early Voting Clerk<br>P.O. Box 1069<br>Big Spring, TX 79721-1069<br>Phone: (432) 264-2273<br>Fax: (432) 264-2275<br>Email: HCVotes@gmail.com | **Johnson** | Johnson County Early Voting Clerk<br>P.O. Box 895<br>Cleburne, TX 76033-0895<br>Phone: (817) 556-6197<br>Fax: (817) 556-6048<br>Email: vote@johnsoncountytx.org |
| **Hudspeth** | Hudspeth County Early Voting Clerk<br>P.O. Box 58<br>Sierra Blanca, TX 79851<br>Phone: (915) 369-2301<br>Fax: (915) 369-0055<br>Email: hudspethcountyclerk@outlook.com | **Jones** | Jones County Early Voting Clerk<br>P.O. Box 552<br>Anson, TX 79501<br>Phone: 325-823-3762<br>Fax: 325-823-4249<br>Email: leeann.jennings@co.jones.tx.us |
| **Hunt** | Hunt County Early Voting Clerk<br>2217A Washington<br>Greenville, TX 75401<br>Phone: (903) 454-5467<br>Fax: (903) 454-7905<br>Email: jash@huntcounty.net | **Karnes** | Karnes County Early Voting Clerk<br>210 W. Calvert, Suite 140<br>Karnes City, TX 78118<br>Phone: (830) 780-2246<br>Fax: (830) 780-3059<br>Email: electionsadmin@co.karnes.tx.us |
| **Hutchinson** | Hutchinson County Early Voting Clerk<br>P.O. Box 1186<br>Stinnett, TX 79083<br>Phone: (806) 878-4002<br>Fax: (806) 878-3497<br>Email: co.clerk@hutchinsoncnty.com | **Kaufman** | Kaufman County Early Voting Clerk<br>100 N. Washington St<br>Kaufman, TX 75142<br>Phone: (469) 376-4595<br>Fax: (972) 932-1413<br>Email: tandi.smith@kaufmancounty.net |
| **Irion** | Irion County Early Voting Clerk<br>P.O. Box 736<br>Mertzon, TX 76941<br>Phone: (325) 835-2421<br>Fax: (325) 835-7941<br>Email: Shirley.graham@co.irion.tx.us | **Kendall** | Kendall County Early Voting Clerk<br>221 Fawn Valley Drive, Suite 100, P.O. Box 2384<br>Boerne, TX 78006<br>Phone: (830) 331-8701<br>Fax: (830) 331-8295<br>Email: absenteevoting@co.kendall.tx.us |
| **Jack** | Jack County Early Voting Clerk<br>100 N. Main, Ste 208<br>Jacksboro, TX 76458<br>Phone: (940) 567-2910<br>Fax: (940) 567-2930<br>Email: elections@jackcounty.org | **Kenedy** | Kenedy County Early Voting Clerk<br>P.O. Box 243<br>Sarita, TX 78385<br>Phone: (361) 294-5255<br>Fax: (361) 294-5337<br>Email: sgarza@co.kenedy.tx.us |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Kent | Kent County Early Voting Clerk<br>P.O. Box 9<br>Jayton, TX 79528<br>Phone: (806) 237-3881<br>Fax: (806) 237-2632<br>Email: kcdclerk@caprock-spur com | Lee | Lee County Early Voting Clerk<br>P.O. Box 480<br>Giddings, TX 78942<br>Phone: (979) 540-2731<br>Fax: (979) 540-2732<br>Email: lcelections@co.lee.tx.us |
| Kerr | Kerr County Early Voting Clerk<br>700 Main St., Suite 124<br>Kerrville, TX 78028<br>Phone: (830) 792-2242<br>Fax: (830) 792-2253<br>Email: breeves@co.kerr.tx.us | Leon | Leon County Early Voting Clerk<br>P.O. Box 1239<br>Centerville, TX 75833<br>Phone: (903) 536-4469<br>Fax: (903) 536-1773<br>Email: donna.golden@co.leon.tx.us |
| Kimble | Kimble County Early Voting Clerk<br>Courthouse, 501 Main St.<br>Junction, TX 76849<br>Phone: (325) 446-3353<br>Fax: (325) 446-2986<br>Email: k.page@co.kimble.tx.us | Liberty | Liberty County Early Voting Clerk<br>1923 Sam Houston St<br>Liberty, TX 77575<br>Phone: (936) 253-8050<br>Fax: (936) 334-8174<br>Email: elections@co.liberty.tx.us |
| King | King County Early Voting Clerk<br>P.O. Box 135<br>Guthrie, TX 79236<br>Phone: (806) 596-4412<br>Fax: (806) 596-4664<br>Email: Elections@Kingcounty.com | Limestone | Limestone County Early Voting Clerk<br>P.O. Box 468<br>Groesbeck, TX 76642<br>Phone: (254) 729-4997<br>Fax: (254) 729-4993<br>Email: jennifer johnson@co.limestone tx.us |
| Kinney | Kinney County Early Voting Clerk<br>P.O. Box 9<br>Brackettville, TX 78832<br>Phone: (830) 563-2521<br>Fax: (830) 563-2644<br>Email: clerk.ralvarado@co.kinney.tx.us | Lipscomb | Lipscomb County Early Voting Clerk<br>P.O. Box 129<br>Lipscomb, TX 79056<br>Phone: (806) 862-2911<br>Fax: (806) 862-3004<br>Email: taxac@amaonline.com |
| Kleberg | Kleberg County Early Voting Clerk<br>P.O. Box 1327<br>Kingsville, TX 78364<br>Phone: (361) 595-8548<br>Fax: (361) 593-1355<br>Email: sgarza@co.kleberg tx.us | Live Oak | Live Oak County Early Voting Clerk<br>P.O. Box 280<br>George West, TX 78022<br>Phone: (361) 449-8034<br>Fax: (361) 449-1616<br>Email: locctxelections@gmail.com |
| Knox | Knox County Early Voting Clerk<br>P.O. Box 196<br>Benjamin, TX 79505<br>Phone: (940) 459-2441<br>Fax: (940) 459-2005<br>Email: lisa.cypert@yahoo.com | Llano | Llano County Early Voting Clerk<br>P.O. Box 787<br>Llano, TX 78643<br>Phone: (325) 247-5425<br>Fax: (325) 247-5624<br>Email: elections@co.llano.tx.us |
| La Salle | La Salle County Early Voting Clerk<br>PO Box 579<br>Cotulla, TX 78014<br>Phone: (830) 438-5182<br>Fax: (830) 438-5114<br>Email: margie.esqueda@co.la-salle tx.us | Loving | Loving County Early Voting Clerk<br>P.O. Box 194<br>Mentone, TX 79754<br>Phone: (432) 377-2441<br>Fax: (432) 377-2701<br>Email: lovingea@co.loving tx.us |
| Lamar | Lamar County Early Voting Clerk<br>231 Lamar Ave<br>Paris, TX 75460<br>Phone: (903) 782-1116<br>Fax: (903) 782-1123<br>Email: tjohnson@co.lamar.tx.us | Lubbock | Lubbock County Early Voting Clerk<br>P.O. Box 10536<br>Lubbock, TX 79408<br>Phone: (806) 775-1339<br>Fax: (806) 775-7980<br>Email: votelubbock@lubbockcounty.gov |
| Lamb | Lamb County Early Voting Clerk<br>100 6th Drive, Room 103<br>Littlefield, TX 79339<br>Phone: (806) 385-4222<br>Fax: (806) 385-6485<br>Email: tonyaritchie@nts-online.net | Lynn | Lynn County Early Voting Clerk<br>P.O. Box 937<br>Tahoka, TX 79373<br>Phone: (806) 561-4750<br>Fax: (806) 561-4988<br>Email: karen.strickland@co.lynn.tx.us |
| Lampasas | Lampasas County Early Voting Clerk<br>407 S. Pecan, Suite 102<br>Lampasas, TX 76550<br>Phone: (512) 556-8271 x206<br>Fax: (512) 564-1424<br>Email: lampasas.elections@co.lampasas.tx.us | Madison | Madison County Early Voting Clerk<br>101 W. Main, Rm. 121<br>Madisonville, TX 77864<br>Phone: (936) 349-0132<br>Fax: (936) 348-5858<br>Email: bobbie.duke@madisoncountytx.org |
| Lavaca | Lavaca County Early Voting Clerk<br>P.O. Box 727<br>Hallettsville, TX 77964<br>Phone: (361) 798-3594<br>Fax: (361) 798-4016<br>Email: elections@co.lavaca.tx.us | Marion | Marion County Early Voting Clerk<br>119 West Lafayette, Suite 5<br>Jefferson, TX 75657<br>Phone: (903) 665-3971<br>Fax: (903) 665-8732<br>Email: karen.jones@co.marion.tx.us |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Martin** | Martin County Early Voting Clerk<br>P.O. Box 1009<br>Stanton, TX 79782<br>Phone: (432) 607-3580<br>Fax: (432) 607-2542<br>Email: helen.floyd4591@yahoo.com | **Mitchell** | Mitchell County Early Voting Clerk<br>349 Oak St., Rm. 103<br>Colorado City, TX 79512<br>Phone: (325) 728-3481<br>Fax: (325) 728-5322<br>Email: ckern@co.mitchell.tx.us |
| **Mason** | Mason County Early Voting Clerk<br>P.O. Box 702<br>Mason, TX 76856<br>Phone: (325) 347-5253<br>Fax: (325) 347-6868<br>Email: deputy.clerk@co.mason.tx.us | **Montague** | Montague County Early Voting Clerk<br>11339 State Highway 59 N<br>Montague Texas, TX 76251<br>Phone: (940) 894-2540<br>Fax: (940) 894-2543<br>Email: GWall@co.montague.tx.us |
| **Matagorda** | Matagorda County Early Voting Clerk<br>1700 Seventh St. Room 202<br>Bay City, TX 77414-5094<br>Phone: (979) 244-7680<br>Fax: (979) 244-7688<br>Email: swurtz@co.matagorda.tx.us | **Montgomery** | Montgomery County Early Voting Clerk<br>P.O. Box 2646<br>Conroe, TX 77305-2646<br>Phone: (936) 539-7843<br>Fax: (936) 538-8143<br>Email: election.ballot@mctx.org |
| **Maverick** | Maverick County Early Voting Clerk<br>501 Main St., Suite B<br>Eagle Pass, TX 78852<br>Phone: (830) 757-4175<br>Fax: (830) 757-4337<br>Email: electionsep@yahoo com | **Moore** | Moore County Early Voting Clerk<br>715 S. Dumas Ave., Rm. 107<br>Dumas, TX 79029<br>Phone: (806) 935-6164<br>Fax: (806) 935-9004<br>Email: bmckanna@moore-tx.com |
| **McCulloch** | McCulloch County Early Voting Clerk<br>101 N. High St.<br>Brady, TX 76825<br>Phone: (325) 597-2400<br>Fax: (325) 597-1731<br>Email: christine.jones@co.mcculloch.tx.us | **Morris** | Morris County Early Voting Clerk<br>500 Broadnax St., Ste. D.<br>Daingerfield, TX 75638<br>Phone: (903) 645-3911<br>Fax: (903) 645-4026<br>Email: brittany.milam@co.morris tx.us |
| **McLennan** | McLennan County Early Voting Clerk<br>P.O. Box 2450<br>Waco, TX 76703<br>Phone: (254) 757-5043<br>Fax: (254) 757-5041<br>Email: ballotbymail@co.mclennan.tx.us | **Motley** | Motley County Early Voting Clerk<br>P.O. Box 660<br>Matador, TX 79244<br>Phone: (806) 347-2621<br>Fax: (806) 347-2220<br>Email: mcdcc@co.motley.tx.us |
| **McMullen** | McMullen County Early Voting Clerk<br>P.O. Box 235<br>Tilden, TX 78072<br>Phone: (361) 274-3215<br>Fax: (361) 274-3858<br>Email: kendra.mergele@mcmullencounty.org | **Nacogdoches** | Nacogdoches County Early Voting Clerk<br>203 W. Main St.<br>Nacogdoches, TX 75961<br>Phone: (936) 560-7825<br>Fax: (936) 560-7838<br>Email: tstallings@co.nacogdoches.tx.us |
| **Medina** | Medina County Early Voting Clerk<br>1300 Ave M, Rm 108<br>Hondo, TX 78861<br>Phone: (830) 741-6104<br>Fax: (830) 741-6007<br>Email: elections@medinatx.org | **Navarro** | Navarro County Early Voting Clerk<br>P.O. Box 1018<br>Corsicana, TX 75151<br>Phone: (903) 875-3330<br>Fax: (903) 875-3331<br>Email: athomas@navarrocounty.org |
| **Menard** | Menard County Early Voting Clerk<br>P.O. Box 215<br>Menard, TX 76859<br>Phone: (325) 396-4523<br>Fax: (325) 396-2047<br>Email: tim.powell@co.menard.tx.us | **Newton** | Newton County Early Voting Clerk<br>P.O. Box 484<br>Newton, TX 75966<br>Phone: (409) 379-5341<br>Fax: (409) 379-9049<br>Email: sandra.duckworth@co.newton tx.us |
| **Midland** | Midland County Early Voting Clerk<br>P.O. Box 3434<br>Midland, TX 79702<br>Phone: (432) 688-4890<br>Fax: (432) 688-4912<br>Email: Cgraves@MCounty.com | **Nolan** | Nolan County Early Voting Clerk<br>100 E. 3rd, Suite 106<br>Sweetwater, TX 79556<br>Phone: (325) 235-2462<br>Fax: (325) 235-4635<br>Email: sharla.keith@co.nolan.tx.us |
| **Milam** | Milam County Early Voting Clerk<br>107 W. Main<br>Cameron, TX 76520<br>Phone: (254) 697-7049<br>Fax: (254) 697-7055<br>Email: milamcountyelections@milamcounty.net | **Nueces** | Nueces County Early Voting Clerk<br>P.O. Box 2627<br>Corpus Christi, TX 78403<br>Phone: (361) 888-0580<br>Email: votebymail@nuecesco com |
| **Mills** | Mills County Early Voting Clerk<br>P.O. Box 646<br>Goldthwaite, TX 76844<br>Phone: (325) 648-2711<br>Fax: (325) 648-3251<br>Email: carolyn.foster@co.mills.tx.us | **Ochiltree** | Ochiltree County Early Voting Clerk<br>511 S. Main<br>Perryton, TX 79070<br>Phone: (806) 435-8039<br>Fax: (806) 435-2081<br>Email: countyclerk@ochiltree.net |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Oldham | Oldham County Early Voting Clerk<br>P.O. Box 360<br>Vega, TX 79092<br>Phone: (806) 267-2667<br>Fax: (806) 267-2671<br>Email: elections@oldham-county.org | Reagan | Reagan County Early Voting Clerk<br>P.O. Box 100<br>Big Lake, TX 76932<br>Phone: (325) 884-2442<br>Fax: (325) 884-1503<br>Email: terri.curry@reagancounty.org |
| Orange | Orange County Early Voting Clerk<br>123 South 6th Street<br>Orange, TX 77630<br>Phone: (409) 882-7973<br>Fax: (409) 670-4176<br>Email: orangecountyelections@yahoo.com | Real | Real County Early Voting Clerk<br>P.O. Box 750<br>Leakey, TX 78873<br>Phone: (830) 232-5202<br>Fax: (830) 232-6888<br>Email: realcl@hctc.net |
| Palo Pinto | Palo Pinto County Early Voting Clerk<br>P.O. Box 275<br>Palo Pinto, TX 76484<br>Phone: (940) 659-1217<br>Fax: (888) 965-1548<br>Email: laura.watkins@co.palo-pinto.tx.us | Red River | Red River County Early Voting Clerk<br>200 N. Walnut<br>Clarksville, TX 75426<br>Phone: (903) 427-2401<br>Fax: (903) 427-3589<br>Email: coclerk@co.red-river.tx.us |
| Panola | Panola County Early Voting Clerk<br>110 S. Sycamore St<br>Carthage, TX 75633<br>Phone: (903) 693-0370<br>Fax: (903) 693-7283<br>Email: lmason@co.panola.tx.us | Reeves | Reeves County Early Voting Clerk<br>P.O. Box 1089<br>Pecos, TX 79772<br>Phone: (432) 287-0222 *4<br>Fax: (432) 400-0822<br>Email: dfclerk@yahoo.com |
| Parker | Parker County Early Voting Clerk<br>1112 Santa Fe Drive<br>Weatherford, TX 76086<br>Phone: (817) 598-6185<br>Fax: (817) 598-6183<br>Email: elections@parkercountytx.com | Refugio | Refugio County Early Voting Clerk<br>P.O. Box 452<br>Refugio, TX 78377<br>Phone: (361) 526-2151<br>Fax: (361) 526-2102<br>Email: rachael.garcia@co.refugio.tx.us |
| Parmer | Parmer County Early Voting Clerk<br>P.O. Box 356<br>Farwell, TX 79325<br>Phone: (806) 481-3691<br>Fax: (806) 481-9154<br>Email: pcclerk@parmercounty.net | Roberts | Roberts County Early Voting Clerk<br>P.O. Box 477<br>Miami, TX 79059<br>Phone: (806) 868-2341<br>Fax: (806) 868-3381<br>Email: toni.rankin@co.roberts.tx.us |
| Pecos | Pecos County Early Voting Clerk<br>200 S. Nelson<br>Fort Stockton, TX 79735<br>Phone: (432) 336-7555<br>Fax: (432) 336-7557<br>Email: sophia.franco@co.pecos.tx.us | Robertson | Robertson County Early Voting Clerk<br>P.O. Box 819<br>Franklin, TX 77856<br>Phone: (979) 828-5726<br>Fax: (979) 828-4584<br>Email: elections.dept@co.robertson.tx.us |
| Polk | Polk County Early Voting Clerk<br>P.O. Drawer 2119<br>Livingston, TX 77351<br>Phone: (936) 327-6805<br>Fax: (936) 327-6855<br>Email: shock@co.polk.tx.us | Rockwall | Rockwall County Early Voting Clerk<br>915 Whitmore Drive, Ste D<br>Rockwall, TX 75087<br>Phone: (972) 204-6200<br>Fax: (972) 204-6209<br>Email: elections@rockwallcountytexas.com |
| Potter | Potter County Early Voting Clerk<br>P.O. Box 9618<br>Amarillo, TX 79105<br>Phone: (806) 379-2298<br>Fax: (806) 379-2249<br>Email: vote@mypottercounty.com | Runnels | Runnels County Early Voting Clerk<br>600 Strong Avenue<br>Ballinger, TX 76821<br>Phone: (325) 365-5027<br>Fax: (325) 365-5047<br>Email: Melissa.infante@runnelscounty.org |
| Presidio | Presidio County Early Voting Clerk<br>P.O. Box 789<br>Marfa, TX 79843<br>Phone: (432) 729-4812<br>Fax: (432) 729-4313<br>Email: elections@co.presidio.tx.us | Rusk | Rusk County Early Voting Clerk<br>P.O. Box 668<br>Henderson, TX 75652<br>Phone: (903) 657-0321<br>Fax: (903) 657-0319<br>Email: elections@co.rusk.tx.us |
| Rains | Rains County Early Voting Clerk<br>220 W. Quitman St., Suite B<br>Emory, TX 75440<br>Phone: (903) 473-5009<br>Fax: (903) 473-5086<br>Email: rains.early.voting@co.rains.tx.us | Sabine | Sabine County Early Voting Clerk<br>P.O. Box 580<br>Hemphill, TX 75948<br>Phone: (409) 787-3786<br>Fax: (409) 220-8353<br>Email: sabine.elections@co.sabine.tx.us |
| Randall | Randall County Early Voting Clerk<br>P.O. Box 1654<br>Canyon, TX 79015<br>Phone: (806) 468-5510<br>Fax: (806) 468-5634<br>Email: electionadmin@randallcounty.com | Sabine | Sabine County Early Voting Clerk - FPCA Submission<br>P.O. Box 580<br>Hemphill, TX 75948<br>Phone: (409) 787-3786<br>Fax: (409) 220-8353<br>Email: Jacee.ebarb@co.sabine.tx.us |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| San Augustine | San Augustine County Early Voting Clerk<br>P.O. Box 873<br>San Augustine, TX 75972<br>Phone: (936) 275-0989<br>Fax: (936) 275-0129<br>Email: deborah.woods@co.san-augustine.tx.us | Stephens | Stephens County Early Voting Clerk<br>200 West Walker, Courthouse<br>Breckenridge, TX 76424<br>Phone: (254) 559-2732<br>Fax: (254) 559-2960<br>Email: c.latham@stephenscountytx.gov |
| San Jacinto | San Jacinto County Early Voting Clerk<br>51 E. Pine Ave, Room A1<br>Coldspring, TX 77331<br>Phone: (936) 653-5804<br>Fax: (936) 653-5808<br>Email: elections@co.san-jacinto.tx.us | Sterling | Sterling County Early Voting Clerk<br>P.O. Box 55<br>Sterling City, TX 76951<br>Phone: (325) 378-5191<br>Fax: (325) 378-3111<br>Email: Jerri.mccutcheon@co.sterling.tx.us |
| San Patricio | San Patricio County Early Voting Clerk<br>410 W. Market S<br>Sinton, TX 78387<br>Phone: (361) 364-6121<br>Fax: (361) 364-6132<br>Email: spc.absentee@co.san-patricio.tx.us | Stonewall | Stonewall County Early Voting Clerk<br>P.O. Drawer P<br>Aspermont, TX 79502<br>Phone: (940) 989-2272<br>Fax: (940) 989-2032<br>Email: elections@stonewallcountytx.org |
| San Saba | San Saba County Early Voting Clerk<br>500 E. Wallace, Ste. 202<br>San Saba, TX 76877<br>Phone: (325) 372-3614<br>Fax: (325) 372-6484<br>Email: clerk@co.san-saba.tx.us | Sutton | Sutton County Early Voting Clerk<br>300 E. Oak, Ste. 3<br>Sonora, TX 76950<br>Phone: (325) 387-3815<br>Fax: (325) 387-6028<br>Email: clerk@suttoncounty.org |
| Schleicher | Schleicher County Early Voting Clerk<br>P.O. Box 846<br>Eldorado, TX 76936<br>Phone: (325) 853-2302<br>Fax: (325) 853-2768<br>Email: schleicherelections@co.schleicher.tx.us | Swisher | Swisher County Early Voting Clerk<br>Courthouse 119 S. Maxwell, Room 107<br>Tulia, TX 79088<br>Phone: (806) 995-2363<br>Fax: (806) 995-2214<br>Email: elections@swisher-tx.org |
| Scurry | Scurry County Early Voting Clerk<br>1806 25th St., Ste. 300<br>Snyder, TX 79549<br>Phone: (325) 573-5332<br>Fax: (325) 573-7396<br>Email: melody.appleton@co.scurry.tx.us | Tarrant | Tarrant County Early Voting Clerk<br>P.O. Box 961011<br>Fort Worth, TX 76161<br>Phone: (817) 831-8683<br>Fax: (817) 850-2344<br>Email: votebymail@tarrantcounty com |
| Shackelford | Shackelford County Early Voting Clerk<br>P.O. Box 2109<br>Albany, TX 76430<br>Phone: (325) 762-9415<br>Fax: (325) 762-9416<br>Email: cheri.hawkins@shackelfordcounty org | Taylor | Taylor County Early Voting Clerk<br>P.O. Box 3318<br>Abilene, TX 79604<br>Phone: (325) 674-1216<br>Fax: (325) 674-1340<br>Email: vote@taylorcounty.texas.gov |
| Shelby | Shelby County Early Voting Clerk<br>P.O. Box 9<br>Center, TX 75935<br>Phone: (936) 598-5340<br>Fax: (936) 598-8942<br>Email: shelby.voter@co shelby.tx.us | Terrell | Terrell County Early Voting Clerk<br>P.O. Drawer 410<br>Sanderson, TX 79848<br>Phone: (432) 345-2391<br>Fax: (432) 345-2653<br>Email: raeline@co terrell.tx.us |
| Sherman | Sherman County Early Voting Clerk<br>P.O. Box 270<br>Stratford, TX 79084<br>Phone: (806) 366-2371<br>Fax: (806) 366-5670<br>Email: laurarogers@co.sherman tx.us | Terry | Terry County Early Voting Clerk<br>507 W. Main<br>Brownfield, TX 79316<br>Phone: (806) 637-3806<br>Fax: (806) 637-3807<br>Email: kvalentin@terrycounty.org |
| Smith | Smith County Early Voting Clerk<br>302 E Ferguson St<br>Tyler, TX 75702<br>Phone: (903) 590-4777<br>Fax: (903) 590-4778<br>Email: scelections@smith-county.com | Throckmorton | Throckmorton County Early Voting Clerk<br>P.O. Box 339<br>Throckmorton, TX 76483<br>Phone: (940) 849-8825<br>Fax: (940) 849-8826<br>Email: Pam.thompson@throckmortoncounty org |
| Somervell | Somervell County Early Voting Clerk<br>P.O. Box 1355<br>Glen Rose, TX 76043<br>Phone: (254) 897-9470<br>Fax: (254) 897-7703<br>Email: elections@co.somervell.tx.us | Titus | Titus County Early Voting Clerk<br>110 S. Madison St., Suite C<br>Mt. Pleasant, TX 75455<br>Phone: (903) 575-0902<br>Fax: (903) 575-1117<br>Email: pholmes@co titus.tx.us |
| Starr | Starr County Early Voting Clerk<br>100 N. FM 3167, Ste. 218<br>Rio Grande City, TX 78582<br>Phone: (956) 716-4800<br>Fax: (956) 716-8222<br>Email: elections@co.starr.tx.us | Tom Green | Tom Green County Early Voting Clerk<br>113 W. Beauregard Ave.<br>San Angelo, TX 76903<br>Phone: (325) 659-6541<br>Fax: (325) 657-9226<br>Email: elections@co.tom-green.tx.us |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| Travis | Travis County Early Voting Clerk<br>P.O. Box 149325<br>Austin, TX 78714-9325<br>Phone: (512) 854-4996<br>Fax: (512) 854-3969<br>Email: eBBM@traviscountytx.gov | Washington | Washington County Early Voting Clerk<br>100 E. Main, Suite 105<br>Brenham, TX 77833<br>Phone: (979) 277-6200 x5311<br>Fax: (979) 277-6213<br>Email: cjackson@wacounty.com |
| Trinity | Trinity County Early Voting Clerk<br>P.O. Box 158<br>Groveton, TX 75845<br>Phone: (936) 642-3959<br>Fax: (936) 642-0155<br>Email: priscilla.rasbeary@co.trinity.tx.us | Webb | Webb County Early Voting Clerk<br>P.O. Drawer 29<br>Laredo, TX 78042-0029<br>Phone: (956) 523-4050<br>Fax: (956) 523-5006<br>Email: election@webbcountytx.gov |
| Tyler | Tyler County Early Voting Clerk<br>116 S. Charlton Street<br>Woodville, TX 75979<br>Phone: (409) 283-2281<br>Fax: (409) 283-8049<br>Email: jbrown.cc@co tyler.tx.us | Wharton | Wharton County Early Voting Clerk<br>P.O. Box 390<br>Wharton, TX 77488-0390<br>Phone: (979) 532-0193<br>Fax: (979) 282-2034<br>Email: whartonco.elections@gmail.com |
| Upshur | Upshur County Early Voting Clerk<br>100 W. Tyler<br>Gilmer, TX 75644<br>Phone: (903) 680-8506<br>Fax: (903) 843-5492<br>Email: lory.harle@countyofupshur.com | Wheeler | Wheeler County Early Voting Clerk<br>Box 465<br>Wheeler, TX 79096<br>Phone: (806) 826-5544<br>Fax: (806) 826-3282<br>Email: margaret dorman@co.wheeler.tx.us |
| Upton | Upton County Early Voting Clerk<br>P.O. Box 65<br>Rankin, TX 79778<br>Phone: (432) 693-2014<br>Fax: (432) 693-2333<br>Email: habalos@co.upton tx.us | Wichita | Wichita County Early Voting Clerk<br>900 7th Street<br>Wichita Falls, TX 76301<br>Phone: (940) 766-8100 x8195<br>Fax: (940) 716-8154<br>Email: Annette.Stanley@co.wichita.tx.us |
| Uvalde | Uvalde County Early Voting Clerk<br>#2 Courthouse Square<br>Uvalde, TX 78801<br>Phone: (830) 591-2724 x265<br>Fax: (830) 591-2541<br>Email: elections@uvaldecounty.com | Wilbarger | Wilbarger County Early Voting Clerk<br>1700 Wilbarger St., Rm. 15<br>Vernon, TX 76384<br>Phone: (940) 552-5486<br>Fax: (940) 553-2320<br>Email: jkennon@co.wilbarger tx.us |
| Val Verde | Val Verde County Early Voting Clerk<br>P.O. Box 1267<br>Del Rio, TX 78841-1267<br>Phone: (830) 774-7564<br>Fax: (830) 774-7608<br>Email: elections@valverdecounty.texas.gov | Willacy | Willacy County Early Voting Clerk<br>190 N. 3rd St.<br>Raymondville, TX 78580<br>Phone: (956) 689-2387<br>Fax: (956) 689-5341<br>Email: christina.torres@co.willacy.tx.us |
| Van Zandt | Van Zandt County Early Voting Clerk<br>121 E. Dallas, Rm. 202<br>Canton, TX 75103<br>Phone: (903) 567-6503<br>Fax: (903) 567-6722<br>Email: sstrickland@vanzandtcounty.org | Williamson | Williamson County Early Voting Clerk<br>301 S.E. Inner Loop, Suite 104<br>Georgetown, TX 78626<br>Phone: (512) 943-1630<br>Fax: (512) 943-1634<br>Email: fpca@wilco.org |
| Victoria | Victoria County Early Voting Clerk<br>2805 N. Navarro St., Ste 500<br>Victoria, TX 77901-3947<br>Phone: (361) 576-0124<br>Fax: (361) 582-5940<br>Email: elections@vctx.org | Wilson | Wilson County Early Voting Clerk<br>1103 4th St., Building B, Suite 101<br>Floresville, TX 78114<br>Phone: (830) 393-7380<br>Fax: (830) 393-3725<br>Email: rpruski@wilsoncountytx.gov |
| Walker | Walker County Early Voting Clerk<br>1301 Sam Houston Ave., Suite 100<br>Huntsville, TX 77340<br>Phone: (936) 436-4959<br>Fax: (936) 436-4961<br>Email: jcooper@co.walker.tx.us | Winkler | Winkler County Early Voting Clerk<br>P.O. Box 1007<br>Kermit, TX 79745<br>Phone: (432) 586-3401<br>Email: sreed@co.winkler.tx.us |
| Waller | Waller County Early Voting Clerk<br>816 Wilkins St.<br>Hempstead, TX 77445<br>Phone: (979) 826-7643<br>Fax: (979) 826-7645<br>Email: t.benford@wallercounty.us | Wise | Wise County Early Voting Clerk<br>P.O. Box 1597<br>Decatur, TX 76234<br>Phone: (940) 626-4453<br>Fax: (940) 626-4283<br>Email: elections@co.wise.tx.us |
| Ward | Ward County Early Voting Clerk<br>400 South Allen St., Ste. 101<br>Monahans, TX 79756<br>Phone: (432) 943-3294<br>Fax: (432) 943-6054<br>Email: denise.valles@wardcountytx.org | Wood | Wood County Early Voting Clerk<br>P.O. Box 970<br>Quitman, TX 75783<br>Phone: (903) 763-2400<br>Fax: (903) 763-2401<br>Email: lwise@mywoodcounty.com |

**Texas**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Yoakum** | Yoakum County Early Voting Clerk<br>P.O. Box 309<br>Plains, TX 79355<br>Phone: (806) 456-7491 x294<br>Fax: (806) 696-8606<br>Email: slovelace@yoakumcounty.org | **Zapata** | Zapata County Early Voting Clerk<br>200 E. 7th Ave., Ste.138<br>Zapata, TX 78076<br>Phone: (956) 765-9915<br>Fax: (956) 765-9933<br>Email: zapataclerk@yahoo.com |
| **Young** | Young County Early Voting Clerk<br>516 Fourth St., Room B1<br>Graham, TX 76450<br>Phone: (940) 521-9483<br>Fax: (940) 521-0305<br>Email: L SULLIVAN@YOUNGCOUNTY.ORG | **Zavala** | Zavala County Early Voting Clerk<br>200 E. Uvalde St., Ste 7<br>Crystal City, TX 78839<br>Phone: (830) 374-2331<br>Fax: (830) 374-5955<br>Email: coclerk@zavalacounty.org |

This page intentionally left blank.

# Utah

www.vote.utah.gov/

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | No. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: http://vote.utah.gov/ |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/utah |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Utah-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Utah-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**E-Mail your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines"

chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email,** or **fax**.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal, state and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Utah-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Utah-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|--------|-----------------|
| **Beaver** | Beaver County Clerk/Auditor<br>105 E Center Street<br>Beaver, UT 84713<br>Phone: (435) 438-6463<br>Fax: (435) 213-1752<br>Email: gingermcmullin@beaver.utah.gov |
| **Box Elder** | Box Elder County Clerk<br>01 S Main St<br>Brigham City, UT 84302<br>Phone: (435) 734-3393<br>Fax: (435) 723-7562<br>Email: myoung@boxeldercounty.org |
| **Cache** | Cache County Clerk/Auditor<br>179 N Main St, Ste 102<br>Logan, UT 84321<br>Phone: (435) 755-1460<br>Fax: (435) 755-1980<br>Email: jess.bradfield@cachecounty.org |
| **Carbon** | Carbon County Clerk/Auditor<br>751 E 100 North, Ste 1100<br>Price, UT 84501<br>Phone: (435) 636-3221<br>Fax: (435) 636-3210<br>Email: seth.marsing@carbon.utah.gov |
| **Daggett** | Daggett County Clerk/Treasurer<br>95 N 1st West, P.O. Box 400<br>Manila, UT 84046<br>Phone: (435) 784-3154<br>Fax: (435) 784-3335<br>Email: braymond@daggettcounty.org |
| **Davis** | Davis County Clerk/Auditor<br>61 S Main<br>Farmington, UT 84025<br>Phone: (801) 451-3213<br>Fax: (801) 451-3421<br>Email: clerkauditor@daviscountyutah.gov |
| **Duchesne** | Duchesne County Clerk/Auditor<br>734 N Center St, P.O. Box 270<br>Duchesne, UT 84021<br>Phone: (435) 738-1228<br>Fax: (435) 738-5522<br>Email: jevans@duchesne.utah.gov |
| **Emery** | Emery County Clerk/Auditor<br>5 East Main, P.O. Box 907<br>Castle Dale, UT 84513<br>Phone: (435) 381-3550<br>Fax: (435) 381-5183<br>Email: brendat@emery.utah.gov |
| **Garfield** | Garfield County Auditor/Clerk<br>55 S Main<br>Panguitch, UT 84759<br>Phone: (435) 676-1120<br>Fax: (435) 676-8239<br>Email: gcclerk@mountainwest.net |
| **Grand** | Grand County Clerk/Auditor<br>125 E Center<br>Moab, UT 84532<br>Phone: (435) 259-1321<br>Fax: (435) 259-2959<br>Email: qhall@grandcountyutah.net |
| **Iron** | Iron County Clerk<br>68 S. 100 E., P.O. Box 429<br>Parowan, UT 84761<br>Phone: (435) 477-8340<br>Fax: (435) 477-8847<br>Email: jwhittaker@ironcounty.net |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Juab** | Juab County Clerk<br>160 N Main<br>Nephi, UT 84648<br>Phone: (435) 623-3410<br>Fax: (435) 623-5936<br>Email: alainal@juabcounty.com | **Sevier** | Sevier County Clerk/Auditor<br>250 N Main St, Ste 100, PO Box 607<br>Richfield, UT 84701<br>Phone: (435) 893-0401<br>Fax: (435) 893-0496<br>Email: scwall@sevier.utah.gov |
| **Kane** | Kane County Clerk / Auditor<br>76 N Main St<br>Kanab, UT 84741<br>Phone: (435) 644-2458<br>Fax: (435) 644-4939<br>Email: clerkkj@kane.utah.gov | **Summit** | Summit County Clerk<br>60 N Main St, PO Box 128<br>Coalville, UT 84017<br>Phone: (435) 336-3040<br>Fax: (435) 336-3030<br>Email: elections@summitcounty org |
| **Millard** | Millard County Clerk<br>765 S Highway 99, Ste. 6<br>Fillmore, UT 84631<br>Phone: (435) 743-6223<br>Fax: (435) 743-6923<br>Email: mrowley@co.millard.ut.us | **Tooele** | Tooele County Clerk<br>47 S Main, Room 318<br>Tooele, UT 84074<br>Phone: (435) 843-3140<br>Fax: (435) 882-7317<br>Email: tracy shaw@tooeleco org |
| **Morgan** | Morgan County Clerk<br>48 West Young Street<br>Morgan, UT 84050<br>Phone: (801) 845-4011<br>Fax: (801) 829-6176<br>Email: sclark@morgan-county.net | **Uintah** | Uintah County Clerk/Auditor<br>2nd Floor East Wing, 147 E Main<br>Vernal, UT 84078<br>Phone: (435) 781-5361<br>Fax: (435) 781-6701<br>Email: mwilkins@uintah.utah.gov |
| **Piute** | Piute County Clerk/Auditor<br>550 N. Main, P.O. Box 99<br>Junction, UT 84740<br>Phone: (435) 577-2840<br>Fax: (435) 577-2433<br>Email: kgleave@piute.utah.gov | **Utah** | Utah County Clerk/Auditor<br>100 E Center, Room 3100<br>Provo, UT 84606<br>Phone: (801) 851-8128<br>Fax: (801) 370-8122<br>Email: elections@utahcounty.gov |
| **Rich** | Rich County Clerk<br>20 South Main, P.O. Box 218<br>Randolph, UT 84064<br>Phone: (435) 793-2415<br>Fax: (435) 793-2410<br>Email: bpeart@richcountyut.org | **Wasatch** | Wasatch County Clerk-Auditor<br>25 N Main<br>Heber City, UT 84032<br>Phone: (435) 657-3190<br>Fax: (435) 654-0834<br>Email: ClerkAuditor@wasatch.utah.gov |
| **Salt Lake** | Salt Lake County Clerk<br>2001 S State St, #S1-200<br>Salt Lake City, UT 84190<br>Phone: (385) 468-7400<br>Fax: (385) 468-7365<br>Email: got-vote@slco.org | **Washington** | Washington County Clerk<br>197 E Tabernacle<br>Saint George, UT 84770<br>Phone: (435) 634-5712<br>Fax: (435) 634-5763<br>Email: susan.lewis@washco.utah.gov |
| **San Juan** | San Juan County Clerk<br>P.O. Box 338<br>Monticello, UT 84535<br>Phone: (435) 587-3223<br>Fax: (435) 587-2425<br>Email: lduncan@sanjuancounty.org | **Wayne** | Wayne County Clerk<br>18 South Main, PO Box 189<br>Loa, UT 84747<br>Phone: (435) 836-1300<br>Fax: (435) 836-2479<br>Email: ryan@wayne.utah.gov |
| **Sanpete** | Sanpete County Clerk<br>160 N Main, Ste 202<br>Manti, UT 84642<br>Phone: (435) 835-2131<br>Fax: (435) 835-2144<br>Email: sneill@sanpetecountyutah.gov | **Weber** | Weber County Clerk Auditor<br>2380 Washington Blvd, #320<br>Ogden, UT 84401<br>Phone: (801) 399-8400<br>Fax: (801) 399-8300<br>Email: mfitzpatrick1@co.weber.ut.us |

This page intentionally left blank.

# Vermont

sos.vermont.gov/elections/

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in Vermont, is eligible to vote in Vermont. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://mvp.vermont.gov/ |
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/vermont |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| | |
|---|---|
| Section 1 | Select the category that best describes you. |

Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.

Your date of birth is required.

You must provide your Vermont-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Vermont-issued ID number."

| | |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | B. Political party is not required. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |

**If you have never registered before in Vermont, you must take a self-administered oath or it may be administered by anyone over the age of 18. The Vermont voter's oath is:**

*"You solemnly swear (or affirm) that whenever you give your vote or*

*suffrage, touching any matter that concerns the State of Vermont, you will do it so as in your conscience you shall judge will most conduce to the best good of the same, as established by the Constitution, without fear or favor of any person."*

**Once you have read the Voter's Oath, use the space provided in Section 6 to write the following:** *"I swear or affirm that I have taken the VT Voter's Oath."*

| | |
|---|---|
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You **must mail** or **email** your signed FPCA to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Vermont-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Vermont-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. Political party is not required. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots.<br><br>**If you have never registered before in Vermont, you must take a self-administered oath or it may be administered by anyone over the age of 18. The Vermont voter's oath is:**<br><br>*"You solemnly swear (or affirm) that whenever you give your vote or suffrage, touching any matter that concerns the State of Vermont, you will do it so as in your conscience you shall judge will most conduce to the best good of the same, as established by the Constitution, without fear or favor of any person."*<br><br>**Once you have read the Voter's Oath, use the space provided in Section 6 to write the following:** *"I swear or affirm that I have taken the VT Voter's Oath."* |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB (Hardcopy Instructions):** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter

Information" page into the mailing envelope and mail your FWAB directly to your election official.

**Mail your FWAB (Printed PDF Instructions):** If you are using a printed version of the FWAB you will need **two envelopes for your ballot to be accepted by Vermont.** One envelope must be marked "Official Ballot" envelope and the other envelope will be used as the mailing envelope. Place and seal the completed "Official Backup Ballot" into the envelope marked "Official Ballot". Then place that envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for city

| City | Mailing Address |
|------|-----------------|
| Addison | Addison Town Clerk<br>65 VT Route 17 W.<br>Addison, VT 05491<br>Phone: 802-759-2020<br>Fax: 802-759-2233<br>Email: addisontown@gmavt.net |
| Albany | Albany Town Clerk<br>P.O. Box 284<br>Albany, VT 05820<br>Phone: 802-755-6100<br>Email: albanytct@gmail.com |
| Alburgh | Alburgh Town Clerk<br>1 North Main Street<br>Alburgh, VT 05440<br>Phone: 802-796-3468<br>Fax: 802-796-3939<br>Email: townofalburgh@fairpoint.net |
| Andover | Andover Town Clerk<br>953 Weston-Andover Road<br>Andover, VT 05143<br>Phone: 802-875-2765<br>Email: clerk@vermontel.net |
| Arlington | Arlington Town Clerk<br>P.O. Box 304<br>Arlington, VT 05250<br>Phone: 802-375-2332<br>Fax: 802-375-2332<br>Email: Robin.Wilcox@arlingtonvermont.org |
| Athens | Athens Town Clerk<br>56 Brookline Road<br>Athens, VT 05143<br>Phone: 802-869-3370<br>Fax: 802-869-3370<br>Email: townofathens@hotmail.com |
| Bakersfield | Bakersfield Town Clerk<br>P.O. Box 203<br>Bakersfield, VT 05441<br>Phone: 802-827-4495<br>Fax: 802-827-3106<br>Email: townclerk_bakersfield@comcast.net |
| Baltimore | Baltimore Town Clerk<br>1902 Baltimore Road<br>Baltimore, VT 05143<br>Phone: 802-263-5274<br>Fax: 802-263-5274 baltimorevt@tds.net<br>Email: baltimorevt@tds.net |
| Barnard | Barnard Town Clerk<br>P.O. Box 274<br>Barnard, VT 05031-0274<br>Phone: 802-234-9211<br>Email: barnardto@gmail.com |
| Barnet | Barnet Town Clerk<br>P.O. Box 15<br>Barnet, VT 05821<br>Phone: 802-633-2256<br>Fax: 802-633-4315<br>Email: townclerk@barnetvt org |
| Barre City | Barre City Clerk<br>P.O. Box 418<br>Barre, VT 05641<br>Phone: 802-476-0242<br>Fax: 802-476-0264 cdawes@barrecity.org<br>Email: cdawes@barrecity.org |
| Barre Town | Barre Town Clerk<br>P.O. Box 124<br>Websterville, VT 05678<br>Phone: 802-479-9391<br>Fax: 802-479-9332<br>Email: tlunt@barretown.org |

**Vermont**

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| **Barton** | Barton Town Clerk<br>34 Main Street<br>Barton, VT 05822<br>Phone: 802-525-6222<br>Fax: 802-525-8856<br>Email: bartontown@comcast.net | **Brattleboro** | Brattleboro Town Clerk<br>230 Main Street, Suite 108<br>Brattleboro, VT 05301<br>Phone: 802-251-8157<br>Fax: 802-257-2312<br>Email: hfrancis@brattleboro.org |
| **Belvidere** | Belvidere Town Clerk<br>3996 VT RT 109<br>Belvidere, VT 05442<br>Phone: 802-644-6621<br>Fax: 802-644-8900<br>Email: townclerk@townofbelvidervt.com | **Bridgewater** | Bridgewater Town Clerk<br>45 Southgate Loop<br>Bridgewater, VT 05034<br>Phone: 802-672-3334<br>Fax: 802-672-5395<br>Email: nlr.bridgewater@gmail.com |
| **Bennington** | Bennington Town Clerk<br>205 South Street<br>Bennington, VT 05201<br>Phone: 802 442-1043<br>Fax: 802 442-1068<br>Email: cbarbeau@benningtonvt.org | **Bridport** | Bridport Town Clerk<br>P.O. Box 27<br>Bridport, VT 05734<br>Phone: 802-758-2483<br>Email: bridporttown@gmavt.net |
| **Benson** | Benson Town Clerk<br>2760 Stage Road<br>Benson, VT 05731<br>Phone: 802-537-2611<br>Fax: 802-537-2612<br>Email: bensonclerk@myottmail.com | **Brighton** | Brighton Town Clerk<br>P.O. Box 377<br>Island Pond, VT 05846<br>Phone: 802-723-4405<br>Fax: 802-723-4405<br>Email: brightonclerk@comcast.net |
| **Berkshire** | Berkshire Town Clerk<br>4454 Watertower Road<br>Enosburg Falls, VT 05450<br>Phone: 802-933-2335<br>Fax: 802-933-5913<br>Email: townclerk@berkshirevt.com | **Bristol** | Bristol Town Clerk<br>P.O. Box 249<br>Bristol, VT 05443<br>Phone: 802-453-2410 x5<br>Fax: 802-453-5188<br>Email: clerk@bristolvt.org |
| **Berlin** | Berlin Town Clerk<br>108 Shed Road<br>Berlin, VT 05602<br>Phone: 802-229-9298<br>Fax: 802-229-9530<br>Email: townclerk@berlinvt.gov | **Brookfield** | Brookfield Town Clerk<br>P.O. Box 463<br>Brookfield, VT 05036<br>Phone: 802-276-3352<br>Fax: 802-276-3926<br>Email: townclerk@brookfieldvt.org |
| **Bethel** | Bethel Town Clerk<br>P.O. Box 404<br>Bethel, VT 05032<br>Phone: 802-234-9722<br>Fax: 802-234-6840<br>Email: betheltownclerk@comcast.net | **Brookline** | Brookline Town Clerk<br>P.O. Box 403<br>Brookline, VT 05345<br>Phone: 802-365-4648<br>Fax: 802-365-4092 brook763@comcast.net<br>Email: brook763@comcast.net |
| **Bloomfield** | Bloomfield Town Clerk<br>P.O. Box 336<br>N Stratford, VT 03590<br>Phone: 802-962-5191<br>Fax: 802-962-5191<br>Email: townofbloomfieldvt@gmail.com | **Brownington** | Brownington Town Clerk<br>622 Schoolhouse Road<br>Brownington, VT 05860<br>Phone: 802-754-8401<br>Fax: 802-754-8401<br>Email: browningtontc@comcast.net |
| **Bolton** | Bolton Town Clerk<br>3045 Theodore Roosevelt Highway<br>Waterbury, VT 05676<br>Phone: 802-434-5075<br>Fax: 802-434-6404<br>Email: clerkbolton@gmavt.net | **Brunswick** | Brunswick Town Clerk<br>994 VT Route 102<br>Brunswick, VT 05905<br>Phone: 802-962-5514<br>Fax: 802-962-5522<br>Email: bruns321@sover.net |
| **Bradford** | Bradford Town Clerk<br>P.O. Box 339<br>Bradford, VT 05033<br>Phone: 802 222-4727<br>Fax: 802 222-3520 clerk@bradford-vt.us<br>Email: clerk@bradford-vt.us | **Burke** | Burke Town Clerk<br>212 School St<br>West Burke, VT 05871<br>Phone: 802-467-3717<br>Fax: 802-367-8623<br>Email: burke@burkevermont.org |
| **Braintree** | Braintree Town Clerk<br>932 VT Route 12A<br>Braintree, VT 05060<br>Phone: 802-728-9787 x3<br>Fax: 802-728-9742<br>Email: braintreetownclerk@gmail.com | **Burlington** | Burlington City Clerk<br>149 Church Street<br>Burlington, VT 05401<br>Phone: 802-865-7000<br>Fax: 802-865-7014<br>Email: burlingtontownclerk@burlingtonvt.gov |
| **Brandon** | Brandon Town Clerk<br>49 Center Street<br>Brandon, VT 05733<br>Phone: 802-247-3635<br>Fax: 802-247-5481<br>Email: sgage@townofbrandon.com | **Cabot** | Cabot Town Clerk<br>P.O. Box 36<br>Cabot, VT 05647<br>Phone: 802-563-2279<br>Fax: 802-563-2423<br>Email: tcocabot@fairpoint.net |

| City | Mailing Address | City | Mailing Address |
|------|----------------|------|----------------|
| Calais | Calais Town Clerk<br>3120 Pekin Brook Road<br>East Calais, VT 05650<br>Phone: 802-456-8720<br>Email: calais.townclerk@gmail.com | Concord | Concord Town Clerk<br>P.O. Box 317<br>Concord, VT 05824<br>Phone: 802-695-2220<br>Fax: 802-695-2552<br>Email: townclerk@conclerk.com |
| Cambridge | Cambridge Town Clerk<br>P.O. Box 127<br>Jeffersonville, VT 05464<br>Phone: 802-644-2251<br>Email: mark@cambridgevt.org | Corinth | Corinth Town Clerk<br>2629 Route 30<br>Cornwall, VT 05753<br>Phone: 802-462-2775<br>Fax: 802-462-2606<br>Email: cornwallvt@shoreham.net |
| Canaan | Canaan Town Clerk<br>P.O. Box 159<br>Canaan, VT 05903<br>Phone: 802-266-3370<br>Fax: 802-266-8253<br>Email: nlabrecque@canaanschools.org | Cornwall | Cornwall Town Clerk<br>P.O. Box 8<br>Coventry, VT 05825<br>Phone: 802-754-2288<br>Email: clerk@coventryvt.org |
| Castleton | Castleton Town Clerk<br>P.O. Box 727<br>Castleton, VT 05735<br>Phone: 802-468-5319 x201<br>Fax: 802-468-5482<br>Email: casclerk@shoreham.net | Coventry | Coventry Town Clerk<br>P.O. Box 461<br>Corinth, VT 05039<br>Phone: 802-439-5850<br>Fax: 802-439-9104<br>Email: townclerk@corinthvt.org |
| Cavendish | Cavendish Town Clerk<br>P.O. Box 126<br>Cavendish, VT 05142<br>Phone: 802-226-7291<br>Phone: 802-226-7292<br>Fax: 802-226-7290<br>Email: d.mcnamara@comcast.net | Craftsbury | Craftsbury Town Clerk<br>P.O. Box 55<br>Craftsbury, VT 05826<br>Phone: 802-586-2823<br>Fax: 802-586-2323 craftsbury@gmail com<br>Email: craftsbury@gmail.com |
| Charleston | Charleston Town Clerk<br>5063 VT Route 105<br>W Charleston, VT 05872<br>Phone: 802-895-2814<br>Fax: 802-895-2714<br>Email: townofcharlestonvt@comcast.net | Danby | Danby Town Clerk<br>130 Brook Road<br>Danby, VT 05739<br>Phone: 802-293-5136<br>Fax: 802-293-5311<br>Email: danbytownclerk@vermontel.net |
| Charlotte | Charlotte Town Clerk<br>P.O. Box 119<br>Charlotte, VT 05445<br>Phone: 802-425-3071<br>Fax: 802-425-4713<br>Email: mary@townofcharlotte.com | Danville | Danville Town Clerk<br>P.O. Box 183<br>Danville, VT 05828<br>Phone: 802-684-3352<br>Fax: 802-684-9606<br>Email: wsomers@danvillevermont.org |
| Chelsea | Chelsea Town Clerk<br>P.O. Box 266<br>Chelsea, VT 05038<br>Phone: 802-685-4460<br>Fax: 802-625-2002<br>Email: town.clerk@chelseavt.us | Derby | Derby Town Clerk<br>124 Main Street<br>Derby, VT 05829<br>Phone: 802-766-4906<br>Fax: 802-766-2027<br>Email: derbytownclerk@derbyvt.org |
| Chester | Chester Town Clerk<br>P.O. Box 370<br>Chester, VT 05143<br>Phone: 802-875-2173<br>Fax: 802-875-2237<br>Email: deborah aldrich@chestervt.gov | Dorset | Dorset Town Clerk<br>P.O. Box 24<br>East Dorset, VT 05253<br>Phone: 802-362-1178 x2<br>Fax: 802-362-5156<br>Email: dorsetclerk@gmail com |
| Chittenden | Chittenden Town Clerk<br>P.O. Box 89<br>Chittenden, VT 05737<br>Phone: 802-483-6647<br>Fax: 802-483-2504<br>Email: chittendenvt@comcast.net | Dover | Dover Town Clerk<br>P.O. Box 527<br>West Dover, VT 05356<br>Phone: 802-464-5100 x2<br>Fax: 802 464 8721<br>Email: townclerk@doververmont.com |
| Clarendon | Clarendon Town Clerk<br>P.O. Box 30<br>Clarendon, VT 05759<br>Phone: 802-775-4274<br>Fax: 802-775-4274<br>Email: clarendonclerk@comcast.net | Dummerston | Dummerston Town Clerk<br>1523 Middle Road<br>E. Dummerston, VT 05346<br>Phone: 802-257-1496<br>Fax: 802-2574671<br>Email: townclerk@dummerston.org |
| Colchester | Colchester Town Clerk<br>781 Blakely Road<br>Colchester, VT 05446<br>Phone: 802 264-5520<br>Fax: 802 264-5503<br>Email: jgraeter@colchestervt.gov | Duxbury | Duxbury Town Clerk<br>5421 VT Route 100<br>Duxbury, VT 05676<br>Phone: 802-244-6660<br>Fax: 802-244-5442<br>Email: duxtc@myfairpoint.net |

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| East Haven | East Haven Town Clerk<br>P.O. Box 10<br>East Haven, VT 05837<br>Phone: 802-467-3772<br>Email: tclerk1790@gmail.com | Fletcher | Fletcher Town Clerk<br>33 Shaw Road.<br>Cambridge, VT 05444<br>Phone: 802-849-6616<br>Email: town@fletchervt.net |
| East Montpelier | East Montpelier Town Clerk<br>P.O. Box 157<br>E Montpelier, VT 05651<br>Phone: 802-223-3313 x201<br>Fax: 802-223-4467<br>Email: clerk@eastmontpeliervt.org | Franklin | Franklin Town Clerk<br>P.O. Box 82<br>Franklin, VT 05457<br>Phone: 802-285-2101<br>Fax: 802-285-2181<br>Email: townoff@franklinvt.net |
| Eden | Eden Town Clerk<br>71 Old Schoolhouse Road<br>Eden Mills, VT 05653<br>Phone: 802-635-2528<br>Fax: 802-635-1724<br>Email: cveareden@myfairpoint.net | Georgia | Georgia Town Clerk<br>47 Town Common Road North<br>St. Albans, VT 05478<br>Phone: 802-524-3524<br>Fax: 802-524-3543<br>Email: townclerk@townofgeorgia.com |
| Elmore | Elmore Town Clerk<br>P.O. BOX 123<br>Lake Elmore, VT 05657<br>Phone: 802-888-2637<br>Email: sdraper@elmorevt.org | Glover | Glover Town Clerk<br>51 Bean Hill<br>Glover, VT 05839<br>Phone: 802-525-6227<br>Fax: 802-525-4115 glovertc@comcast.net<br>Email: glovertc@comcast.net |
| Enosburgh | Enosburgh Town Clerk<br>P.O. BOX 465<br>Enosburg Falls, VT 05450<br>Phone: 802-933-4421<br>Fax: 802-933-4832<br>Email: townclerk@enosburghvt.org | Goshen | Goshen Town Clerk<br>50 Carlisle Hill Road<br>Goshen, VT 05733<br>Phone: 802-247-6455<br>Fax: 802-247-6740<br>Email: townclerk@goshenvt org |
| Essex | Essex Town Clerk<br>81 Main Street<br>Essex Junction, VT 05452<br>Phone: 802-879-0413<br>Fax: 802-878-1353<br>Email: smcnamarahill@essex.org | Grafton | Grafton Town Clerk<br>P.O. Box 180<br>Grafton, VT 05146<br>Phone: 802-843-2419<br>Fax: 802-843-6100<br>Email: krecord@graftonvt org |
| Fair Haven | Fair Haven Town Clerk<br>3 North Park Place<br>Fair Haven, VT 05743<br>Phone: 802-265-3610 x4<br>Fax: 802-265-3176<br>Email: sdclerk@comcast.net | Granby | Granby Town Clerk<br>P.O Box 56<br>Granby, VT 05840<br>Phone: 802-328-3611<br>Fax: 802-328-2200<br>Email: townofgranby@myfairpoint.net |
| Fairfax | Fairfax Town Clerk<br>12 Buck Hollow Road.<br>Fairfax, VT 05454<br>Phone: 802-849-6111<br>Fax: 802-849-6276 clerk@fairfax-vt.gov<br>Email: clerk@fairfax-vt.gov | Grand Isle | Grand Isle Town Clerk<br>P.O. Box 49<br>Grand Isle, VT 05458<br>Phone: 802-372-8830<br>Fax: 802-372-8815<br>Email: grandislevtclerk@gmail com |
| Fairfield | Fairfield Town Clerk<br>P.O. Box 5<br>Fairfield, VT 05455<br>Phone: 802-827-3261<br>Fax: 802-827-3653<br>Email: linda@fairfieldvermont.us | Granville | Granville Town Clerk<br>P.O.Box 88<br>Granville, VT 05747<br>Phone: 802-767-4403<br>Email: granvilletown@gmavt.net |
| Fairlee | Fairlee Town Clerk<br>P.O. Box 95<br>Fairlee, VT 05045<br>Phone: 802-333-4363 x1<br>Fax: 802-333-9214<br>Email: townclerk@fairleevt.org | Greensboro | Greensboro Town Clerk<br>P.O. Box 119<br>Greensboro, VT 05841<br>Phone: 802-533-2911<br>Fax: 802-533-2911<br>Email: townclerk@greensborovt.org |
| Fayston | Fayston Town Clerk<br>866 N Fayston Road<br>Fayston, VT 05660<br>Phone: 802-496-2454<br>Email: faystontc@madriver.com | Groton | Groton Town Clerk<br>1476 Scott Hwy<br>Groton, VT 05046<br>Phone: 802-584-3276<br>Fax: 802-584-3792<br>Email: townclerk@grotonvt.com |
| Ferrisburgh | Ferrisburgh Town Clerk<br>3279 Route 7<br>Ferrisburgh, VT 05456<br>Phone: 802-877-3429<br>Fax: 802-877-6757<br>Email: townclerk@ferrisburghvt.org | Guildhall | Guildhall Town Clerk<br>P.O. Box 10<br>Guildhall, VT 05905<br>Phone: 802-676-3797<br>Fax: 802-676-3518<br>Email: townclerk@guildhallvt.com |

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| Guilford | Guilford Town Clerk<br>236 School Road<br>Guilford, VT 05301<br>Phone: 802-254-6857 x107<br>Fax: 802-257-5764<br>Email: pennymarine@guilfordvt.net | Ira | Ira Town Clerk<br>53 West Road<br>Ira, VT 05777<br>Phone: 802-235-2745<br>Fax: 802-235-1045<br>Email: iraclerk@vermontel.com |
| Halifax | Halifax Town Clerk<br>P.O. Box 127<br>W. Halifax, VT 05358<br>Phone: 802-368-7390<br>Fax: 802-368-7390<br>Email: halifax@myfairpoint.net | Irasburg | Irasburg Town Clerk<br>P.O. Box 51<br>Irasburg, VT 05845<br>Phone: 802-754-2242<br>Fax: 802-754-2242<br>Email: irasburgtc@comcast.net |
| Hancock | Hancock Town Clerk<br>P.O. Box 100<br>Hancock, VT 05748<br>Phone: 802-767-3660<br>Email: townclerk@hancockvt.org | Isle La Motte | Isle La Motte Town Clerk<br>P.O. Box 250<br>Isle La Motte, VT 05463<br>Phone: 802-928-3434<br>Fax: 802-928-3002<br>Email: islemott@fairpoint.net |
| Hardwick | Hardwick Town Clerk<br>P.O. Box 523<br>Hardwick, VT 05843<br>Phone: 802-472-5971<br>Fax: 802-472-3108<br>Email: alberta.miller@hardwickvt.org | Jamaica | Jamaica Town Clerk<br>P.O. Box 173<br>Jamaica, VT 05343<br>Phone: 802-874-4681<br>Fax: 802-874-4558<br>Email: townclerk@jamaicavermont.org |
| Hartford | Hartford Town Clerk<br>171 Bridge Street<br>White River Jct., VT 05001<br>Phone: 802-295-2785<br>Fax: 802-295-6382<br>Email: loneil@hartford-vt.org | Jay | Jay Town Clerk<br>1036 VT Route 242<br>Jay, VT 05859<br>Phone: 802-988-2996<br>Fax: 802-988-2995<br>Email: townofjay@comcast.net |
| Hartland | Hartland Town Clerk<br>P.O. Box 349<br>Hartland, VT 05048<br>Phone: 802-436-2444<br>Fax: 802-436-2464<br>Email: hartlandtownclerk@hartlandvt.org | Jericho | Jericho Town Clerk<br>P.O. Box 67<br>Jericho, VT 05465<br>Phone: 802-899-4936 x1<br>Fax: 802-899-5549<br>Email: jerichovermont@yahoo.com |
| Highgate | Highgate Town Clerk<br>P.O. Box 189<br>Highgate, VT 05459<br>Phone: 802-868-5002<br>Fax: 802-868-3064<br>Email: wdusablon@highgatevt.org | Johnson | Johnson Town Clerk<br>P.O. Box 383<br>Johnson, VT 05656<br>Phone: 802-635-2611<br>Fax: 802-635-2393<br>Email: raudibert@townofjohnson.com |
| Hinesburg | Hinesburg Town Clerk<br>10632 Route. 116<br>Hinesburg, VT 05461<br>Phone: 802-482-2281 x1<br>Fax: 802-482-5404 mross@hinesburg org<br>Email: mross@hinesburg.org | Killington | Killington Town Clerk<br>P.O. Box 429<br>Killington, VT 05751<br>Phone: 802-422-3243<br>Fax: 802-422-3030<br>Email: lucrecia@killingtontown.com |
| Holland | Holland Town Clerk<br>120 School Road<br>Derby Line, VT 05830<br>Phone: 802-895-4440<br>Fax: 802-895-4440<br>Email: holland1805@hotmail.com | Kirby | Kirby Town Clerk<br>346 Town Hall Road<br>Lyndonville, VT 05851<br>Phone: 802-626-9386<br>Fax: 802-626-9386<br>Email: townclerk.kirbyvermont@gmail.com |
| Hubbardton | Hubbardton Town Clerk<br>1831 Monument Hill Road.<br>Castleton, VT 05735<br>Phone: 802-273-2951<br>Fax: 802-273-3729<br>Email: clrkhubb@gmail.com | Landgrove | Landgrove Town Clerk<br>88 Landgrove Road<br>Landgrove, VT 05148<br>Phone: 802-824-3716<br>Fax: 802-828-3716<br>Email: clerk@landgrove.vermont.gov |
| Huntington | Huntington Town Clerk<br>4930 Main Road<br>Huntington, VT 05462<br>Phone: 802-434-2032<br>Email: huntingtonclerk@gmavt.net | Leicester | Leicester Town Clerk<br>44 Schoolhouse Road<br>Leicester, VT 05733<br>Phone: 802-247-5961 x3<br>Fax: 802-247-6501<br>Email: leicestervt@comcast.net |
| Hyde Park | Hyde Park Town Clerk<br>P.O. Box 98<br>Hyde Park, VT 05655-0098<br>Phone: 802-888-2300<br>Fax: 802-888-6878 kim@hydeparkvt.com<br>Email: kim@hydeparkvt.com | Lemington | Lemington Town Clerk<br>2549 River Road, VT 102<br>Lemington, VT 05903<br>Phone: 802-277-4814<br>Fax: 802-277-4091<br>Email: lemitown@myfairpoint.net |

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| Lincoln | Lincoln Town Clerk<br>62 Quaker Street<br>Lincoln, VT 05443<br>Phone: 802-453-2980<br>Fax: 802-453-2975<br>Email: clerk@lincolnvermont.org | Middlesex | Middlesex Town Clerk<br>5 Church Street<br>Middlesex, VT 05602<br>Phone: 802-223-5915<br>Fax: 802-223-1298<br>Email: mdxclerk@comcast.net |
| Londonderry | Londonderry Town Clerk<br>100 Old School Street<br>S. Londonderry, VT 05155<br>Phone: 802-824-3356<br>Email: townclerk@londonderryvt.org | Middletown Springs | Middletown Springs Town Clerk<br>P.O. Box 1232<br>Middletown Springs, VT 05757<br>Phone: 802-235-2220<br>Email: middletown@vermontel.net |
| Lowell | Lowell Town Clerk<br>2170 VT Route. 100<br>Lowell, VT 05847<br>Phone: 802-744-6559<br>Fax: 802-744-2357<br>Email: cpion@lowelltown.org | Milton | Milton Town Clerk<br>P.O. Box 18<br>Milton, VT 05468<br>Phone: 802-893-4111<br>Fax: 802-893-1005<br>Email: kbeers@miltonvt.gov |
| Ludlow | Ludlow Town Clerk<br>P.O. Box 307<br>Ludlow, VT 05149<br>Phone: 802-228-3232<br>Fax: 802-228-8399<br>Email: treasure@ludlow.vt.us | Monkton | Monkton Town Clerk<br>P.O. Box 12<br>Monkton, VT 05469<br>Phone: 802-453 3800<br>Fax: 802-453-5612<br>Email: townclerk@monktonvt.com |
| Lunenburg | Lunenburg Town Clerk<br>P.O. Box 54<br>Lunenburg, VT 05906<br>Phone: 802 892 5959<br>Fax: 802 892 5100 lunenburg01@live.com<br>Email: lunenburg01@live.com | Montgomery | Montgomery Town Clerk<br>P.O. Box 356<br>Montgomery Center, VT 05471<br>Phone: 802-326-4719<br>Fax: 802-326-5053<br>Email: municipalclerkmontgomery@gmail.com |
| Lyndon | Lyndon Town Clerk<br>P.O Box 167<br>Lyndonville, VT 05851<br>Phone: 802-626-5785<br>Fax: 802-626-1265 dawn@lyndonvt.org<br>Email: dawn@lyndonvt.org | Montpelier | Montpelier Town Clerk<br>39 Main Street - City Hall<br>Montpelier, VT 05602<br>Phone: 802-223-9500<br>Fax: 802-223-9523<br>Email: jodum@montpelier-vt.org |
| Maidstone | Maidstone Town Clerk<br>P.O. Box 118<br>Guildhall, VT 05905<br>Phone: 802 676-3210<br>Fax: 802 676-3607<br>Email: maidstonetownclerk@gmail.com | Moretown | Moretown Town Clerk<br>79 School Street<br>Moretown, VT 05660<br>Phone: 802-882-8218<br>Fax: 802-329-2221<br>Email: townclerk@moretownvt.net |
| Manchester | Manchester Town Clerk<br>P.O. Box 830<br>Manchester Center, VT 05255<br>Phone: 802-362-1313 x1<br>Fax: 802-362-1314<br>Email: a.sheldon@manchester-vt.gov | Morgan | Morgan Town Clerk<br>P.O. Box 45<br>Morgan, VT 05853<br>Phone: 802-895-2927<br>Fax: 802-895-4204<br>Email: tmorganvt@comcast.net |
| Marlboro | Marlboro Town Clerk<br>P.O. Box E<br>Marlboro, VT 05344<br>Phone: 802 254-2181<br>Email: townclerk@marlborovt.us | Morristown | Morristown Town Clerk<br>P. O. Box 748<br>Morrisville, VT 05661<br>Phone: 802-888-6370<br>Fax: 802-888-6375<br>Email: shaskins@morristownvt.org |
| Marshfield | Marshfield Town Clerk<br>122 School Street, Room 1<br>Marshfield, VT 05658<br>Phone: 802-426-3305<br>Fax: 802-426-3045<br>Email: clerk@marshfieldvt.gov | Mount Holly | Mount Holly Town Clerk<br>P.O. Box 248<br>Mount Holly, VT 05758<br>Phone: 802-259-2391<br>Fax: 802-259-2635 mthollytc@yahoo.com<br>Email: mthollytc@yahoo.com |
| Mendon | Mendon Town Clerk<br>2282 US Route 4<br>Mendon, VT 05701<br>Phone: 802-775-1662<br>Email: mendonclerk@comcast.net | Mount Tabor | Mount Tabor Town Clerk<br>P.O. Box 245<br>Mount Tabor, VT 05739<br>Phone: 802-293-5282<br>Email: mttabor@vermontel.net |
| Middlebury | Middlebury Town Clerk<br>77 Main Street<br>Middlebury, VT 05753<br>Phone: 802-388-8100 x212<br>Email: awebster@townofmiddlebury.org | New Haven | New Haven Town Clerk<br>78 North Street<br>New Haven, VT 05472<br>Phone: 802-453-3516<br>Fax: 802-453-7552<br>Email: newhavenclerk@gmavt.net |

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| Newark | Newark Town Clerk<br>1336 Newark Street<br>Newark, VT 05871<br>Phone: 802-467-3336<br>Fax: 802-467-3336<br>Email: newarktownclerk@gmail.com | Pawlet | Pawlet Town Clerk<br>P.O. Box 128<br>Pawlet, VT 05761<br>Phone: 802-325-3309<br>Fax: 802-325-6109<br>Email: pawletclerk@vermontel.net |
| Newbury | Newbury Town Clerk<br>P.O. Box 126<br>Newbury, VT 05051<br>Phone: 802-866-5521<br>Fax: 802-866-5301 clerk@newburyvt.org<br>Email: clerk@newburyvt.org | Peacham | Peacham Town Clerk<br>P.O. Box 244<br>Peacham, VT 05862<br>Phone: 802-592-3218<br>Email: townclerk@peacham.org |
| Newfane | Newfane Town Clerk<br>P.O. Box 36<br>Newfane, VT 05345<br>Phone: 802-365-7772<br>Fax: 802-365-7692<br>Email: tclerknewfane@newfanevt.com | Peru | Peru Town Clerk<br>P.O. Box 127<br>Peru, VT 05152<br>Phone: 802-824-3065<br>Email: peruclerk@gmail.com |
| Newport City | Newport City Clerk<br>222 Main St<br>Newport, VT 05855<br>Phone: 802-334-2112<br>Fax: 802-334-5632<br>Email: james.johnson.clerk@newportvermont org | Pittsfield | Pittsfield Town Clerk<br>P.O. Box 556<br>Pittsfield, VT 05762-0556<br>Phone: 802-746-8170<br>Fax: 802-746-8170<br>Email: townclerk@pittsfieldvt.com |
| Newport Town | Newport Town Clerk<br>P.O. Box 85<br>Newport Center, VT 05857<br>Phone: 802-334-6442<br>Fax: 802-334-6442<br>Email: nctownclerk@comcast.net | Pittsford | Pittsford Town Clerk<br>P.O. Box 10<br>Pittsford, VT 05763<br>Phone: 802-483-6500 x13<br>Fax: 802-483-6612<br>Email: clerktreasurer@pittsfordvermont com |
| North Hero | North Hero Town Clerk<br>P.O. Box 38<br>North Hero, VT 05474<br>Phone: 802-372-6926<br>Fax: 802-372-3806<br>Email: townclerk@northherovt com | Plainfield | Plainfield Town Clerk<br>P.O. Box 217<br>Plainfield, VT 05667<br>Phone: 802-454-8461<br>Email: plainfieldtc@gmail.com |
| Northfield | Northfield Town Clerk<br>51 S Main Street<br>Northfield, VT 05663<br>Phone: 802-485-5421<br>Fax: 802-485-8426<br>Email: kpedley@northfield.vt.us | Plymouth | Plymouth Town Clerk<br>68 Town Office Road<br>Plymouth, VT 05056<br>Phone: 802-672-3655<br>Fax: 802-672-5466 clerk@plymouthvt org<br>Email: clerk@plymouthvt.org |
| Norton | Norton Town Clerk<br>P.O. Box 33<br>Norton, VT 05907<br>Phone: 802-822-9935<br>Fax: 802-822-9965<br>Email: townofnorton@gmail.com | Pomfret | Pomfret Town Clerk<br>5218 Pomfret Road<br>North Pomfret, VT 05053<br>Phone: 802-457-3861<br>Fax: 802-457-8180 clerk@pomfretvt.us<br>Email: clerk@pomfretvt.us |
| Norwich | Norwich Town Clerk<br>P.O. Box 376<br>Norwich, VT 05055<br>Phone: 802-649-1419 x103<br>Fax: 802-649-0123<br>Email: clerk@norwich.vt.us | Poultney | Poultney Town Clerk<br>9 Main Street, Suite 2<br>Poultney, VT 05764<br>Phone: 802-287-5761<br>Fax: 802-287-5110<br>Email: poultneytownclerk@comcast.net |
| Orange | Orange Town Clerk<br>392 US RT 302<br>Orange, VT 05649<br>Phone: 802-479-2673<br>Fax: 802-479-2673<br>Email: aeastman@orangevt.org | Pownal | Pownal Town Clerk<br>P.O. Box 411<br>Pownal, VT 05261<br>Phone: 802-823-7757<br>Fax: 802-823-0116<br>Email: town.clerk@townofpownal.org |
| Orwell | Orwell Town Clerk<br>P.O. Box 32<br>Orwell, VT 05760<br>Phone: 802-948-2032<br>Email: tckorwel@sover.net | Proctor | Proctor Town Clerk<br>45 Main Street<br>Proctor, VT 05765<br>Phone: 802-459-3333 x10<br>Fax: 802-459-2356<br>Email: clerk@proctorvermont.com |
| Panton | Panton Town Clerk<br>3176 Jersey Street<br>Panton, VT 05491<br>Phone: 802-475-2333<br>Fax: 802-475-2785<br>Email: clerk-treasurer@pantonvt.us | Putney | Putney Town Clerk<br>P.O. Box 233<br>Putney, VT 05346<br>Phone: 802-387-5862 x13<br>Fax: 802-387-4708<br>Email: clerk@putneyvt.org |

**Vermont**

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| Randolph | Randolph Town Clerk<br>Drawer B<br>Randolph, VT 05060<br>Phone: 802-728-5433 x11<br>Fax: 802-728-5818<br>Email: emery@randolphvt.org | Rutland Town | Rutland Town Clerk<br>181 Business Route 4<br>Center Rutland, VT 05736<br>Phone: 802-773-2528<br>Fax: 802-773-7295<br>Email: kclark@rutlandtown.com |
| Reading | Reading Town Clerk<br>P.O. Box 72<br>Reading, VT 05062<br>Phone: 802-484-7250<br>Fax: 802-484-0015<br>Email: readingvermont@comcast.net | Ryegate | Ryegate Town Clerk<br>P.O. Box 332<br>Ryegate, VT 05042<br>Phone: 802-584-3880<br>Fax: 802-584-3880<br>Email: ryegateclerk@yahoo.com |
| Readsboro | Readsboro Town Clerk<br>P.O. Box 187<br>Readsboro, VT 05350<br>Phone: 802-423-5405<br>Fax: 802-423-5423<br>Email: clerk@readsborovt.org | Saint Albans City | Saint Albans City Clerk<br>P.O. Box 867<br>St. Albans, VT 05478<br>Phone: 802-524-1500<br>Fax: 802-524-1516<br>Email: c.galloway@stalbansvt.com |
| Richford | Richford Town Clerk<br>P.O. Box 236<br>Richford, VT 05476<br>Phone: 802-848-7751<br>Fax: 802-848-7752<br>Email: townclerk@richfordvt.org | Saint Albans Town | Saint Albans Town Clerk<br>P.O. Box 37<br>St. Albans Bay, VT 05481<br>Phone: 802-524-2415<br>Fax: 802-524-9609<br>Email: a.bourdon@stalbanstown.com |
| Richmond | Richmond Town Clerk<br>P.O. Box 285<br>Richmond, VT 05477-0285<br>Phone: 802-434-2221<br>Fax: 802-329-2011<br>Email: lparent@richmondvt.gov | Saint George | Saint George Town Clerk<br>21 Barber Road<br>St. George, VT 05495<br>Phone: 802-482-5272<br>Fax: 802-482-5548<br>Email: stgeorgevtclerk@comcast.net |
| Ripton | Ripton Town Clerk<br>P.O. Box 10<br>Ripton, VT 05766<br>Phone: 802-388-2266<br>Fax: 802-388-0012<br>Email: townclerk@riptonvt.org<br>Email: ajdickson@riptonvt.org | Saint Johnsbury | Saint Johnsbury Town Clerk<br>51 Depot Square, Suite. 101<br>St Johnsbury, VT 05819<br>Phone: 802-748-4331 x1<br>Fax: 802-748-1267<br>Email: townclerk@stjvt.com |
| Rochester | Rochester Town Clerk<br>P.O Box 238<br>Rochester, VT 05767<br>Phone: 802-767-3631<br>Email: townclerk@rochestervermont.org | Salisbury | Salisbury Town Clerk<br>P.O.Box 66<br>Salisbury, VT 05769<br>Phone: 802-352-4228<br>Fax: 802-352-9832<br>Email: town.clerk@comcast.net |
| Rockingham | Rockingham Town Clerk<br>P.O. Box 339<br>Bellows Falls, VT 05101<br>Phone: 802-463-4336<br>Fax: 802-463-1228 clerk@rockbf.org<br>Email: clerk@rockbf.org | Sandgate | Sandgate Town Clerk<br>3266 Sandgate Road<br>Sandgate, VT 05250<br>Phone: 802-375-9075<br>Fax: 802-375-8350<br>Email: sandgateclerk2@outlook.com |
| Roxbury | Roxbury Town Clerk<br>P.O. Box 53<br>Roxbury, VT 05669<br>Phone: 802-485-7840<br>Fax: 802-485-9160 townrox@tds.net<br>Email: townrox@tds.net | Searsburg | Searsburg Town Clerk<br>P.O. Box 157<br>Wilmington, VT 05363<br>Phone: 802-464-8081<br>Fax: 802-464-8081<br>Email: searsburgtc@gmail.com |
| Royalton | Royalton Town Clerk<br>P.O. Box 680<br>S Royalton, VT 05068<br>Phone: 802-763-7207<br>Fax: 802-763-8064<br>Email: townclerk@royaltonvt.com | Shaftsbury | Shaftsbury Town Clerk<br>P.O. Box 409<br>Shaftsbury, VT 05262<br>Phone: 802-442-4038 x1<br>Fax: 802-442-0955<br>Email: townclerk@shaftsburyvt.gov |
| Rupert | Rupert Town Clerk<br>P.O. Box 140<br>West Rupert, VT 05776<br>Phone: 802-394-7728<br>Fax: 802-394-2524<br>Email: rupert187@myfairpoint.net | Sharon | Sharon Town Clerk<br>P.O. Box 250<br>Sharon, VT 05065<br>Phone: 802-763-8268 x1<br>Fax: 802-763-7392<br>Email: clerk@sharonvt.net |
| Rutland City | Rutland City Clerk<br>P.O. Box 969<br>Rutland, VT 05701<br>Phone: 802-774-7809<br>Fax: 802-773-1846<br>Email: henryh@rutlandcity.org | Sheffield | Sheffield Town Clerk<br>P.O. Box 165<br>Sheffield, VT 05866<br>Phone: 802-626-8862<br>Fax: 802-626-0424<br>Email: townclerk@sheffieldvt.org |

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| Shelburne | Shelburne Town Clerk<br>P.O. Box 88<br>Shelburne, VT 05482<br>Phone: 802-985-5116<br>Fax: 802-985-9550<br>Email: dvachon@shelburnevt.org | Strafford | Strafford Town Clerk<br>P.O. Box 27<br>Strafford, VT 05072<br>Phone: 802-765-4411<br>Fax: 802-765-9621<br>Email: townclerk@straffordvt.org |
| Sheldon | Sheldon Town Clerk<br>1640 Main St<br>Sheldon, VT 05483-9714<br>Phone: 802-933-2524<br>Fax: 802-933-4951<br>Email: tc@sheldonvt.org | Stratton | Stratton Town Clerk<br>9 West Jamaica Road<br>Stratton, VT 05360<br>Phone: 802-896-6184<br>Fax: 802-896-6630<br>Email: townclerk@townofstrattonvt.com |
| Shoreham | Shoreham Town Clerk<br>297 Main St<br>Shoreham, VT 05770<br>Phone: 802-897-5841<br>Fax: 802-897-2545<br>Email: shorehamtown@shoreham.net | Sudbury | Sudbury Town Clerk<br>36 Blacksmith Lane<br>Sudbury, VT 05733<br>Phone: 802-623-7296<br>Fax: 802-623-7296<br>Email: sudburytownclerk@gmail.com |
| Shrewsbury | Shrewsbury Town Clerk<br>9823 Cold River Road<br>Shrewsbury, VT 05738<br>Phone: 802-492-3511<br>Fax: 802-492-3511<br>Email: shrewsburyclerk@vermontel.net | Sunderland | Sunderland Town Clerk<br>104 Mountain View Road.<br>Sunderland, VT 05250<br>Phone: 802-375-6106<br>Email: sunderlandvt@comcast.net |
| South Burlington | South Burlington Town Clerk<br>575 Dorset St<br>S Burlington, VT 05403<br>Phone: 802-846-4105<br>Email: dkinville@sburl.com | Sutton | Sutton Town Clerk<br>167 Underpass Road<br>Sutton, VT 05867<br>Phone: 802-467-3377<br>Fax: 802-467-1052<br>Email: suttontownclerk@yahoo.com |
| South Hero | South Hero Town Clerk<br>P.O. Box 175<br>South Hero, VT 05486-0175<br>Phone: 802-372-5552<br>Email: townclerk@southherovt.org | Swanton | Swanton Town Clerk<br>P.O. Box 711<br>Swanton, VT 05488<br>Phone: 802-868-4421<br>Fax: 802-868-4957<br>Email: townclerk@swantonvermont.org |
| Springfield | Springfield Town Clerk<br>96 Main Street<br>Springfield, VT 05156<br>Phone: 802-885-2104<br>Fax: 802-885-1617<br>Email: tosclerk@vermontel.net | Thetford | Thetford Town Clerk<br>P.O. Box 126<br>Thetford Ctr, VT 05075<br>Phone: 802-785-2922<br>Email: tborst@thetfordvt.gov |
| Stamford | Stamford Town Clerk<br>986 Main Road<br>Stamford, VT 05352<br>Phone: 802-694-1361<br>Fax: 802-694-1636 stamfordvt@live.com<br>Email: stamfordvt@live.com | Tinmouth | Tinmouth Town Clerk<br>515 North End Road<br>Tinmouth, VT 05773<br>Phone: 802-446-2498<br>Fax: 802-446-2498<br>Email: tinmouthtown@vermontel.net |
| Stannard | Stannard Town Clerk<br>P.O. Box 94<br>Greensboro Bend, VT 05842<br>Phone: 802-533-2577<br>Fax: 802-533-2577<br>Email: townofstannard@myfairpoint.net | Topsham | Topsham Town Clerk<br>P.O. Box 69<br>Topsham, VT 05076<br>Phone: 802-439-5505<br>Fax: 802-439-5505<br>Email: topsham@tops-tele.com |
| Starksboro | Starksboro Town Clerk<br>P.O. Box 91<br>Starksboro, VT 05487<br>Phone: 802-453-2639<br>Fax: 802-453-7293<br>Email: amy@starksborovt.org | Townshend | Townshend Town Clerk<br>P.O. Box 223<br>Townshend, VT 05353<br>Phone: 802-365-7300<br>Fax: 802-365-7309<br>Email: townshendtownclerk@gmail.com |
| Stockbridge | Stockbridge Town Clerk<br>P.O. Box 39<br>Stockbridge, VT 05772<br>Phone: 802-746-8400<br>Fax: 802-746-8400<br>Email: townofstockbridgevt@gmail.com | Troy | Troy Town Clerk<br>142 Main Street<br>North Troy, VT 05859<br>Phone: 802-988-2663<br>Fax: 802-988-4692<br>Email: townoftroy@comcast.net |
| Stowe | Stowe Town Clerk<br>P.O. Box 730<br>Stowe, VT 05672<br>Phone: 802-253-6133<br>Fax: 802-253-6143 lwalker@stowevt.gov<br>Email: lwalker@stowevt.gov | Tunbridge | Tunbridge Town Clerk<br>P.O. Box 6<br>Tunbridge, VT 05077<br>Phone: 802-889-5521<br>Email: tctunbridge@live.com |

**Vermont**

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| Underhill | Underhill Town Clerk<br>P.O. Box 120<br>Underhill, VT 05489<br>Phone: 802-899-4434 x1<br>Fax: 802-899-2137<br>Email: smorin@underhillvt.gov | Waterbury | Waterbury Town Clerk<br>28 North Main Street, Suite. 1<br>Waterbury, VT 05676<br>Phone: 802-244-8447<br>Fax: 802-244-1014<br>Email: clawrence@waterburyvt.com |
| Vergennes | Vergennes Town Clerk<br>P.O. Box 35<br>Vergennes, VT 05491<br>Phone: 802-877-2841<br>Fax: 802-877-1160 clerk@vergennes.org<br>Email: clerk@vergennes org | Waterford | Waterford Town Clerk<br>P.O. Box 56<br>Lower Waterford, VT 05848<br>Phone: 802-748-2122<br>Fax: 802-748-8196<br>Email: townofwaterford@gmail.com |
| Vernon | Vernon Town Clerk<br>567 Governor Hunt Road<br>Vernon, VT 05354<br>Phone: 802-257-0292<br>Fax: 802-254-3561 clerk@vernonvt.org<br>Email: clerk@vernonvt.org | Waterville | Waterville Town Clerk<br>P.O. Box 31<br>Waterville, VT 05492<br>Phone: 802-644-8865<br>Email: townofwaterville@myfairpoint.net |
| Vershire | Vershire Town Clerk<br>6894 VT RT 113<br>Vershire, VT 05079<br>Phone: 802-685-2227<br>Fax: 802 685 1113<br>Email: clerk-treasurer@vershirevt.org | Weathersfield | Weathersfield Town Clerk<br>P.O. Box 550<br>Ascutney, VT 05030<br>Phone: 802-674-9500<br>Fax: 802-674-2117<br>Email: townclerk@weathersfield.org |
| Victory | Victory Town Clerk<br>P.O. Box 609<br>North Concord, VT 05858<br>Phone: 802-328-2400<br>Email: townofvictory@myfairpoint.net | Wells | Wells Town Clerk<br>P.O. Box 585<br>Wells, VT 05774<br>Phone: 802-645-0486<br>Email: wellstownclerk@comcast.net |
| Waitsfield | Waitsfield Town Clerk<br>4144 Main Street<br>Waitsfield, VT 05673<br>Phone: 802-496-2218 x3<br>Fax: 802-496-9284<br>Email: waitsfieldclerk@gmavt.net | West Fairlee | West Fairlee Town Clerk<br>870 VT. Rte. 113<br>West Fairlee, VT 05083<br>Phone: 802-333-9696<br>Fax: 802-333-9611<br>Email: westfairleetc@hotmail.com |
| Walden | Walden Town Clerk<br>12 VT Route 215<br>West Danville, VT 05873<br>Phone: 802-563-2220<br>Fax: 802-563-3008 waldentc@pivot.net<br>Email: waldentc@pivot.net | West Haven | West Haven Town Clerk<br>2919 Main Road<br>West Haven, VT 05743<br>Phone: 802-265-4880<br>Fax: 802-265-3828<br>Email: townofwesthaven@myfairpoint.net |
| Wallingford | Wallingford Town Clerk<br>75 School Street<br>Wallingford, VT 05773<br>Phone: 802-446-2336<br>Fax: 802-446-3174<br>Email: townclerk@wallingfordvt.com | West Rutland | West Rutland Town Clerk<br>35 Marble Street<br>West Rutland, VT 05777<br>Phone: 802-438-2204<br>Fax: 802-438-5133<br>Email: cwener@westrutlandvt.org |
| Waltham | Waltham Town Clerk<br>P.O. Box 175<br>Vergennes, VT 05491<br>Phone: 802-877-3641<br>Fax: 802-877-3641<br>Email: waltham@myfairpoint.net | West Windsor | West Windsor Town Clerk<br>P.O. Box 6<br>Brownsville, VT 05037<br>Phone: 802-484-7212<br>Email: townclerk@westwindsorvt org |
| Wardsboro | Wardsboro Town Clerk<br>P.O. Box 48<br>Wardsboro, VT 05355<br>Phone: 802-896-6055<br>Fax: 802-896-1000<br>Email: wardsborotownoffice@myfairpoint.net | Westfield | Westfield Town Clerk<br>38 School St<br>Westfield, VT 05874<br>Phone: 802-744-2484<br>Fax: 802-744-6224<br>Email: townofwestfield@comcast.net |
| Warren | Warren Town Clerk<br>P.O. Box 337<br>Warren, VT 05674<br>Phone: 802-496-2709<br>Fax: 802-496-2418 clerk@warrenvt.org<br>Email: clerk@warrenvt.org | Westford | Westford Town Clerk<br>1713 VT Route 128<br>Westford, VT 05494<br>Phone: 802-878-4587<br>Fax: 802-879-6503<br>Email: townclerk@westfordvt.us |
| Washington | Washington Town Clerk<br>2895 VT Route 110<br>Washington, VT 05675<br>Phone: 802-883-2218<br>Fax: 802-883-2218<br>Email: washingtontownclerk@gmail.com | Westminster | Westminster Town Clerk<br>P.O. Box 147<br>Westminster, VT 05158<br>Phone: 802-722-4091<br>Fax: 802-722-9816<br>Email: clerk@westminstervt.org |

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| Westmore | Westmore Town Clerk<br>54 Hinton Hill Road<br>Orleans, VT 05860<br>Phone: 802-525-3007<br>Fax: 802-525-1131<br>Email: clerk@westmoreonline.org | Windham | Windham Town Clerk<br>5976 Windham Hill Road<br>Windham, VT 05359<br>Phone: 802-874-4211<br>Fax: 802-874-4144<br>Email: windham.town@gmail.com |
| Weston | Weston Town Clerk<br>P.O. Box 98<br>Weston, VT 05161<br>Phone: 802-824-6645<br>Fax: 802-824-4121 clerk@westonvt.org<br>Email: clerk@westonvt.org | Windsor | Windsor Town Clerk<br>29 Union Street<br>Windsor, VT 05089<br>Phone: 802-674-5610<br>Fax: 802-674-1017<br>Email: amcmullen@windsorvt.org |
| Weybridge | Weybridge Town Clerk<br>1727 Quaker Village Road<br>Weybridge, VT 05752<br>Phone: 802-545-2450<br>Email: clerk@townofweybridge.org | Winhall | Winhall Town Clerk<br>115 VT Route. 30<br>Bondville, VT 05340<br>Phone: 802-297-2122<br>Fax: 802-297-2582 winclerk@comcast.net<br>Email: winclerk@comcast.net |
| Wheelock | Wheelock Town Clerk<br>P.O. Box 1328<br>Lyndonville, VT 05851<br>Phone: 802 626-9094<br>Email: wheelocktown@gmail.com | Winooski | Winooski Town Clerk<br>27 West Allen St<br>Winooski, VT 05404<br>Phone: 802-655-6419<br>Fax: 802-655-6414<br>Email: cbarrett@winooskivt.gov |
| Whiting | Whiting Town Clerk<br>29 South Main Street<br>Whiting, VT 05778<br>Phone: 802-623-7813<br>Fax: 802-623-7815<br>Email: townofwhiting@shoreham.net | Wolcott | Wolcott Town Clerk<br>P.O. Box 100<br>Wolcott, VT 05680<br>Phone: 802-888-2746<br>Fax: 802-888-2669<br>Email: tc@wolcottvt.org |
| Whitingham | Whitingham Town Clerk<br>P.O. Box 529<br>Jacksonville, VT 05342<br>Phone: 802-368-7887<br>Fax: 802-368-7519<br>Email: whitinghamtownclerk@yahoo.com | Woodbury | Woodbury Town Clerk<br>P.O. Box 10<br>Woodbury, VT 05681<br>Phone: 802 456 7051<br>Fax: 802 456 8834<br>Email: clerk@woodburyvt.org |
| Williamstown | Williamstown Town Clerk<br>P.O. Box 646<br>Williamstown, VT 05679<br>Phone: 802-433-5455<br>Fax: 802-433-2160<br>Email: clerk@williamstownvt.org | Woodford | Woodford Town Clerk<br>1391 VT Route 9<br>Woodford, VT 05201<br>Phone: 802 442-4895<br>Fax: 802 442-4816<br>Email: woodfordvt@comcast.net |
| Williston | Williston Town Clerk<br>7900 Williston Road<br>Williston, VT 05495<br>Phone: 802-878-5121<br>Fax: 802-764-1140<br>Email: smason@willistonvt.org | Woodstock | Woodstock Town Clerk<br>31 The Green<br>Woodstock, VT 05091<br>Phone: 802-457-3611<br>Email: clerk@townofwoodstock.org |
| Wilmington | Wilmington Town Clerk<br>P.O. Box 217<br>Wilmington, VT 05363<br>Phone: 802-464-5836<br>Email: tlounsbury@wilmingtonvt.us | Worcester | Worcester Town Clerk<br>P.O. Box 161<br>Worcester, VT 05682<br>Phone: 802-223-6942<br>Fax: 802-229-5216<br>Email: worcestertclerk@comcast.net |

# Virgin Islands

www.vivote.gov

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your territory in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this territory? | No. |
| I am a National Guardsman activated on territorial orders; does my territory afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot by contacting your election official. Contact information can be found in the "Local election offices" section. |

| Does my territory have any online tools? | You can see if your territory has any online tools available here: https://www.fvap.gov/virgin-islands |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Virgin Islands-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Virgin Islands-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or fax, you must provide your email address or fax number. |

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
|---|---|
| | B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your territory it must be returned according to the deadlines and requirements in the "Federal Election

Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the territory absentee ballot by **mail, email,** or **fax**.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal elections.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Virgin Islands-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or Virgin Islands-issued ID number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |

| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
|---|---|
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No." |
| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

## Local election offices for island

| Island | Mailing Address |
|---|---|
| St. Croix Island | Election Systems of the Virgin Islands<br>P.O. Box 1499<br>Kingshill, VI 00851-1499<br>Phone: (340) 773-1021<br>Fax: (340) 773-4523<br>Email: esvi.info@vi.gov |
| St. John Island | Election Systems of the Virgin Islands<br>P.O. Box 6038<br>St. Thomas, VI 00804<br>Phone: (340) 774-3107<br>Fax: (340) 776-2391<br>Email: esvi.info@vi.gov |
| St. Thomas Island | Election Systems of the Virgin Islands<br>P.O. Box 6038<br>St. Thomas, VI 00804<br>Phone: (340) 774-3107<br>Fax: (340) 776-2391<br>Email: esvi.info@vi.gov |

# Virginia

[elections.virginia.gov/](elections.virginia.gov/)

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in [Chapter 1](#) for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD?? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in Virginia, is eligible to vote in Virginia as long as he or she has not registered or voted in another state. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: [https://vote.elections.virginia.gov/voterinformation](https://vote.elections.virginia.gov/voterinformation) |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/virginia |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your Social Security Number. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |

B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections.

| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots.<br><br>**Overseas citizens whose return is not certain: Provide the name of your employer or the name of your spouse's or parent/guardian's employer. If you do not provide this, you will receive a ballot for federal offices only.** |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal, state and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you. |
|---|---|
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Social Security Number. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding |

address, use the forwarding address space to provide this information.

| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
|---|---|
| Section 5 | A. Check "Yes" if you would like to register to vote, otherwise check "No." |
| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| | **Overseas citizens whose return is not certain: Provide the name of your employer or the name of your spouse's or parent/guardian's employer. If you do not provide this, you will receive a ballot for federal offices only.** |
| | **This form must have a witness signature.** |
| Section 7 | Sign and date the form. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. Addresses can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB (Hardcopy Instructions):** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter

Information" page into the mailing envelope and mail your FWAB directly to your election official.

**Mail your FWAB (Printed PDF Instructions):** If you are using a printed version of the FWAB you will need **two envelopes for your ballot to be accepted by Virginia**. One envelope must be marked "Official Ballot" envelope and the other envelope will be used as the mailing envelope. Place and seal the completed "Official Backup Ballot" into the envelope marked "Official Ballot". Then place that envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

## Local election offices for county

| County | Mailing Address |
|--------|-----------------|
| Accomack | Accomack General Registrar<br>P.O. Box 97<br>Accomac, VA 23301-0097<br>Phone: (757) 787-2935<br>Fax: (757) 787-4823<br>Email: govote@co.accomack.va.us |
| Albemarle | Albemarle Co. Voter Registration<br>PMB 160<br>Charlottesville, VA 22902<br>Phone: (434) 972-4173<br>Fax: (434) 972-4178<br>Email: voteabsentee@albemarle org |
| Alleghany | Allegheny General Registrar<br>110 Rosedale Ave, Ste D<br>Covington, VA 24426-1294<br>Phone: (540) 965-1690<br>Fax: (540) 965-1692<br>Email: govote5@ntelos.net |
| Amelia | Amelia General Registrar<br>P.O. Box 481<br>Amelia Court House, VA 23002-0481<br>Phone: (804) 561-3460<br>Fax: (804) 561-3490<br>Email: govote007@tds.net |
| Amherst | Amherst General Registrar<br>P.O. Box 550<br>Amherst, VA 24521-0550<br>Phone: (434) 946-9315<br>Fax: (434) 946-9345<br>Email: dbrown@countyofamherst com |
| Appomattox | Appomattox General Registrar<br>P.O. Box 8<br>Appomattox, VA 24522-0008<br>Phone: (434) 352-5302<br>Fax: (434) 352-4409<br>Email: govote011@appomattoxcountyva.gov |
| Arlington | Arlington General Registrar<br>2100 Clarendon Blvd, Ste 320<br>Arlington, VA 22201-5445<br>Phone: (703) 228-3456<br>Fax: (703) 228-3705<br>Email: absentee@arlingtonva.us |
| Augusta | Augusta General Registrar<br>P.O. Box 590<br>Verona, VA 24482-0590<br>Phone: (540) 245-5656<br>Fax: (540) 245-5037<br>Email: registrar@co.augusta.va.us |
| Bath | Bath General Registrar<br>P.O. Box 157<br>Warm Springs, VA 24484-0157<br>Phone: (540) 839-7266<br>Fax: (540) 839-7277<br>Email: bathvoter@tds.net |
| Bedford County | Bedford General Registrar<br>321 N. Bridge St. Ste 200 Zip Code<br>Bedford, VA 24523-1927<br>Phone: (540) 586-7649<br>Fax: (540) 586-8358<br>Email: b.gunter@bedfordcountyva.gov |
| Bland | Bland General Registrar<br>P.O. Box 535<br>Bland, VA 24315-0535<br>Phone: (276) 688-4441<br>Fax: (276) 688-3552<br>Email: govote021@embarqmail.com |

**Virginia**

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Botetourt** | Botetourt General Registrar<br>P.O. Box 62<br>Fincastle, VA 24090-0062<br>Phone: (540) 928-2120<br>Fax: (540) 473-8657<br>Email: tclark@botetourtva.gov | **Culpeper** | Culpeper General Registrar<br>151 N Main St, Ste 301<br>Culpeper, VA 22701-3047<br>Phone: (540) 825-0652<br>Fax: (540) 825-8454<br>Email: registrar@culpepercounty.gov |
| **Brunswick** | Brunswick General Registrar<br>100 Tobacco St, Rm 103<br>Lawrenceville, VA 23868-1825<br>Phone: (434) 848-4414<br>Fax: (434) 848-9276<br>Email: govote025@brunswickco com | **Cumberland** | Cumberland General Registrar<br>P.O. Box 125<br>Cumberland, VA 23040-0125<br>Phone: (804) 492-4504<br>Fax: (804) 492-3571<br>Email: mwatson@cumberlandcounty.virginia.gov |
| **Buchanan** | Buchanan General Registrar<br>P.O. Box 975<br>Grundy, VA 24614-0975<br>Phone: (276) 935-6534<br>Fax: (276) 935-4320<br>Email: registrar@buchanancounty-va.gov | **Dickenson** | Dickenson County Office of Voter Registration<br>P.O. Box 1306<br>Clintwood, VA 24228-1306<br>Phone: (276) 926-1620<br>Fax: (276) 302-0124<br>Email: kdeel@dickensonva org |
| **Buckingham** | Buckingham General Registrar<br>P.O. Box 222<br>Buckingham, VA 23921-0222<br>Phone: (434) 969-4304<br>Fax: (434) 969-2060<br>Email: elections@buckinghamcounty.virginia.gov | **Dinwiddie** | Dinwiddie General Registrar<br>P.O. Box 365<br>Dinwiddie, VA 23841-0365<br>Phone: (804) 469-4500 x2113<br>Fax: (804) 469-4544<br>Email: sbwray@dinwiddieva.us |
| **Campbell** | Campbell General Registrar<br>P.O. Box 103<br>Rustburg, VA 24588-0103<br>Phone: (434) 332-9579<br>Fax: (434) 332-9689<br>Email: klmartin@co.campbell.va.us | **Essex** | Essex General Registrar<br>P.O. Box 1561<br>Tappahannock, VA 22560-1561<br>Phone: (804) 443-4611<br>Fax: (804) 443-4611<br>Email: govote@essex-virginia.org |
| **Caroline** | Caroline General Registrar<br>P.O. Box 304<br>Bowling Green, VA 22427-0304<br>Phone: (804) 633-9083<br>Fax: (804) 633-0362<br>Email: kmcvay@vote.carolinecountyva.gov | **Fairfax County** | Fairfax General Registrar<br>P.O. Box 10161<br>Fairfax, VA 22038-8061<br>Phone: (703) 222-0776<br>Fax: (703) 324-2205<br>Email: absenteeballot@fairfaxcounty.gov |
| **Carroll** | Carroll General Registrar<br>605 Pine St, Ste 3<br>Hillsville, VA 24343-1463<br>Phone: (276) 730-3035<br>Fax: (276) 730-3040<br>Email: kimberly.cloud@carrollcountyva.gov | **Fauquier** | Fauquier General Registrar<br>528 Waterloo Road, Suite 200<br>Warrenton, VA 20186-3011<br>Phone: (540) 422-8290<br>Fax: (540) 422-8291<br>Email: diana.dutton@fauquiercounty.gov |
| **Charles City** | Charles City General Registrar<br>P.O. Box 146<br>Charles City, VA 23030-0146<br>Phone: (804) 652-4606<br>Fax: (804) 829-6823<br>Email: Dharris@charlescityva.us | **Floyd** | Floyd General Registrar<br>100 E Main St, Rm 302<br>Floyd, VA 24091-2101<br>Phone: (540) 745-9350<br>Fax: (540) 745-9390<br>Email: registrar@floydcova org |
| **Charlotte** | Charlotte General Registrar<br>P.O. Box 118<br>Charlotte Court House, VA 23923-0118<br>Phone: (434) 542-5856<br>Fax: (434) 542-4168<br>Email: charlottecovotes037@gmail.com | **Fluvanna** | Fluvanna General Registrar<br>P.O. Box 44<br>Palmyra, VA 22963-0044<br>Phone: (434) 589-3593<br>Fax: (434) 589-6383<br>Email: jpace@fluvannacounty.org |
| **Chesterfield** | Chesterfield General Registrar<br>P.O. Box 1690<br>Chesterfield, VA 23832-1690<br>Phone: (804) 748-1471<br>Fax: (804) 751-0822<br>Email: registrar@chesterfield.gov | **Franklin County** | Franklin General Registrar<br>1255 Franklin ST Ste 106<br>Rocky Mount, VA 24151-1290<br>Phone: (540) 483-3025<br>Fax: (540) 483-6619<br>Email: kay.chitwood@franklincountyva.gov |
| **Clarke** | Clarke General Registrar<br>PO Box 555<br>Berryville, VA 22611<br>Phone: (540) 955-5168<br>Fax: (540) 955-5169<br>Email: vote@clarkecounty.gov | **Frederick** | Frederick General Registrar<br>107 N Kent St, Ste 102<br>Winchester, VA 22601-5039<br>Phone: (540) 665-5660<br>Fax: (540) 665-8976<br>Email: rich.venskoske@fcva.us |
| **Craig** | Craig General Registrar<br>P.O. Box 8<br>New Castle, VA 24127-0008<br>Phone: (540) 864-6190<br>Fax: (540) 864-5551<br>Email: vote@craigcountyva.gov | **Giles** | Giles General Registrar<br>201 N Main St, Ste 1<br>Pearisburg, VA 24134-1611<br>Phone: (540) 921-2802<br>Fax: (540) 921-3176<br>Email: govote071@gilescounty.org |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Gloucester | Gloucester General Registrar<br>P.O. Box 208<br>Gloucester, VA 23061-0208<br>Phone: (804) 693-3659<br>Fax: (804) 824-2465<br>Email: bamorgan@gloucesterva.info | King and Queen | King and Queen General Registrar<br>P.O. Box 56<br>King And Queen Court House, VA 23085-0056<br>Phone: (804) 785-5980<br>Fax: (804) 785-5792<br>Email: dklausen@kingandqueenco.net |
| Goochland | Goochland General Registrar<br>P.O. Box 1013<br>Goochland, VA 23063-1013<br>Phone: (804) 556-5803<br>Fax: (804) 556-6323<br>Email: vote@goochlandva.us | King George | King George General Registrar<br>P.O. Box 1359<br>King George, VA 22485-1359<br>Phone: (540) 775-9186<br>Fax: (540) 775-4852<br>Email: lgump@co.kinggeorge.state.va.us |
| Grayson | Grayson General Registrar<br>P.O. Box 449<br>Independence, VA 24348-0449<br>Phone: (276) 773-2842<br>Fax: (276) 773-8042<br>Email: cwingate@graysoncountyva.gov | King William | King William General Registrar<br>180 Horse Landing Road #1<br>King William, VA 23086<br>Phone: (804) 769-4952<br>Fax: (804) 769-4920<br>Email: gregistrar@kingwilliamcounty.us |
| Greene | Greene General Registrar<br>P.O. Box 341<br>Stanardsville, VA 22973-0341<br>Phone: (434) 985-5213<br>Fax: (434) 985-2369<br>Email: jlewis-fowler@gcva.us | Lancaster | Lancaster General Registrar<br>P.O. Box 159<br>Lancaster, VA 22503-0159<br>Phone: (804) 462-5277<br>Fax: (804) 462-5228<br>Email: vote@lancova.com |
| Greensville | Greensville General Registrar<br>P.O. Box 1092<br>Emporia, VA 23847-1092<br>Phone: (434) 348-4228<br>Fax: (434) 348-4257<br>Email: sconwell@greensvillecountyva.gov | Lee | Lee General Registrar<br>P. O. Box 363<br>Jonesville, VA 24263-0370<br>Phone: (276) 346-7780<br>Fax: (276) 346-0119<br>Email: govote105@leecova.org |
| Halifax | Halifax General Registrar<br>P.O. Box 400<br>Halifax, VA 24558-0400<br>Phone: (434) 476-3322<br>Fax: (434) 476-1045<br>Email: hharding@co.halifax.va.us | Loudoun | Loudoun General Registrar<br>750 Miller Dr SE, Ste C<br>Leesburg, VA 20175-8916<br>Phone: (703) 777-0380<br>Fax: (703) 777-0622<br>Email: vote@loudoun.gov |
| Hanover | Hanover General Registrar<br>P.O. Box 419<br>Hanover, VA 23069-0419<br>Phone: (804) 365-6080<br>Fax: (804) 365-6078<br>Email: HanoverVoting@hanovercounty.gov | Louisa | Louisa General Registrar<br>P.O. Box 220<br>Louisa, VA 23093-0220<br>Phone: (540) 967-3427<br>Fax: (540) 967-3492<br>Email: cwatkins@louisa.org |
| Henrico | Henrico General Registrar<br>P.O. Box 90775<br>Henrico, VA 23273-0775<br>Phone: (804) 501-4347<br>Fax: (804) 501-5081<br>Email: coa@henrico.us | Lunenburg | Lunenburg General Registrar<br>160 Courthouse Sq<br>Lunenburg, VA 23952-2223<br>Phone: (434) 696-3071<br>Fax: (434) 696-3952<br>Email: cparsons@lunenburgva.net |
| Henry | Henry General Registrar<br>P.O. Box 96<br>Collinsville, VA 24078-0096<br>Phone: (276) 638-5108<br>Fax: (276) 638-8278<br>Email: vote@co.henry.va.us | Madison | Madison General Registrar<br>P.O. Box 267<br>Madison, VA 22727-0267<br>Phone: (540) 948-6533<br>Fax: (540) 948-7825<br>Email: govote113@verizon.net |
| Highland | Highland General Registrar<br>P.O. Box 386<br>Monterey, VA 24465-0386<br>Phone: (540) 468-2013<br>Fax: (540) 468-2012<br>Email: govote091@htcnet org | Mathews | Mathews General Registrar<br>P.O. Box 328<br>Mathews, VA 23109-0328<br>Phone: (804) 725-3200<br>Fax: (804) 725-5786<br>Email: cfaulkner@mathewscountyva.gov |
| Isle of Wight | Isle of Wight General Registrar<br>P.O. Box 77<br>Isle Of Wight, VA 23397-0077<br>Phone: (757) 365-6230<br>Fax: (757) 357-5699<br>Email: lbetterton@isleofwightus.net | Mecklenburg | Mecklenburg General Registrar<br>P.O. Box 436<br>Boydton, VA 23917-0436<br>Phone: (434) 738-6191 x4313<br>Fax: (434) 738-6104<br>Email: mecklenburgelections@gmail.com |
| James City | James City County Voter Registration and Elections<br>4095 Ironbound Road<br>Williamsburg, VA 23188<br>Phone: (757) 259-4949<br>Fax: (757) 259-4945<br>Email: vote@jamescitycountyva.gov | Middlesex | Middlesex General Registrar<br>P.O. Box 358<br>Saluda, VA 23149-0358<br>Phone: (804) 758-4420<br>Fax: (804) 758-3950<br>Email: govote119@co.middlesex.va.us |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Montgomery** | Montgomery General Registrar<br>755 Roanoke St, Ste 1F<br>Christiansburg, VA 24073<br>Phone: (540) 382-5741<br>Fax: (540) 381-6811<br>Email: govote121@montgomerycountyva.gov | **Prince George** | Prince George General Registrar<br>P.O. Box 34<br>Prince George, VA 23875-0034<br>Phone: (804) 722-8748<br>Fax: (804) 733-2793<br>Email: aricheson@princegeorgecountyva.gov |
| **Nelson** | Nelson General Registrar<br>P.O. Box 292<br>Lovingston, VA 22949-0292<br>Phone: (434) 263-7190<br>Fax: (434) 263-8601<br>Email: jbritt@nelsoncounty.org | **Prince William** | Prince William General Registrar<br>9250 Lee Ave, Ste 1<br>Manassas, VA 20110-5554<br>Phone: (703) 792-6470<br>Fax: (703) 792-6461<br>Email: absenteevoting@pwcgov.org |
| **New Kent** | New Kent General Registrar<br>P.O. Box 128<br>New Kent, VA 23124-0128<br>Phone: (804) 966-9699<br>Fax: (804) 966-8536<br>Email: kmbartlett@newkent-va.us | **Pulaski** | Pulaski General Registrar<br>87 Commerce St<br>Pulaski, VA 24301-5619<br>Phone: (540) 980-2111<br>Fax: (540) 994-5883<br>Email: vote@pulaskicounty.org |
| **Northampton** | Northampton General Registrar<br>P.O. Box 510<br>Eastville, VA 23347-0510<br>Phone: (757) 678-0480<br>Fax: (757) 678-0453<br>Email: vote@co.northampton.va.us | **Rappahannock** | Rappahannock General Registrar<br>P.O. Box 236<br>Washington, VA 22747-0236<br>Phone: (540) 675-5380<br>Fax: (540) 675-5381<br>Email: vote@rappahannockcountyva.gov |
| **Northumberland** | Northumberland General Registrar<br>P.O. Box 84<br>Heathsville, VA 22473-0084<br>Phone: (804) 580-4655<br>Fax: 888-690-1934<br>Email: kdavenport@co.northumberland.va.us | **Richmond County** | Richmond General Registrar<br>P.O. Box 1000<br>Warsaw, VA 22572-1000<br>Phone: (804) 333-4772<br>Fax: (804) 333-4772<br>Email: govote159@co.richmond.va.us |
| **Nottoway** | Nottoway General Registrar<br>P.O. Box 24<br>Nottoway, VA 23955-0024<br>Phone: (434) 645-8148<br>Fax: (434) 767-2414<br>Email: govote135@gmail.com | **Roanoke County** | Roanoke General Registrar<br>P.O. Box 20884<br>Roanoke, VA 24018-0089<br>Phone: (540) 772-7500<br>Fax: (540) 772-2115<br>Email: acloeter@roanokecountyva.gov |
| **Orange** | Orange General Registrar<br>146 Madison Rd, Ste 204<br>Orange, VA 22960-1410<br>Phone: (540) 672-5262<br>Fax: (540) 672-4872<br>Email: vote@orangecountyva.gov | **Rockbridge** | Rockbridge General Registrar<br>150 S Main St<br>Lexington, VA 24450-2359<br>Phone: (540) 463-7203<br>Fax: (540) 463-1078<br>Email: shall@rockbridgecountyva.gov |
| **Page** | Page General Registrar<br>103 S Court St Ste D<br>Luray, VA 22835-1262<br>Phone: (540) 743-3986<br>Fax: (540) 743-1988<br>Email: cgaunt@pagecounty.virginia.gov | **Rockingham** | Rockingham General Registrar<br>20 E Gay St<br>Harrisonburg, VA 22802-4108<br>Phone: (540) 564-3055<br>Fax: (540) 564-3057<br>Email: lgooden@rockinghamcountyva.gov |
| **Patrick** | Patrick General Registrar<br>P.O. Box 635<br>Stuart, VA 24171-0635<br>Phone: (276) 694-7206<br>Fax: (276) 694-5488<br>Email: staylor@co.patrick.va.us | **Russell** | Russell General Registrar<br>P.O. Box 383<br>Lebanon, VA 24266-0383<br>Phone: (276) 889-8006<br>Fax: (276) 889-8022<br>Email: govote167@bvu.net |
| **Pittsylvania** | Pittsylvania General Registrar<br>PO Box 460<br>Chatham, VA 24531-0460<br>Phone: (434) 432-7971<br>Fax: (434) 432-7973<br>Email: kelly.bailess@pittgov.org | **Scott** | Scott General Registrar<br>P.O. Box 1892<br>Gate City, VA 24251-4892<br>Phone: (276) 386-3843<br>Fax: (276) 386-3741<br>Email: medwards@scottcountyva.com |
| **Powhatan** | Powhatan General Registrar<br>3910 Old Buckingham Rd, Ste E<br>Powhatan, VA 23139-5757<br>Phone: (804) 598-5604<br>Fax: (804) 598-5607<br>Email: kalexander@powhatanva.gov | **Shenandoah** | Shenandoah General Registrar<br>600 N Main St, Ste 103<br>Woodstock, VA 22664-1855<br>Phone: (540) 459-6195<br>Fax: (540) 459-6196<br>Email: lmcdonald@shenandoahcountyva.us |
| **Prince Edward** | Prince Edward General Registrar<br>P.O. Box J<br>Farmville, VA 23901-0269<br>Phone: (434) 392-4767<br>Fax: (434) 392-3889<br>Email: registrar@co.prince-edward.va.us | **Smyth** | Smyth General Registrar<br>121 Bagley Circle, Ste. 422<br>Marion, VA 24354-3140<br>Phone: (276) 706-8331<br>Fax: (276) 783-9055<br>Email: sandy.elswick@hotmail.com |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Southampton | Southampton General Registrar<br>22305 Main Street<br>Courtland, VA 23837-0666<br>Phone: (757) 653-9280<br>Fax: (757) 653-9401<br>Email: lburgess@socogovote.com | York | York General Registrar - Physical Address<br>5322 George Washington Mem Hwy<br>Yorktown, VA 23692<br>Phone: (757) 890-3440<br>Fax: (757) 890-3449<br>Email: registrar@yorkcounty.gov |
| Spotsylvania | Spotsylvania General Registrar<br>4708 Southpoint Parkway<br>Fredericksburg, VA 22407<br>Phone: (540) 507-7380<br>Fax: (540) 507-7519<br>Email: voter@spotsylvania.va.us | | |
| Stafford | Stafford General Registrar<br>P.O. Box 301<br>Stafford, VA 22555-0301<br>Phone: (540) 658-4000<br>Fax: (540) 658-4003<br>Email: registrar@staffordcountyva.gov | | |
| Surry | Surry General Registrar<br>P.O. Box 264<br>Surry, VA 23883-0264<br>Phone: (757) 294-5213<br>Fax: (757) 294-5285<br>Email: swhite@surrycountyva.gov | | |
| Sussex | Sussex General Registrar<br>P. O. Box 1302<br>Sussex, VA 23884-0302<br>Phone: (434) 246-1047<br>Fax: (434) 246-4315<br>Email: smessier@sussexcountyva.gov | | |
| Tazewell | Tazewell General Registrar<br>P.O. Box 201<br>Tazewell, VA 24651-0201<br>Phone: (276) 385-1305<br>Fax: (276) 988-2530<br>Email: govote@tazewellcounty.org | | |
| Warren | Warren General Registrar<br>465 W. 15th Street, Suite 800<br>Front Royal, VA 22630<br>Phone: (540) 635-4327<br>Fax: (540) 635-5456<br>Email: vote@warrencountyva.net | | |
| Washington | Washington General Registrar<br>P.O. Box 37<br>Abingdon, VA 24212-0037<br>Phone: (276) 676-6227<br>Fax: (276) 676-6200<br>Email: vote@washcova.com | | |
| Westmoreland | Westmoreland General Registrar<br>P.O. Box 354<br>Montross, VA 22520-0354<br>Phone: (804) 493-8898<br>Fax: (804) 493-0158<br>Email: govote193@westmoreland-county.org | | |
| Wise | Wise General Registrar<br>P.O. Box 309<br>Wise, VA 24293-0309<br>Phone: (276) 328-8331<br>Fax: (276) 328-7111<br>Email: registrar@wisecounty.org | | |
| Wythe | Wythe General Registrar<br>245 S Fourth St, Ste 101<br>Wytheville, VA 24382-2548<br>Phone: (276) 223-6038<br>Fax: (276) 223-6039<br>Email: govote@wytheco.org | | |
| York | York General Registrar - Mailing Address<br>P.O. Box 451<br>Yorktown, VA 23690<br>Phone: (757) 890-3440<br>Fax: (757) 890-3449<br>Email: registrar@yorkcounty.gov | | |

**Virginia**

# Local election offices for city

| City | Mailing Address |
|------|-----------------|
| Alexandria | Alexandria General Registrar<br>132 N Royal St, Ste 100<br>Alexandria, VA 22314-3246<br>Phone: (703) 746-4050<br>Fax: (703) 838-6449<br>Email: voteabsentee@alexandriava.gov |
| Bristol | Bristol General Registrar<br>300 Lee St, Ste 101<br>Bristol, VA 24201-4327<br>Phone: (276) 645-7318<br>Fax: (276) 645-7331<br>Email: vote@bristolva.org |
| Buena Vista | Buena Vista General Registrar<br>2039 Sycamore Ave<br>Buena Vista, VA 24416-3133<br>Phone: (540) 261-8605<br>Fax: (540) 261-8618<br>Email: estaton@bvcity.org |
| Charlottesville | Charlottesville General Registrar<br>PO Box 1219<br>Charlottesville, VA 22902<br>Phone: (434) 970-3250<br>Fax: (434) 970-3249<br>Email: vote@charlottesville.org |
| Chesapeake | Chesapeake General Registrar<br>411 Cedar Rd<br>Chesapeake, VA 23322-5566<br>Phone: (757) 277-9797<br>Fax: (757) 547-5402<br>Email: mlpinkerman@cityofchesapeake.net |
| Colonial Heights | Colonial Heights General Registrar<br>P.O. Box 813<br>Colonial Heights, VA 23834-0813<br>Phone: (804) 520-9277<br>Fax: (804) 520-9209<br>Email: registrar@colonialheightsva.gov |
| Covington | Covington General Registrar<br>515 E Pine St<br>Covington, VA 24426-1647<br>Phone: (540) 965-6380<br>Fax: (540) 965-6362<br>Email: govote580@ntelos.net |
| Danville | Danville General Registrar<br>530 Main St., Ste 100, 1st. Floor<br>Danville, VA 24541-1329<br>Phone: (434) 799-6560<br>Fax: (434) 797-8987<br>Email: govote@danvilleva.gov |
| Emporia | Emporia General Registrar<br>P.O. Box 1092<br>Emporia, VA 23847-1092<br>Phone: (434) 634-9533<br>Fax: (434) 634-0003<br>Email: awall@emporia.emporia.va.us |
| Fairfax City | Fairfax City General Registrar<br>10455 Armstrong St<br>Fairfax, VA 22030-3600<br>Phone: (703) 385-7890<br>Fax: (703) 591-8364<br>Email: Registrar@Fairfaxva.gov |
| Falls Church | Falls Church General Registrar<br>300 Park Ave, Rm 101E<br>Falls Church, VA 22046-3301<br>Phone: (703) 248-5085<br>Fax: (703) 248-5204<br>Email: vote@fallschurchva.gov |

| City | Mailing Address |
|------|-----------------|
| Franklin City | Franklin City General Registrar<br>P.O. Box 42<br>Franklin, VA 23851<br>Phone: (757) 562-8545<br>Fax: (757) 562-8779<br>Email: jmaynard@franklinva.com |
| Fredericksburg | Fredericksburg General Registrar<br>Executive Plaza 601 Caroline St, Ste 500-A<br>Fredericksburg, VA 22401<br>Phone: (540) 372-1030<br>Fax: (540) 373-8381<br>Email: vote@vote.fredericksburgva.gov |
| Galax | Galax General Registrar<br>P.O. Box 1045<br>Independence, VA 24333-1045<br>Phone: (276) 236-7509<br>Fax: (276) 236-2889<br>Email: sreavis@galaxva.com |
| Hampton | Hampton General Registrar<br>101 Kings Way<br>Hampton, VA 23666-4348<br>Phone: (757) 727-6218<br>Fax: (757) 727-6084<br>Email: tmorgan@hampton.gov |
| Harrisonburg | Harrisonburg General Registrar<br>409 S. Main Street<br>Harrisonburg, VA 22801-7531<br>Phone: (540) 432-7707<br>Fax: (540) 432-7784<br>Email: Mark.Finks@HarrisonburgVA.gov |
| Hopewell | Hopewell General Registrar<br>106 N Main St<br>Hopewell, VA 23860-2845<br>Phone: (804) 541-2232<br>Fax: (804) 452-5828<br>Email: dpwhite@hopewellva.gov |
| Lexington | Lexington General Registrar<br>300 E Washington St<br>Lexington, VA 24450-0922<br>Phone: (540) 462-3706<br>Fax: (540) 463-5310<br>Email: jharris@lexingtonva.gov |
| Lynchburg | Lynchburg General Registrar<br>P.O. Box 10036<br>Lynchburg, VA 24506-0036<br>Phone: (434) 477-5999<br>Fax: (434) 947-2798<br>Email: registrar@lynchburgva.gov |
| Manassas | Manassas General Registrar<br>9025 Center St<br>Manassas, VA 20110-5403<br>Phone: (703) 257-8230<br>Fax: (703) 257-0080<br>Email: voterregistration@ci.manassas.va.us |
| Manassas Park | Manassas Park General Registrar<br>One Park Ct. City Hall<br>Manassas Park, VA 20111-5270<br>Phone: (703) 335-8806<br>Fax: (703) 335-9042<br>Email: registrars@manassasparkva.gov |
| Martinsville | Martinsville General Registrar<br>P.O. Box 1323<br>Martinsville, VA 24114-1323<br>Phone: (276) 403-5122<br>Fax: (276) 403-5258<br>Email: sworkman@ci.martinsville.va.us |
| Newport News | Newport News General Registrar<br>2400 Washington Ave<br>Newport News, VA 23607-4305<br>Phone: (757) 926-8683<br>Fax: (757) 926-3653<br>Email: vlewis@nnva.gov |

| City | Mailing Address | City | Mailing Address |
|---|---|---|---|
| **Norfolk** | Norfolk General Registrar<br>PO Box 1531<br>Norfolk, VA 23501-1531<br>Phone: (757) 664-4353<br>Fax: (757) 664-4685<br>Email: vote@norfolk.gov | **Salem** | Salem General Registrar<br>P.O. Box 203<br>Salem, VA 24153-0203<br>Phone: (540) 375-3034<br>Fax: (540) 375-4052<br>Email: doliver@salemva.gov |
| **Norton** | Norton General Registrar<br>P.O. Box 225<br>Norton, VA 24273-0225<br>Phone: (276) 679-1162<br>Fax: (276) 679-0754<br>Email: govote720@yahoo.com | **Staunton** | Staunton General Registrar<br>P.O. Box 58 or PO Box 1092<br>Staunton, VA 24402-0058<br>Phone: (540) 332-3840<br>Fax: (540) 332-3834<br>Email: goldsmithmg@ci.staunton.va.us |
| **Petersburg** | Petersburg General Registrar<br>P.O. Box 1031<br>Petersburg, VA 23804-1031<br>Phone: (804) 733-8071<br>Fax: (804) 733-8080<br>Email: PetersburgElections@comcast.net | **Suffolk** | Suffolk General Registrar<br>P.O. Box 1966<br>Suffolk, VA 23439-1966<br>Phone: (757) 514-7750<br>Fax: (757) 514-7759<br>Email: ssaunders@suffolkva.us |
| **Poquoson** | Poquoson General Registrar<br>500 City Hall Ave<br>Poquoson, VA 23662-1996<br>Phone: (757) 868-3070<br>Fax: (757) 868-3104<br>Email: Tammi.Pinckney@poquoson-va.gov | **Virginia Beach** | Virginia Beach General Registrar<br>P.O. Box 6247<br>Virginia Beach, VA 23456-0247<br>Phone: (757) 385-8683<br>Fax: (757) 385-5632<br>Email: voter@vbgov.com |
| **Portsmouth** | Portsmouth General Registrar<br>801 Crawford St. 1st floor<br>Portsmouth, VA 23704-3822<br>Phone: (757) 393-8644<br>Fax: (757) 393-5415<br>Email: registrar@portsmouthva.gov | **Waynesboro** | Waynesboro General Registrar<br>250 S Wayne Ave, Ste 205<br>Waynesboro, VA 22980-4625<br>Phone: (540) 942-6620<br>Fax: (540) 942-6501<br>Email: jefferslp@ci.waynesboro.va.us |
| **Radford** | Radford General Registrar<br>619 2nd. St<br>Radford, VA 24141-1456<br>Phone: (540) 731-3639<br>Fax: (540) 633-0152<br>Email: tracy.howard@radfordva.gov | **Williamsburg** | Williamsburg General Registrar<br>P.O. Box 3538<br>Williamsburg, VA 23187-3538<br>Phone: (757) 220-6157<br>Fax: (757) 220-6158<br>Email: treitzel@williamsburgva.gov |
| **Richmond City** | Richmond City General Registrar<br>P.O. Box 61037<br>Richmond, VA 23261-1037<br>Phone: (804) 646-5950<br>Fax: (804) 646-7848<br>Email: absentee@rva.gov | **Winchester** | Winchester General Registrar<br>107-A N. East Lane<br>Winchester, VA 22601-5047<br>Phone: (540) 545-7910<br>Fax: (540) 545-7925<br>Email: vote@winchesterva.gov |
| **Roanoke City** | Roanoke City General Registrar<br>317 Kimball Ave. NE<br>Roanoke, VA 24016-2005<br>Phone: (540) 853-2281<br>Fax: (540) 853-1025<br>Email: registrar@roanokeva.gov | | |

# Washington

www.sos.wa.gov/elections/

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a family member who was last domiciled in Washington, is eligible to vote in Washington. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | No. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://www.votewa.gov |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/washington |
|---|---|

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required. |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>B. Political party is not required. |
| Section 6 | Provide any information that may assist your election official in accepting this |

form. You can use this space to designate particular elections or the period you wish to receive ballots.

| Section 7 | Sign and date the form. No witness signature required. |
|---|---|

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email,** or **fax**.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about

this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

The Federal Write-In Absentee Ballot (FWAB) can be used to register to vote. If you are using the FWAB to register to vote, it **must** be received by the registration deadline listed in the "Federal Election Deadlines" chart.

You can use the FWAB to vote in federal, state and local elections, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |
| Section 5 | A. Check "Yes" if you would like to register to vote and/or request an absentee ballot, otherwise check "No."<br><br>B. Select your preferred method of receiving your absentee ballot. You can |

choose to receive your absentee ballot by "mail", "email or online", or "fax".

C. Political party is not required.

| | |
|---|---|
| Section 6 | Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax

Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

## Local election offices for county

| County | Mailing Address |
|---|---|
| Adams | Adams County Auditor<br>210 W. Broadway Ave, Ste 200<br>Ritzville, WA 99169-1897<br>Phone: (509) 659-3249<br>Fax: (509) 659-3254<br>Email: elections@co.adams.wa.us |
| Asotin | Asotin County Auditor<br>P.O. Box 129<br>Asotin, WA 99402-0129<br>Phone: (509) 243-2084<br>Fax: (509) 243-2087<br>Email: dmckay@co asotin.wa.us |
| Benton | Benton County Auditor<br>P.O. Box 1000<br>Richland, WA 99352-1000<br>Phone: (509) 736-3085<br>Fax: (509) 786-5482<br>Email: elections@co.benton.wa.us |
| Chelan | Chelan County Auditor<br>350 Orondo Ave STE 306<br>Wenatchee, WA 98801-0400<br>Phone: (509) 667-6808<br>Fax: (509) 667-6818<br>Email: elections@co.chelan.wa.us |
| Clallam | Clallam County Auditor<br>223 E. 4th St, Ste 1<br>Port Angeles, WA 98362-3000<br>Phone: (360) 417-2221<br>Fax: (360) 417-2312<br>Email: elections@co.clallam.wa.us |
| Clark | Clark County Auditor<br>P.O. Box 8815<br>Vancouver, WA 98666-8815<br>Phone: (564) 397-2345<br>Fax: (564) 397-2394<br>Email: elections@clark.wa.gov |
| Columbia | Columbia County Auditor (Not Washington D.C.)<br>341 E Main St, Ste 3<br>Dayton, WA 99328-1361<br>Phone: (509) 382-4541<br>Fax: (509) 382-4830<br>Email: auditor_elections@co.columbia.wa.us |
| Cowlitz | Cowlitz County Auditor<br>207 N 4th Ave, Room 205<br>Kelso, WA 98626-4124<br>Phone: (360) 577-3005<br>Fax: (360) 442-7879<br>Email: elections@cowlitzwa.gov |
| Douglas | Douglas County Auditor<br>P.O. Box 853<br>Waterville, WA 98858-0456<br>Phone: (509) 888-6402<br>Fax: (509) 745-8812<br>Email: elections@co.douglas.wa.us |
| Ferry | Ferry County Auditor<br>350 E Delaware Ave, #2<br>Republic, WA 99166-9747<br>Phone: (509) 775-5225 x1139<br>Fax: (509) 775-5208<br>Email: delections@co.ferry.wa.us |
| Franklin | Franklin County Auditor<br>P.O. Box 1451<br>Pasco, WA 99301-1451<br>Phone: (509) 545-3538<br>Fax: (509) 543-2995<br>Email: elections@co.franklin.wa.us |

**Washington**

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Garfield | Garfield County Auditor<br>P.O. Box 278<br>Pomeroy, WA 99347-0278<br>Phone: (509) 843-1411<br>Fax: (509) 843-3941<br>Email: mlueck@co.garfield.wa.us | Okanogan | Okanogan County Auditor<br>P.O. Box 1010<br>Okanogan, WA 98840-1010<br>Phone: (509) 422-7240<br>Fax: (509) 422-7163<br>Email: elections@co.okanogan.wa.us |
| Grant | Grant County Auditor<br>P.O. Box 37<br>Ephrata, WA 98823-0037<br>Phone: (509) 754-2011 x2706<br>Fax: (509) 982-1303<br>Email: elections@grantcountywa.gov | Pacific | Pacific County Auditor<br>P.O. Box 97<br>South Bend, WA 98586-0097<br>Phone: (360) 875-9317<br>Fax: (360) 875-9333<br>Email: elections@co.pacific.wa.us |
| Grays Harbor | Grays Harbor County Auditor<br>100 W Broadway, Ste 2<br>Montesano, WA 98563-3614<br>Phone: (360) 249-4232<br>Fax: (360) 249-3330<br>Email: elections@co.grays-harbor.wa.us | Pend Oreille | Pend Oreille County Auditor<br>P.O. Box 5015<br>Newport, WA 99156-5015<br>Phone: (509) 447-6472<br>Fax: (509) 447-2475<br>Email: elections@pendoreille org |
| Island | Island County Auditor<br>P.O. Box 1410<br>Coupeville, WA 98239-1410<br>Phone: (360) 678-8290<br>Fax: (360) 678-2326<br>Email: elections@islandcountywa.gov | Pierce | Pierce County Auditor<br>2501 S 35th St, Ste C<br>Tacoma, WA 98409-7484<br>Phone: (253) 798-7430<br>Fax: (253) 798-2761<br>Email: elections@piercecountywa.gov |
| Jefferson | Jefferson County Auditor<br>P.O. Box 563<br>Port Townsend, WA 98368-0563<br>Phone: (360) 385-9119<br>Fax: (360) 385-9228<br>Email: elections@co.jefferson.wa.us | San Juan | San Juan County Auditor<br>P.O. Box 638<br>Friday Harbor, WA 98250-0638<br>Phone: (360) 378-3357<br>Fax: (360) 378-8856<br>Email: elections@sanjuanco.com |
| King | King County Elections<br>919 SW Grady Way<br>Renton, WA 98057<br>Phone: (206) 296-8683<br>Fax: (206) 296-0108<br>Email: elections@kingcounty.gov | Skagit | Skagit County Auditor<br>P.O. Box 1306<br>Mt. Vernon, WA 98273-1306<br>Phone: (360) 416-1702<br>Fax: (360) 416-1699<br>Email: scelections@co.skagit.wa.us |
| Kitsap | Kitsap County Auditor<br>619 Division St<br>Port Orchard, WA 98366-4678<br>Phone: (360) 337-7128<br>Fax: (360) 337-5769<br>Email: auditor@co.kitsap.wa.us | Skamania | Skamania County Auditor<br>P.O. Box 790<br>Stevenson, WA 98648-0790<br>Phone: (509) 427-3730<br>Fax: (509) 427-3740<br>Email: elections@co.skamania.wa.us |
| Kittitas | Kittitas County Auditor<br>205 W 5th Ave, Ste 105<br>Ellensburg, WA 98926-2891<br>Phone: (509) 962-7503<br>Fax: (509) 962-7687<br>Email: elections@co.kittitas.wa.us | Snohomish | Snohomish County Auditor<br>3000 Rockefeller Ave. M/S 505<br>Everett, WA 98201-4046<br>Phone: (425) 388-3444<br>Fax: (425) 355-3444<br>Email: elections@snoco.org |
| Klickitat | Klickitat County Auditor<br>205 S. Columbus Ave., Room 203<br>Goldendale, WA 98620-9280<br>Phone: (509) 773-4001<br>Fax: (509) 773-4244<br>Email: voting@klickitatcounty.org | Spokane | Spokane County Auditor<br>1033 W Gardner Ave<br>Spokane, WA 99260-0020<br>Phone: (509) 477-2320<br>Fax: (509) 477-6607<br>Email: elections@spokanecounty.org |
| Lewis | Lewis County Auditor<br>P.O. Box 29<br>Chehalis, WA 98532-0029<br>Phone: (360) 740-1164<br>Fax: (360) 740-1421<br>Email: elections@lewiscountywa.gov | Stevens | Stevens County Auditor<br>215 S Oak St, Rm 106<br>Colville, WA 99114-2836<br>Phone: (509) 684-7514<br>Fax: (509) 684-7568<br>Email: elections@stevenscountywa.gov |
| Lincoln | Lincoln County Auditor<br>P.O. Box 28<br>Davenport, WA 99122-0028<br>Phone: (509) 725-4971<br>Fax: (509) 725-0820<br>Email: elections@co.lincoln.wa.us | Thurston | Thurston County Auditor<br>2000 Lakeridge Drive, SW, Bldg. 1<br>Olympia, WA 98502-6090<br>Phone: (360) 786-5408<br>Fax: (360) 754-4591<br>Email: elections@co.thurston.wa.us |
| Mason | Mason County Auditor<br>P.O. Box 400<br>Shelton, WA 98584-0400<br>Phone: (360) 427-9670 x469<br>Fax: (360) 427-7768<br>Email: elections@masoncountywa.gov | Wahkiakum | Wahkiakum County Auditor<br>P.O. Box 543<br>Cathlamet, WA 98612-0543<br>Phone: (360) 795-3219<br>Fax: (360) 795-0824<br>Email: elections@co.wahkiakum.wa.us |

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Walla Walla** | Walla Walla County Auditor<br>P.O. Box 2176<br>Walla Walla, WA 99362-0176<br>Phone: (509) 524-2530<br>Fax: (509) 524-2553<br>Email: elections@co.walla-walla.wa.us | **Whitman** | Whitman County Auditor<br>P.O. Box 191<br>Colfax, WA 99111-0191<br>Phone: (509) 397-5284<br>Fax: (509) 397-5281<br>Email: elections@co.whitman.wa.us |
| **Whatcom** | Whatcom County Auditor<br>P.O. Box 369<br>Bellingham, WA 98227-0369<br>Phone: (360) 778-5102<br>Fax: (360) 778-5101<br>Email: elections@co.whatcom.wa.us | **Yakima** | Yakima County Auditor<br>P.O. Box 12570<br>Yakima, WA 98909-2570<br>Phone: (509) 574-1340<br>Fax: (509) 574-1341<br>Email: ivote@co.yakima.wa.us |

# West Virginia

www.wvsos.com

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S. and has a parent or legal guardian who was last domiciled in West Virginia, is eligible to vote in West Virginia. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | No. |
| How can I check the status of my ballot? | You can check the status of your absentee ballot here: https://services.sos.wv.gov/Elections/Voter/AbsenteeBallotTracking |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/west-virginia |
| --- | --- |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required.<br><br>You must provide your West Virginia-issued ID number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or West Virginia-issued ID number." |
| --- | --- |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number. |

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
| --- | --- |
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines"

chart. For special federal elections, visit FVAP.gov for specific deadlines.

You can submit the state absentee ballot by **mail, email, online,** or **fax**.

Contact information can be found in the "Local Election Offices" section. If you do not have access to a fax machine to fax your election official directly, you may use the DoD Fax Service to fax your ballot. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

## Complete the following sections of the FWAB's voter information page

| | |
|---|---|
| Section 1 | Select the category that best describes you.<br><br>Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.<br><br>Your date of birth is required. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional |

information from you in order to accept your FWAB.

| | |
|---|---|
| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.**<br><br>B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".<br><br>C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

You can submit the FWAB by **mail, email,** or **fax.** Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

**Email your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Scan the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, into your computer. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". Email this ballot package directly to your election official.

**Fax your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fax the signed "Voter Information" page, the "Official Backup Ballot" and the "Transmission Cover Sheet", found at the end of Chapter 1 or online at FVAP.gov, directly to your election official. Be sure to also sign the secrecy waiver on the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FWAB toll-free if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|---|---|
| Barbour | Barbour Clerk of the County Commission<br>26 N. Main St., Ste. 104<br>Philippi, WV 26416<br>Phone: (304) 457-2232<br>Fax: (304) 457-5983<br>Email: barbourcounty@wvsos.com |
| Berkeley | Berkeley Clerk of the County Commission<br>400 W. Stephen St., Suite 106<br>Martinsburg, WV 25401<br>Phone: (304) 264-1989<br>Fax: (304) 260-4882<br>Email: berkeleycounty@wvsos.com |
| Boone | Boone Clerk of the County Commission<br>200 State St.<br>Madison, WV 25130<br>Phone: (304) 369-7330<br>Fax: (304) 369-7329<br>Email: boonecounty@wvsos.com |
| Braxton | Braxton Clerk of the County Commission<br>300 Main St., PO Box 486<br>Sutton, WV 26601<br>Phone: (304) 765-2833<br>Fax: (304) 765-2093<br>Email: braxtoncounty@wvsos.com |
| Brooke | Brooke Clerk of the County Commission<br>632 Main St.<br>Wellsburg, WV 26070<br>Phone: (304) 737-3661<br>Fax: (304) 737-4023<br>Email: barbetta@mail.wvnet.edu |
| Cabell | Cabell Clerk of the County Commission<br>750 5th Ave, Ste. 108<br>Huntington, WV 25701<br>Phone: (304) 526-8625<br>Fax: (304) 526-8632<br>Email: psmith@cabellcountyclerk.org |
| Calhoun | Calhoun Clerk of the County Commission<br>363 Main St., Ste. 201, PO Box 230<br>Grantsville, WV 26147<br>Phone: (304) 354-6725<br>Fax: (304) 354-6447<br>Email: calhouncounty@wvsos.com |
| Clay | Clay Clerk of the County Commission<br>246 Main St., P.O. Box 190<br>Clay, WV 25043<br>Phone: (304) 587-4259<br>Fax: (304) 587-4202<br>Email: claycounty@wvsos.com |
| Doddridge | Doddridge Clerk of the County Commission<br>108 Court St.<br>West Union, WV 26456<br>Phone: (304) 873-2631<br>Fax: (304) 873-1840<br>Email: doddridgecounty@wvsos.com |
| Fayette | Fayette Clerk of the County Commission<br>100 Court St., Ste. 1, P.O. Box 569<br>Fayetteville, WV 25840<br>Phone: (304) 574-4225<br>Fax: (304) 574-4335<br>Email: fayettecounty@wvsos.com |
| Gilmer | Gilmer Clerk of the County Commission<br>10 Howard St.<br>Glenville, WV 26351<br>Phone: (304) 462-7641<br>Fax: (304) 462-8855<br>Email: gilmercounty@wvsos.com |

**West Virginia**

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| **Grant** | Grant Clerk of the County Commission<br>5 Highland Ave.<br>Petersburg, WV 26847<br>Phone: (304) 257-4550<br>Fax: (304) 257-4207<br>Email: grantcounty@wvsos.com | **Marion** | Marion Clerk of the County Commission<br>219 Adams St., PO Box 1267<br>Fairmont, WV 26555<br>Phone: (304) 367-5445<br>Fax: (304) 367-5448<br>Email: marioncounty@wvsos.com |
| **Greenbrier** | Greenbrier Clerk of the County Commission<br>912 Court St. N., PO Box 506<br>Lewisburg, WV 24901<br>Phone: (304) 647-6602<br>Fax: (304) 647-6694<br>Email: greenbriercounty@wvsos.com | **Marshall** | Marshall Clerk of the County Commission<br>600 7th St., P.O. Box 459<br>Moundsville, WV 26041<br>Phone: (304) 845-1220<br>Fax: (304) 845-5891<br>Email: marshallcounty@wvsos.com |
| **Hampshire** | Hampshire Clerk of the County Commission<br>19 East Main St., PO Box 806<br>Romney, WV 26757<br>Phone: (304) 822-5112<br>Fax: (304) 822-4039<br>Email: hampshirecounty@wvsos.com | **Mason** | Mason Clerk of the County Commission<br>200 Sixth St.<br>Point Pleasant, WV 25550<br>Phone: (304) 675-1997<br>Fax: (304) 675-2521<br>Email: masoncounty@wvsos.com |
| **Hancock** | Hancock Clerk of the County Commission<br>102 North Court St., PO Box 367<br>New Cumberland, WV 26047<br>Phone: (304) 564-3311<br>Fax: (304) 564-5941<br>Email: hancockcounty@wvsos.com | **McDowell** | McDowell Clerk of the County Commission<br>90 Wyoming St., Ste. 109<br>Welch, WV 24801<br>Phone: (304) 436-8544<br>Fax: (304) 436-8576<br>Email: mcdowellcounty@wvsos.com |
| **Hardy** | Hardy Clerk of the County Commission<br>204 Washington St., Room 111<br>Moorefield, WV 26836<br>Phone: (304) 530-0250<br>Fax: (304) 530-0251<br>Email: hardycounty@wvsos com | **Mercer** | Mercer Clerk of the County Commission<br>1501 West Main St., Ste. 121<br>Princeton, WV 24740<br>Phone: (304) 487-8338<br>Fax: (304) 425-4851<br>Email: mercercounty@wvsos.com |
| **Harrison** | Harrison Clerk of the County Commission<br>306B Washington Ave.<br>Clarksburg, WV 26301<br>Phone: (304) 624-8613<br>Fax: (304) 626-1090<br>Email: harrisoncounty@wvsos.com | **Mineral** | Mineral Clerk of the County Commission<br>150 Armstrong St.<br>Keyser, WV 26726<br>Phone: (304) 788-3924<br>Fax: (304) 788-4109<br>Email: mineralcounty@wvsos.com |
| **Jackson** | Jackson Clerk of the County Commission<br>100 Court St. North, P.O. Box 800<br>Ripley, WV 25271<br>Phone: (304) 373-2250<br>Fax: (304) 372-1107<br>Email: cheryl.bright@jacksoncountywv.com | **Mingo** | Mingo Clerk of the County Commission<br>78 East 2nd Ave., Room 125<br>Williamson, WV 25661<br>Phone: (304) 235-0330<br>Fax: (304) 235-0565<br>Email: mingocounty@wvsos.com |
| **Jefferson** | Jefferson Clerk of the County Commission<br>100 East Washington St., P.O. Box 208<br>Charles Town, WV 25414<br>Phone: 304-728-3246<br>Fax: 304-728-1957<br>Email: jeffersoncounty@wvsos.com | **Monongalia** | Monongalia Clerk of the County Commission<br>243 High St., Room 123<br>Morgantown, WV 26505<br>Phone: (304) 291-7230<br>Fax: (304) 291-7233<br>Email: monongaliacounty@wvsos.com |
| **Kanawha** | Kanawha Clerk of the County Commission<br>415 Quarrier St.<br>Charleston, WV 25301<br>Phone: (304) 357-0130<br>Fax: (304) 357-0585<br>Email: veramccormick@kanawha.us | **Monroe** | Monroe Clerk of the County Commission<br>350 Main St., P.O. Box 350<br>Union, WV 24983<br>Phone: (304) 772-3096<br>Fax: (304) 772-4191<br>Email: jmeadows@monroecountywv.net |
| **Lewis** | Lewis Clerk of the County Commission<br>110 Center Ave.<br>Weston, WV 26452<br>Phone: (304) 269-8215<br>Fax: (304) 269-8202<br>Email: lewiscounty@wvsos.com | **Morgan** | Morgan Clerk of the County Commission<br>77 Fairfax St., Room 102<br>Berkeley Springs, WV 25411<br>Phone: (304) 258-8547<br>Fax: (304) 258-8545<br>Email: knickles@morgancountywv.gov |
| **Lincoln** | Lincoln Clerk of the County Commission<br>8000 Court Ave., P.O. Box 497<br>Hamlin, WV 25523<br>Phone: (304) 824-3336<br>Fax: (304) 824-2444<br>Email: lincolncounty@wvsos.com | **Nicholas** | Nicholas Clerk of the County Commission<br>700 Main St., Ste. 2<br>Summersville, WV 26651<br>Phone: (304) 872-7820<br>Fax: (304) 872-9600<br>Email: nicholascounty@wvsos.com |
| **Logan** | Logan Clerk of the County Commission<br>300 Stratton St., Room 102<br>Logan, WV 25601<br>Phone: (304) 792-8600<br>Fax: (304) 792-8246<br>Email: logancounty@wvsos.com | **Ohio** | Ohio County Elections Clerk<br>1500 Chapline St., Room 215<br>Wheeling, WV 26003<br>Phone: (304) 234-3750<br>Fax: (304) 234-3827<br>Email: tchieffalo@ohiocountywv.gov |

| County | Mailing Address | County | Mailing Address |
|---|---|---|---|
| **Pendleton** | Pendleton Clerk of the County Commission<br>100 South Main St., P.O. Box 1167<br>Franklin, WV 26807<br>Phone: (304) 358-2505<br>Fax: (304) 358-2473<br>Email: pendletoncounty@wvsos.com | **Taylor** | Taylor Clerk of the County Commission<br>128 W. Main St., Annex 2<br>Grafton, WV 26354<br>Phone: (304) 265-1401<br>Fax: (304) 265-2889<br>Email: taylorcounty@wvsos.com |
| **Pleasants** | Pleasants Clerk of the County Commission<br>301 Court Lane<br>St. Marys, WV 26170<br>Phone: (304) 684-3542<br>Fax: (304) 684-7569<br>Email: pleasantscounty@wvsos.com | **Tucker** | Tucker Clerk of the County Commission<br>211 First St., Ste. 204<br>Parsons, WV 26287<br>Phone: (304) 478-2414<br>Fax: (304) 478-2217<br>Email: tuckercounty@wvsos.com |
| **Pocahontas** | Pocahontas Clerk of the County Commission<br>900-C 10th Ave.<br>Marlinton, WV 24954<br>Phone: (304) 799-4549<br>Fax: (304) 799-6947<br>Email: pocahontascounty@wvsos.com | **Tyler** | Tyler Clerk of the County Commission<br>121 Main St., P.O. Box 66<br>Middlebourne, WV 26149<br>Phone: (304) 758-2102<br>Fax: (304) 758-2126<br>Email: tylercounty@wvsos.com |
| **Preston** | Preston Clerk of the County Commission<br>106 West Main St., Ste. 103<br>Kingwood, WV 26537<br>Phone: (304) 329-0070<br>Fax: (304) 329-0198<br>Email: prestoncounty@wvsos.com | **Upshur** | Upshur Clerk of the County Commission<br>40 W. Main St., Room 101<br>Buckhannon, WV 26201<br>Phone: (304) 472-1068<br>Fax: (304) 472-1029<br>Email: upshurcounty@wvsos.com |
| **Putnam** | Putnam Clerk of the County Commission<br>12093 Winfield Road, Ste. 3<br>Winfield, WV 25213<br>Phone: (304) 586-0202<br>Fax: (304) 204-1408<br>Email: bwood@putnamwv.org | **Wayne** | Wayne Clerk of the County Commission<br>700 Hendricks St., P.O. Box 248<br>Wayne, WV 25570<br>Phone: (304) 272-6362<br>Fax: (304) 272-5318<br>Email: waynecounty@wvsos.com |
| **Raleigh** | Raleigh Clerk of the County Commission<br>215 Main St.<br>Beckley, WV 25802<br>Phone: (304) 252-8681<br>Fax: (304) 252-8698<br>Email: raleighcounty@wvsos.com | **Webster** | Webster Clerk of the County Commission<br>2 Court Square, Room G1<br>Webster Springs, WV 26288<br>Phone: (304) 847-2508<br>Fax: (304) 847-7755<br>Email: webstercounty@wvsos.com |
| **Randolph** | Randolph Clerk of the County Commission<br>2 Randolph Ave.<br>Elkins, WV 26241<br>Phone: (304) 636-0543<br>Fax: (304) 636-0544<br>Email: randolphcounty@wvsos.com | **Wetzel** | Wetzel Clerk of the County Commission<br>200 Main St., PO Box 156<br>New Martinsville, WV 26155<br>Phone: (304) 455-8224<br>Fax: (304) 455-5256<br>Email: wetzelcounty@wvsos.com |
| **Ritchie** | Ritchie Clerk of the County Commission<br>115 East Main St., Room. 201<br>Harrisville, WV 26362<br>Phone: (304) 643-2164<br>Fax: (304) 643-2906<br>Email: tdmcdona@clerk.state.wv.us | **Wirt** | Wirt Clerk of the County Commission<br>19 Washington St., Rm 102, P.O. Box 53<br>Elizabeth, WV 26143<br>Phone: (304) 275-4271<br>Fax: (304) 275-3418<br>Email: wirtcounty@wvsos.com |
| **Roane** | Roane Clerk of the County Commission<br>200 Main St.<br>Spencer, WV 25276<br>Phone: (304) 927-2860<br>Fax: (304) 927-2489<br>Email: roanecounty@wvsos.com | **Wood** | Wood Clerk of the County Commission<br>1 Court Square, PO Box 1474<br>Parkersburg, WV 26101<br>Phone: (304) 424-1850<br>Fax: (304) 424-1982<br>Email: woodcounty@wvsos.com |
| **Summers** | Summers Clerk of the County Commission<br>120 Ballengee Street., Ste. 106, PO Box 97<br>Hinton, WV 25951<br>Phone: (304) 466-7104<br>Fax: (304) 466-7146<br>Email: summerscounty@wvsos.com | **Wyoming** | Wyoming Clerk of the County Commission<br>24 Main Ave., PO Box 309<br>Pineville, WV 24874<br>Phone: (304) 732-8000<br>Fax: (304) 732-9659<br>Email: wyomingcounty@wvsos.com |

Case 5:21-cv-00844-XR   Document 609-4   Filed 05/26/23   Page 458 of 514.

**Wisconsin**

# Wisconsin

elections.wi.gov/voters

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA. UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | A U.S. citizen who has never resided in the U.S., and has a parent or legal guardian who was last domiciled in Wisconsin, is eligible to vote for federal offices only. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | Yes. |
| How can I check the status of my ballot? | You can check the status of your ballot here: https://myvote.wi.gov/Vote-Absentee |

| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/wisconsin |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you. |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| | You must provide your Wisconsin driver's license number **or** Wisconsin-issued ID number. If you do not have any of these numbers, provide the last four digits of your Social Security Number. If you do not have a Wisconsin driver's license number, a Wisconsin-issued ID number, or a Social Security Number, you must enter in Section 6: "I do not have a Wisconsin driver's license, Wisconsin-issued ID number, or Social Security Number." |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept |

your FPCA. If you want to receive your absentee ballot by email or online, or fax, you must provide your email address or fax number.

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". If you would like your ballot online, you must submit the request and download your ballot yourself on MyVote.wi.gov. Temporary overseas voters cannot receive their ballot online. |
| | B. Political party is not required. |
| Section 6 | If you are a **U.S. citizen residing outside the United States and you intend to return (temporary overseas voter)**, who is using the form to **register**, you must enclose a proof of residence document that lists your current name and Wisconsin voting address. |
| | If you are **U.S. citizen residing outside the United States and you intend to return (temporary overseas voter)** and using the FPCA to **request a ballot** you must provide a valid copy of proof of identification. |
| | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

If you are using the FPCA to **register to vote**, you **must mail** the form.

If you are already registered and are using the FPCA to **request** an absentee ballot, you can **mail, email,** or **fax** your signed form to your election official. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

Your FPCA should be returned directly to your local election official. If you do not know your local election official's mailing address or how to contact them, you can find that information at https://MyVote.wi.gov/mymunicipalclerk, or by contacting the Wisconsin Elections Commission (WEC) by email:

elections@wi.gov, by phone: (866) 868-3947, by fax: (608) 267-0500, or by mail at:

Wisconsin Elections Commission
201 West Washington Avenue
P.O. Box 7984
Madison, WI 53707-7984

In the event you do not have access to the internet or you cannot call the WEC you may send your FPCA to the WEC.

You may also use the DoD Fax Service if you do not have access to a fax machine to fax your election official directly, to fax your FPCA if you are already registered to vote and requesting an absentee ballot. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

## Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

You will need a witness to complete your absentee ballot return envelope. Your witness can be anyone 18 years or older.

Your ballot should be returned directly to your local election official. If you do not know your local election official's mailing address or contact information, please visit https://MyVote.wi.gov/mymunicipalclerk. You can also contact the Wisconsin Elections Commission (WEC) by email: elections@wi.gov, by phone: (866) 868-3947, or by fax: (608) 267-0500.

If you do not have access to the internet or you cannot call the WEC, you may mail your ballot to the WEC:

Wisconsin Elections Commission
201 West Washington Avenue
P.O. Box 7984
Madison, WI 53707-7984

Your ballot will be forwarded to your local election official by the WEC. Please provide for additional mailing time if you send your ballot to the WEC. Your ballot must be received by your local election official by the ballot receipt deadline even if it is received by the WEC before this deadline.

## Haven't received your ballot? Use the Federal Write-In Absentee Ballot

If you are a **Uniformed Service member, an eligible spouse or dependent**, you can use the Federal Write-In Absentee Ballot (FWAB) to vote in all elections for federal, state and local offices, including ballot measures.

If you are a **temporary overseas voter**, you must already be registered to use the FWAB. You can use the FWAB to vote in all elections for federal, state and local offices, including ballot measures.

If you are a **permanent overseas voter**, you must already be registered to use the FWAB. You can use the FWAB to vote in all elections for federal office.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you. |
| --- | --- |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | Your date of birth is required. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FWAB. If you want to receive your absentee ballot by email or online, or |

fax, you must provide your email address or fax number.

**Section 5**

A. Check "Yes" if you would like to request a ballot, otherwise check "No". **You cannot use this form to register to vote.**

B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". If you would like your ballot online, you must submit the request and download your ballot yourself on MyVote.wi.gov. Temporary overseas voters cannot receive their ballot online.

C. Political party is not required.

**Section 6**

If you are a **Uniformed Service member or eligible family member**, you can submit your FWAB without extra documentation. You can use the FWAB to vote for federal, state, and local offices, including ballot measures.

If you are a **U.S. citizen residing outside the United States and your return is not certain (permanent overseas voter)**, you can submit your FWAB without extra documentation. You can use FWAB to vote for federal offices.

If you are a **U.S. citizen residing outside the United States and you intend to return (temporary overseas voter)**, you must enclose a proof of residence document that lists your current name and voting address along with this application to register to vote. To use the FWAB, **you must enclose a copy of proof of identification** (such as a Wisconsin driver's license or a passport) along with this application. Visit **https://bringit.wi.gov/** for additional forms of photo ID that are acceptable for voting. You can use the FWAB to vote for federal, state, and local offices, including ballot measures.

Provide any information that may assist the election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots.

**This form must have a witness signature. Your witness may be anyone 18 years or older.**

**Section 7**      Sign and date the form.

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

Your FWAB should be returned directly to your local election official. If you do not know your local election official's mailing address or contact information, please visit https://MyVote.wi.gov/mymunicipalclerk. You can also contact the Wisconsin Elections Commission (WEC) by email: elections@wi.gov, by phone: (866) 868-3947, or by fax: (608) 267-0500.

If you do not have access to the internet or you cannot call the WEC, you may mail your ballot to the WEC:

Wisconsin Elections Commission
201 West Washington Avenue
P.O. Box 7984
Madison, WI 53707-7984

**Your FWAB will be forwarded to your local election official by the WEC. Please provide for additional mailing time if you send your FWAB to the WEC. Your FWAB must be received by your local election official by the ballot receipt deadline even if it is received by the WEC before this deadline.**

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

**Wisconsin**

# Local election offices for city

| City | Mailing Address |
|------|-----------------|
| CITY OF ALTOONA - EAU CLAIRE COUNTY | CITY OF ALTOONA - EAU CLAIRE COUNTY<br>1303 LYNN AVE<br>ALTOONA, WI 54720-1942<br>Phone: (715)839-6092<br>Fax: 715-839-1800<br>Email: CINDYB@CI.ALTOONA.WI.US |
| CITY OF ANTIGO - LANGLADE COUNTY | CITY OF ANTIGO - LANGLADE COUNTY<br>700 EDISON ST<br>ANTIGO, WI 54409-1955<br>Phone: (715)623-3633 x102<br>Fax: 715-627-7099<br>Email: KMATUCHESKI@ANTIGO-CITY.ORG |
| CITY OF APPLETON - MULTIPLE COUNTIES | CITY OF APPLETON - MULTIPLE COUNTIES<br>100 N APPLETON ST<br>APPLETON, WI 54911-4702<br>Phone: (920)832-6443<br>Fax: 920-832-5823<br>Email: kami.lynch@appleton org |
| CITY OF ASHLAND - MULTIPLE COUNTIES | CITY OF ASHLAND - MULTIPLE COUNTIES<br>601 MAIN ST W<br>ASHLAND, WI 54806-1537<br>Phone: (715)682-7071<br>Fax: 715-682-7048<br>Email: doliphant@coawi.org |
| CITY OF BARABOO - SAUK COUNTY | CITY OF BARABOO - SAUK COUNTY<br>101 SOUTH BLVD<br>BARABOO, WI 53913<br>Phone: (608)355-2700<br>Fax: 608-356-9666<br>Email: BZEMAN@CITYOFBARABOO.COM |
| CITY OF BARRON - BARRON COUNTY | CITY OF BARRON - BARRON COUNTY<br>PO BOX 156<br>BARRON, WI 54812-0156<br>Phone: (715)537-5631<br>Fax: 715-537-9209<br>Email: krasmussen@barronwi.us |
| CITY OF BEAVER DAM - DODGE COUNTY | CITY OF BEAVER DAM - DODGE COUNTY<br>205 S LINCOLN AVE<br>BEAVER DAM, WI 53916-2323<br>Phone: (920)887-4600 x349<br>Fax: 920-887-4662<br>Email: zbloom@cityofbeaverdam.com |
| CITY OF BELOIT - ROCK COUNTY | CITY OF BELOIT - ROCK COUNTY<br>100 STATE ST<br>BELOIT, WI 53511-6234<br>Phone: 608-364-6680<br>Fax: 608-364-6642<br>Email: grangerm@beloitwi.gov |
| CITY OF BLACK RIVER FALLS - JACKSON COUNTY | CITY OF BLACK RIVER FALLS - JACKSON COUNTY<br>101 S 2ND ST<br>BLK RIVER FLS, WI 54615-1725<br>Phone: (715)284-5514<br>Fax: 715-284-1777<br>Email: city.admin@blackriverfalls.us |
| CITY OF BLOOMER - CHIPPEWA COUNTY | CITY OF BLOOMER - CHIPPEWA COUNTY<br>1503 MAIN ST<br>BLOOMER, WI 54724-1640<br>Phone: (715)568-3032<br>Fax: 715-568-3969<br>Email: sfrion@ci.bloomer.wi.us |
| CITY OF BROOKFIELD - WAUKESHA COUNTY | CITY OF BROOKFIELD - WAUKESHA COUNTY<br>2000 N CALHOUN RD<br>BROOKFIELD, WI 53005-5002<br>Phone: (262)782-9650<br>Fax: 262-796-6671<br>Email: LUEDTKE@CI.BROOKFIELD.WI.US |
| CITY OF BURLINGTON - MULTIPLE COUNTIES | CITY OF BURLINGTON - MULTIPLE COUNTIES<br>300 N PINE ST<br>BURLINGTON, WI 53105-1435<br>Phone: (262)342-1161<br>Fax: 262-763-3474<br>Email: dhalbach@burlington-wi.gov |
| CITY OF CEDARBURG - OZAUKEE COUNTY | CITY OF CEDARBURG - OZAUKEE COUNTY<br>PO BOX 49<br>CEDARBURG, WI 53012-0049<br>Phone: (262)375-7606<br>Fax: 262-375-7906<br>Email: tsette@ci.cedarburg.wi.us |
| CITY OF CHIPPEWA FALLS - CHIPPEWA COUNTY | CITY OF CHIPPEWA FALLS - CHIPPEWA COUNTY<br>30 W CENTRAL ST<br>CHIPPEWA FLS, WI 54729-7530<br>Phone: (715)726-2719<br>Fax: 715-726-2759<br>Email: BGIVENS@CHIPPEWAFALLS-WI.GOV |
| CITY OF COLUMBUS - MULTIPLE COUNTIES | CITY OF COLUMBUS - MULTIPLE COUNTIES<br>105 N DICKASON BLVD<br>COLUMBUS, WI 53925-1565<br>Phone: (920)623-5900<br>Fax: 920-623-5901<br>Email: PGOEBEL@COLUMBUSWI.US |
| CITY OF CUDAHY - MILWAUKEE COUNTY | CITY OF CUDAHY - MILWAUKEE COUNTY<br>5050 S LAKE DR<br>CUDAHY, WI 53110-2045<br>Phone: (414)769-2204<br>Fax: 414-769-2227<br>Email: broderickd@ci cudahy.wi.us |
| CITY OF DE PERE - BROWN COUNTY | CITY OF DE PERE - BROWN COUNTY<br>335 S Broadway St<br>De Pere, WI 54115<br>Phone: (920)339-4050<br>Fax: 920-330-9491<br>Email: cdanen@mail.de-pere org |
| CITY OF DELAFIELD - WAUKESHA COUNTY | CITY OF DELAFIELD - WAUKESHA COUNTY<br>500 GENESEE ST<br>DELAFIELD, WI 53018-1817<br>Phone: 262-646-6220<br>Fax: 262-646-6223<br>Email: mschneider@ci.delafield.wi.us |
| CITY OF DELAVAN - WALWORTH COUNTY | CITY OF DELAVAN - WALWORTH COUNTY<br>PO BOX 465<br>DELAVAN, WI 53115-0465<br>Phone: (262)728-5585 x112<br>Fax: 262-728-4566<br>Email: CLERK@CI.DELAVAN.WI.US |
| CITY OF EAU CLAIRE - MULTIPLE COUNTIES | CITY OF EAU CLAIRE - MULTIPLE COUNTIES<br>PO BOX 5148<br>EAU CLAIRE, WI 54702-5148<br>Phone: (715)839-4913<br>Fax: 715-839-6177<br>Email: carrie.riepl@eauclairewi.gov |
| CITY OF EDGERTON - MULTIPLE COUNTIES | CITY OF EDGERTON - MULTIPLE COUNTIES<br>12 ALBION ST<br>EDGERTON, WI 53534-1866<br>Phone: (608)884-3341<br>Fax: 608-884-8892<br>Email: chegglund@cityofedgerton.com |
| CITY OF ELKHORN - WALWORTH COUNTY | CITY OF ELKHORN - WALWORTH COUNTY<br>PO BOX 920<br>ELKHORN, WI 53121-0920<br>Phone: (262)723-2219<br>Fax: 262-741-5131<br>Email: cityclerk@cityofelkhorn org |
| CITY OF EVANSVILLE - ROCK COUNTY | CITY OF EVANSVILLE - ROCK COUNTY<br>PO BOX 529<br>EVANSVILLE, WI 53536-0529<br>Phone: 608-882-2266<br>Fax: 608-882-2282<br>Email: darnisha.haley@ci.evansville.wi.gov |

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| CITY OF FITCHBURG - DANE COUNTY | CITY OF FITCHBURG - DANE COUNTY<br>5520 LACY RD<br>FITCHBURG, WI 53711-5318<br>Phone: (608)270-4200 x4210<br>Fax: 608-270-4212<br>Email: tracy.oldenburg@fitchburgwi.gov | CITY OF KAUKAUNA - MULTIPLE COUNTIES | CITY OF KAUKAUNA - MULTIPLE COUNTIES<br>PO BOX 890<br>KAUKAUNA, WI 54130-0890<br>Phone: (920)766-6300 x1110<br>Fax: 920-766-6339<br>Email: skenney@kaukauna-wi.gov |
| CITY OF FOND DU LAC - FOND DU LAC COUNTY | CITY OF FOND DU LAC - FOND DU LAC COUNTY<br>PO BOX 150<br>FOND DU LAC, WI 54936-0150<br>Phone: (920)322-3430<br>Fax: 920-322-3431<br>Email: mhefter@fdl.wi.gov | CITY OF KENOSHA - KENOSHA COUNTY | CITY OF KENOSHA - KENOSHA COUNTY<br>625 52ND ST<br>KENOSHA, WI 53140-3480<br>Phone: 262-653-4020<br>Fax: 262-653-4023<br>Email: mkrauter@kenosha.org<br>Email: citycerk@kenosha.org |
| CITY OF FORT ATKINSON - JEFFERSON COUNTY | CITY OF FORT ATKINSON - JEFFERSON COUNTY<br>101 N MAIN ST<br>FORT ATKINSON, WI 53538-1861<br>Phone: (920)563-7760<br>Fax: 920-563-7776<br>Email: miebbert@fortatkinsonwi.net | CITY OF KIEL - MULTIPLE COUNTIES | CITY OF KIEL - MULTIPLE COUNTIES<br>PO BOX 98<br>KIEL, WI 53042-0098<br>Phone: (920)894-2909 x104<br>Fax: 920-894-2585<br>Email: janelle.moritz@kielwi.gov |
| CITY OF FRANKLIN - MILWAUKEE COUNTY | CITY OF FRANKLIN - MILWAUKEE COUNTY<br>9229 W LOOMIS RD<br>FRANKLIN, WI 53132-9630<br>Phone: (414)427-7503<br>Fax: 414-425-6428<br>Email: SWESOLOWSKI@FRANKLINWI.GOV | CITY OF LA CROSSE - LA CROSSE COUNTY | CITY OF LA CROSSE - LA CROSSE COUNTY<br>400 LA CROSSE ST<br>LA CROSSE, WI 54601-3374<br>Phone: (608)789-7510<br>Fax: 608-789-7552<br>Email: elections@cityoflacrosse.org |
| CITY OF GLENDALE - MILWAUKEE COUNTY | CITY OF GLENDALE - MILWAUKEE COUNTY<br>5909 NORTH MILWAUKEE RIVER PARKWAY<br>GLENDALE, WI 53209<br>Phone: (414)228-1718<br>Email: m.humitz@glendalewi.gov | CITY OF LAKE GENEVA - WALWORTH COUNTY | CITY OF LAKE GENEVA - WALWORTH COUNTY<br>626 GENEVA ST<br>LAKE GENEVA, WI 53147-1914<br>Phone: (262)249-4092<br>Fax: 262-248-4715<br>Email: cityclerk@cityoflakegeneva.com |
| CITY OF GREEN BAY - BROWN COUNTY | CITY OF GREEN BAY - BROWN COUNTY<br>100 N JEFFERSON ST RM 106<br>GREEN BAY, WI 54301-5006<br>Phone: 920-448-3010<br>Fax: 920-448-3016<br>Email: Celestine.Jeffreys@greenbaywi.gov | CITY OF LAKE MILLS - JEFFERSON COUNTY | CITY OF LAKE MILLS - JEFFERSON COUNTY<br>200 WATER ST<br>LAKE MILLS, WI 53551-1632<br>Phone: (920)648-2344<br>Fax: 920-648-2347<br>Email: MQUEST@CI.LAKE-MILLS.WI.US |
| CITY OF GREENFIELD - MILWAUKEE COUNTY | CITY OF GREENFIELD - MILWAUKEE COUNTY<br>7325 W FOREST HOME AVE RM 102<br>GREENFIELD, WI 53220-3356<br>Phone: (414)329-5219<br>Fax: 414-543-0591<br>Email: ClerkDept@greenfieldwi.us | CITY OF LODI - COLUMBIA COUNTY | CITY OF LODI - COLUMBIA COUNTY<br>130 S MAIN ST<br>LODI, WI 53555-1119<br>Phone: (608)592-3247<br>Fax: 608-592-3271<br>Email: bayers@cityoflodi.us |
| CITY OF HARTFORD - MULTIPLE COUNTIES | CITY OF HARTFORD - MULTIPLE COUNTIES<br>109 N MAIN ST<br>HARTFORD, WI 53027-1576<br>Phone: (262)673-8201<br>Fax: 262-673-8218<br>Email: lorihetzel@ci.hartford.wi.us | CITY OF MADISON - DANE COUNTY | CITY OF MADISON - DANE COUNTY<br>210 ML KING JR BLVD RM 103<br>MADISON, WI 53703-3342<br>Phone: (608)266-4601<br>Fax: 608-266-4666<br>Email: voting@cityofmadison.com |
| CITY OF HUDSON - ST. CROIX COUNTY | CITY OF HUDSON - ST. CROIX COUNTY<br>505 3RD ST<br>HUDSON, WI 54016-1603<br>Phone: (715)716-5748<br>Fax: 715-386-0804<br>Email: cityclerk@hudsonwi.gov | CITY OF MANITOWOC - MANITOWOC COUNTY | CITY OF MANITOWOC - MANITOWOC COUNTY<br>900 QUAY ST<br>MANITOWOC, WI 54220-4543<br>Phone: 920-686-6951<br>Fax: 920-686-6959<br>Email: mreedkadow@manitowoc org |
| CITY OF JANESVILLE - ROCK COUNTY | CITY OF JANESVILLE - ROCK COUNTY<br>18 N JACKSON ST, PO BOX 5005<br>JANESVILLE, WI 53547-5005<br>Phone: 608-755-3072<br>Fax: 608-755-3196<br>Email: stottlerl@ci.janesville.wi.us | CITY OF MARINETTE - MARINETTE COUNTY | CITY OF MARINETTE - MARINETTE COUNTY<br>1905 HALL AVE<br>MARINETTE, WI 54143-1716<br>Phone: (715)732-5140<br>Fax: 715-732-5199<br>Email: LBERO@MARINETTE.WI.US |
| CITY OF JEFFERSON - JEFFERSON COUNTY | CITY OF JEFFERSON - JEFFERSON COUNTY<br>317 S MAIN ST<br>JEFFERSON, WI 53549-1772<br>Phone: (920)674-7700<br>Fax: 920-674-7710<br>Email: sarah@jeffersonwis.com | CITY OF MARSHFIELD - MULTIPLE COUNTIES | CITY OF MARSHFIELD - MULTIPLE COUNTIES<br>207 W 6TH ST<br>MARSHFIELD, WI 54449<br>Phone: (715)486-2023<br>Fax: 715-384-7831<br>Email: DEB.HALL@CI.MARSHFIELD.WI.US |
| CITY OF JUNEAU - DODGE COUNTY | CITY OF JUNEAU - DODGE COUNTY<br>PO BOX 163<br>JUNEAU, WI 53039-0163<br>Phone: (920)386-4800<br>Fax: 920-386-4802<br>Email: shart@cityofjuneau.net | CITY OF MAYVILLE - DODGE COUNTY | CITY OF MAYVILLE - DODGE COUNTY<br>PO BOX 273<br>MAYVILLE, WI 53050-0273<br>Phone: (920)387-7900 x1201<br>Fax: 920-387-7919<br>Email: sdecker@mayvillecity.com |

| City | Mailing Address | City | Mailing Address |
|------|-----------------|------|-----------------|
| CITY OF MENASHA - MULTIPLE COUNTIES | CITY OF MENASHA - MULTIPLE COUNTIES<br>100 MAIN ST STE 200<br>MENASHA, WI 54952<br>Phone: 920-967-3603<br>Fax: 920-967-5273<br>Email: hkrautkramer@ci.menasha.wi.us | CITY OF NEW LONDON - MULTIPLE COUNTIES | CITY OF NEW LONDON - MULTIPLE COUNTIES<br>215 N SHAWANO ST<br>NEW LONDON, WI 54961-1147<br>Phone: 920-982-8500<br>Fax: 920-982-8665<br>Email: nlemke@newlondonwi.org |
| CITY OF MENOMONIE - DUNN COUNTY | CITY OF MENOMONIE - DUNN COUNTY<br>800 WILSON AVE<br>MENOMONIE, WI 54751-2734<br>Phone: 715-232-2221 x1006<br>Fax: 715-235-0888<br>Email: kmartin@menomonie-wi.gov | CITY OF NEW RICHMOND - ST. CROIX COUNTY | CITY OF NEW RICHMOND - ST. CROIX COUNTY<br>156 E 1ST ST<br>NEW RICHMOND, WI 54017-1802<br>Phone: (715)246-4268<br>Fax: 715-246-7129<br>Email: mscanlan@newrichmondwi.gov |
| CITY OF MEQUON - OZAUKEE COUNTY | CITY OF MEQUON - OZAUKEE COUNTY<br>11333 N CEDARBURG RD<br>MEQUON, WI 53092-1930<br>Phone: (262)236-2911<br>Fax: 262-242-9655<br>Email: cfochs@ci.mequon.wi.us | CITY OF OAK CREEK - MILWAUKEE COUNTY | CITY OF OAK CREEK - MILWAUKEE COUNTY<br>8040 S 6TH ST<br>OAK CREEK, WI 53154-2918<br>Phone: (414)766-7023<br>Fax: 414-766-7976<br>Email: croeske@oakcreekwi.org |
| CITY OF MERRILL - LINCOLN COUNTY | CITY OF MERRILL - LINCOLN COUNTY<br>1004 E 1ST ST<br>MERRILL, WI 54452-2560<br>Phone: (715)536-5594<br>Fax: 715-539-2668<br>Email: BILL.HEIDEMAN@CI.MERRILL.WI.US | CITY OF OCONOMOWOC - WAUKESHA COUNTY | CITY OF OCONOMOWOC - WAUKESHA COUNTY<br>174 E WISCONSIN AVE<br>OCONOMOWOC, WI 53066-3034<br>Phone: (262)569-2175<br>Fax: 262-569-3238<br>Email: dcoenen@oconomowoc-wi.gov |
| CITY OF MIDDLETON - DANE COUNTY | CITY OF MIDDLETON - DANE COUNTY<br>7426 HUBBARD AVE<br>MIDDLETON, WI 53562-3118<br>Phone: (608)827-1050<br>Fax: 608-827-1057<br>Email: lburns@cityofmiddleton.us | CITY OF ONALASKA - LA CROSSE COUNTY | CITY OF ONALASKA - LA CROSSE COUNTY<br>415 MAIN ST<br>ONALASKA, WI 54650-2953<br>Phone: (608)781-9530<br>Fax: 608-781-9534<br>Email: jmarcon@onalaskawi.gov |
| CITY OF MILTON - ROCK COUNTY | CITY OF MILTON - ROCK COUNTY<br>710 S JANESVILLE ST<br>MILTON, WI 53563-1748<br>Phone: 608-868-6900 x2<br>Fax: 608-868-6927<br>Email: jsalvo@milton-wi.gov | CITY OF OSHKOSH - WINNEBAGO COUNTY | CITY OF OSHKOSH - WINNEBAGO COUNTY<br>215 CHURCH AVE<br>OSHKOSH, WI 54901-4747<br>Phone: (920)236-5011<br>Fax: 920-236-5011<br>Email: PUBRIG@CI.OSHKOSH.WI.US |
| CITY OF MILWAUKEE - MULTIPLE COUNTIES | CITY OF MILWAUKEE - MULTIPLE COUNTIES<br>200 E WELLS ST RM 501<br>MILWAUKEE, WI 53202-3515<br>Phone: (414)286-3491<br>Fax: 414-286-8445<br>Email: voterinfo@milwaukee.gov | CITY OF PEWAUKEE - WAUKESHA COUNTY | CITY OF PEWAUKEE - WAUKESHA COUNTY<br>W240N3065 PEWAUKEE RD<br>PEWAUKEE, WI 53072-4044<br>Phone: (262)691-0770<br>Fax: 262-691-1798<br>Email: TARCZEWSKI@PEWAUKEE.WI.US |
| CITY OF MONONA - DANE COUNTY | CITY OF MONONA - DANE COUNTY<br>5211 SCHLUTER RD<br>MONONA, WI 53716-2533<br>Phone: (608)222-2525<br>Fax: 608-222-9225<br>Email: ahouser@ci.monona.wi.us | CITY OF PLATTEVILLE - GRANT COUNTY | CITY OF PLATTEVILLE - GRANT COUNTY<br>PO BOX 780<br>PLATTEVILLE, WI 53818-0780<br>Phone: (608)348-1823<br>Fax: 608-348-7812<br>Email: cityclerk@platteville.org |
| CITY OF MONROE - GREEN COUNTY | CITY OF MONROE - GREEN COUNTY<br>1110 18TH AVE<br>MONROE, WI 53566-1850<br>Phone: (608)329-2530<br>Fax: 608-329-2561<br>Email: brindy@cityofmonroe.org | CITY OF PLYMOUTH - SHEBOYGAN COUNTY | CITY OF PLYMOUTH - SHEBOYGAN COUNTY<br>PO BOX 107<br>PLYMOUTH, WI 53073-0107<br>Phone: (920)893-1271<br>Fax: 920-893-0183<br>Email: sdittman@plymouthgov.com |
| CITY OF MUSKEGO - WAUKESHA COUNTY | CITY OF MUSKEGO - WAUKESHA COUNTY<br>W182S8200 RACINE AVE<br>MUSKEGO, WI 53150-8750<br>Phone: (262)679-5628<br>Fax: 262-679-5593<br>Email: SMUELLER@cityofmuskego.org | CITY OF PORT WASHINGTON - OZAUKEE COUNTY | CITY OF PORT WASHINGTON - OZAUKEE COUNTY<br>PO BOX 307<br>PRT WASHINGTN, WI 53074-0307<br>Phone: (262)284-5585 x1001<br>Fax: 262-284-7224<br>Email: swesterbeke@cpwwi.org |
| CITY OF NEENAH - WINNEBAGO COUNTY | CITY OF NEENAH - WINNEBAGO COUNTY<br>PO BOX 426<br>NEENAH, WI 54956-0426<br>Phone: 920-886-6101<br>Fax: 920-886-6109<br>Email: cnagel@ci.neenah.wi.us | CITY OF PORTAGE - COLUMBIA COUNTY | CITY OF PORTAGE - COLUMBIA COUNTY<br>115 W PLEASANT ST<br>PORTAGE, WI 53901-1742<br>Phone: (608)742-2176 x333<br>Fax: 608-742-8623<br>Email: MARIE.MOE@PORTAGEWI.GOV |
| CITY OF NEW BERLIN - WAUKESHA COUNTY | CITY OF NEW BERLIN - WAUKESHA COUNTY<br>3805 S CASPER DR<br>NEW BERLIN, WI 53151-5009<br>Phone: (262) 786-8610<br>Fax: (262) 786-6121<br>Email: clerksoffice@newberlin.org | CITY OF RACINE - RACINE COUNTY | CITY OF RACINE - RACINE COUNTY<br>730 WASHINGTON AVE RM 103<br>RACINE, WI 53403-1146<br>Phone: (262)636-9171<br>Fax: 262-636-9548<br>Email: Tara.Coolidge@cityofracine.org |

| City | Mailing Address | City | Mailing Address |
|---|---|---|---|
| CITY OF REEDSBURG - SAUK COUNTY | CITY OF REEDSBURG - SAUK COUNTY<br>134 S LOCUST ST<br>REEDSBURG, WI 53959-1934<br>Phone: (608)524-6404<br>Fax: 608-524-8454<br>Email: jcrosetto@ci.reedsburg.wi.us | CITY OF ST. FRANCIS - MILWAUKEE COUNTY | CITY OF ST. FRANCIS - MILWAUKEE COUNTY<br>3400 E HOWARD AVE<br>SAINT FRANCIS, WI 53235-4732<br>Phone: (414)481-2300 x4305<br>Fax: 414-481-6483<br>Email: anne.uecker@stfranwi.org |
| CITY OF RHINELANDER - ONEIDA COUNTY | CITY OF RHINELANDER - ONEIDA COUNTY<br>135 S STEVENS ST<br>RHINELANDER, WI 54501-3434<br>Phone: 715-365-8600<br>Fax: 715-365-8630<br>Email: tlassig@rhinelandercityhall.org | CITY OF STEVENS POINT - PORTAGE COUNTY | CITY OF STEVENS POINT - PORTAGE COUNTY<br>1515 STRONGS AVE<br>STEVENS POINT, WI 54481-3543<br>Phone: 715-346-1569<br>Fax: 715-346-1498<br>Email: kyenter@stevenspoint.com |
| CITY OF RICE LAKE - BARRON COUNTY | CITY OF RICE LAKE - BARRON COUNTY<br>30 E EAU CLAIRE ST<br>RICE LAKE, WI 54868-1782<br>Phone: (715)234-7088<br>Fax: 715-234-6829<br>Email: kmorse@ricelakegov.org | CITY OF STOUGHTON - DANE COUNTY | CITY OF STOUGHTON - DANE COUNTY<br>207 S FORREST STREET<br>STOUGHTON, WI 53589<br>Phone: (608)873-6677<br>Fax: 608-873-5519<br>Email: cchristen@ci.stoughton.wi.us |
| CITY OF RICHLAND CENTER - RICHLAND COUNTY | CITY OF RICHLAND CENTER - RICHLAND COUNTY<br>450 S MAIN ST<br>RICHLAND CTR, WI 53581-2545<br>Phone: 608-647-3466<br>Fax: 608-647-8360<br>Email: aaron.joyce@richlandcenter.com | CITY OF STURGEON BAY - DOOR COUNTY | CITY OF STURGEON BAY - DOOR COUNTY<br>421 MICHIGAN ST<br>STURGEON BAY, WI 54235-2217<br>Phone: (920)746-2900<br>Fax: 920-746-2905<br>Email: sreinhardt@sturgeonbaywi.org |
| CITY OF RIPON - FOND DU LAC COUNTY | CITY OF RIPON - FOND DU LAC COUNTY<br>100 E JACKSON ST<br>RIPON, WI 54971-1312<br>Phone: (920)748-4915<br>Fax: 920-748-6983<br>Email: ASCHOMMER@CITYOFRIPON.COM | CITY OF SUN PRAIRIE - DANE COUNTY | CITY OF SUN PRAIRIE - DANE COUNTY<br>300 E MAIN ST<br>SUN PRAIRIE, WI 53590-2227<br>Phone: (608)837-2511<br>Fax: 608-825-6879<br>Email: clerk@cityofsunprairie.com |
| CITY OF RIVER FALLS - MULTIPLE COUNTIES | CITY OF RIVER FALLS - MULTIPLE COUNTIES<br>222 LEWIS ST STE 202<br>RIVER FALLS, WI 54022-2190<br>Phone: (715)426-3408<br>Fax: 715-425-8621<br>Email: awhite@rfcity.org | CITY OF SUPERIOR - DOUGLAS COUNTY | CITY OF SUPERIOR - DOUGLAS COUNTY<br>1316 N 14TH ST STE 200<br>SUPERIOR, WI 54880-1776<br>Phone: (715)395-7200<br>Fax: 715-395-7264<br>Email: KALANT@CI.SUPERIOR.WI.US |
| CITY OF SHAWANO - SHAWANO COUNTY | CITY OF SHAWANO - SHAWANO COUNTY<br>127 S SAWYER ST<br>SHAWANO, WI 54166-2433<br>Phone: (715)526-6138<br>Fax: 715-526-5751<br>Email: LNEMETZ@CITYOFSHAWANO.COM | CITY OF TOMAH - MONROE COUNTY | CITY OF TOMAH - MONROE COUNTY<br>819 SUPERIOR AVE<br>TOMAH, WI 54660-2046<br>Phone: 608-374-7426<br>Fax: 608-374-7424<br>Email: rweyer@tomahonline.com |
| CITY OF SHEBOYGAN - SHEBOYGAN COUNTY | CITY OF SHEBOYGAN - SHEBOYGAN COUNTY<br>828 CENTER AVE<br>SHEBOYGAN, WI 53081-4442<br>Phone: (920)459-3361<br>Fax: 920-459-2917<br>Email: MEREDITH.DEBRUIN@SHEBOYGANWI.GOV | CITY OF TOMAHAWK - LINCOLN COUNTY | CITY OF TOMAHAWK - LINCOLN COUNTY<br>PO BOX 469<br>TOMAHAWK, WI 54487-0469<br>Phone: (715)453-4040<br>Fax: 715-453-2717<br>Email: clerk-treasurer@cityoftomahawk.com |
| CITY OF SHEBOYGAN FALLS - SHEBOYGAN COUNTY | CITY OF SHEBOYGAN FALLS - SHEBOYGAN COUNTY<br>PO BOX 186<br>SHEBOYGAN FLS, WI 53085-0186<br>Phone: (920)467-7900<br>Fax: 920-467-2847<br>Email: alyssa@shebfalls.com | CITY OF TWO RIVERS - MANITOWOC COUNTY | CITY OF TWO RIVERS - MANITOWOC COUNTY<br>PO BOX 87<br>TWO RIVERS, WI 54241-0087<br>Phone: 920-793-5532<br>Fax: 920-793-5512<br>Email: jjackson@two-rivers.org |
| CITY OF SOUTH MILWAUKEE - MILWAUKEE COUNTY | CITY OF SOUTH MILWAUKEE - MILWAUKEE COUNTY<br>2424 15TH AVE<br>S MILWAUKEE, WI 53172-2410<br>Phone: (414)762-2222<br>Fax: 414-762-3272<br>Email: elections@smwi.org | CITY OF VERONA - DANE COUNTY | CITY OF VERONA - DANE COUNTY<br>111 LINCOLN ST<br>Verona, WI 53593<br>Phone: 608-845-6495<br>Fax: 608-845-8613<br>Email: holly.licht@ci.verona.wi.us |
| CITY OF SPARTA - MONROE COUNTY | CITY OF SPARTA - MONROE COUNTY<br>201 W OAK ST<br>SPARTA, WI 54656-2148<br>Phone: (608)269-4340 x221<br>Fax: 608-269-5046<br>Email: clerk@spartawisconsin.org | CITY OF VIROQUA - VERNON COUNTY | CITY OF VIROQUA - VERNON COUNTY<br>202 N MAIN ST<br>VIROQUA, WI 54665-1476<br>Phone: (608)637-7154<br>Fax: 608-637-3108<br>Email: lpolhamus@viroqua-wisconsin.com |
| | | CITY OF WATERTOWN - MULTIPLE COUNTIES | CITY OF WATERTOWN - MULTIPLE COUNTIES<br>PO BOX 477<br>WATERTOWN, WI 53094-0477<br>Phone: 920-262-4000<br>Fax: 920-262-4016<br>Email: elissaf@cityofwatertown.org |

| City | Mailing Address |
|------|-----------------|
| **CITY OF WAUPACA - WAUPACA COUNTY** | CITY OF WAUPACA - WAUPACA COUNTY<br>111 S MAIN ST<br>WAUPACA, WI 54981-1521<br>Phone: (715)258-4411<br>Fax: 715-258-4426<br>Email: sstiebs@cityofwaupaca.org |
| **CITY OF WAUSAU - MARATHON COUNTY** | CITY OF WAUSAU - MARATHON COUNTY<br>407 GRANT ST<br>WAUSAU, WI 54403-4737<br>Phone: (715)261-6620 x6622<br>Fax: 715-261-6626<br>Email: kaitlyn.bernarde@ci.wausau.wi.us |
| **CITY OF WAUWATOSA - MILWAUKEE COUNTY** | CITY OF WAUWATOSA - MILWAUKEE COUNTY<br>7725 W NORTH AVE<br>WAUWATOSA, WI 53213-1720<br>Phone: 414-479-8917<br>Fax: 414-479-8989<br>Email: telections@wauwatosa.net |
| **CITY OF WEST ALLIS - MILWAUKEE COUNTY** | CITY OF WEST ALLIS - MILWAUKEE COUNTY<br>7525 W GREENFIELD AVE<br>WEST ALLIS, WI 53214-4648<br>Phone: (414)302-8220<br>Fax: 414-302-8207<br>Email: clerk@westalliswi.gov |
| **CITY OF WEST BEND - WASHINGTON COUNTY** | CITY OF WEST BEND - WASHINGTON COUNTY<br>1115 S MAIN ST<br>WEST BEND, WI 53095-4605<br>Phone: (262)335-5100<br>Fax: 262-335-5164<br>Email: wbclk@ci.west-bend.wi.us |
| **CITY OF WHITEWATER - MULTIPLE COUNTIES** | CITY OF WHITEWATER - MULTIPLE COUNTIES<br>PO BOX 178<br>WHITEWATER, WI 53190-0178<br>Phone: 262-473-0102<br>Fax: 262-222-5901<br>Email: msmith@whitewater-wi.gov |
| **CITY OF WISCONSIN RAPIDS - WOOD COUNTY** | CITY OF WISCONSIN RAPIDS - WOOD COUNTY<br>444 W GRAND AVE<br>WISC RAPIDS, WI 54495-2768<br>Phone: (715)421-8200<br>Fax: 715-421-8280<br>Email: clerk@wirapids.org |

## Local election offices for town

| Town | Mailing Address |
|------|-----------------|
| **TOWN OF ADAMS - ADAMS COUNTY** | TOWN OF ADAMS - ADAMS COUNTY<br>PO BOX 801<br>FRIENDSHIP, WI 53934-0801<br>Phone: (608)339-9607<br>Fax: 608-339-3017<br>Email: clerk@townofadamswi.gov |
| **TOWN OF ADAMS - GREEN COUNTY** | TOWN OF ADAMS - GREEN COUNTY<br>PO BOX 424<br>ARGYLE, WI 53504-0424<br>Phone: 608-558-9712<br>Email: adamstownclerk@gmail.com |
| **TOWN OF ADAMS - JACKSON COUNTY** | TOWN OF ADAMS - JACKSON COUNTY<br>W11353 SPAULDING RD<br>BLK RIVER FLS, WI 54615-5639<br>Phone: (715)284-8759<br>Email: daleann@cbrivervalley.com |
| **TOWN OF ADDISON - WASHINGTON COUNTY** | TOWN OF ADDISON - WASHINGTON COUNTY<br>PO BOX 481<br>ALLENTON, WI 53002-1003<br>Phone: 262-629-5420<br>Fax: 262-629-5718<br>Email: clerk@addisonwi.org |
| **TOWN OF ALGOMA - WINNEBAGO COUNTY** | TOWN OF ALGOMA - WINNEBAGO COUNTY<br>15 N OAKWOOD RD<br>OSHKOSH, WI 54904-7826<br>Phone: (920)235-3789<br>Fax: 920-235-8787<br>Email: townoffice@townofalgoma.org |
| **TOWN OF ANGELO - MONROE COUNTY** | TOWN OF ANGELO - MONROE COUNTY<br>10196 STATE HIGHWAY 21<br>SPARTA, WI 54656-6400<br>Phone: (608)343-1126<br>Email: carlisle2445@gmail.com |
| **TOWN OF ARBOR VITAE - VILAS COUNTY** | TOWN OF ARBOR VITAE - VILAS COUNTY<br>10675 BIG ARBOR VITAE DR<br>ARBOR VITAE, WI 54568-9707<br>Phone: (715)356-3120<br>Fax: 715-356-1071<br>Email: townofav@frontier.com |
| **TOWN OF AURORA - FLORENCE COUNTY** | TOWN OF AURORA - FLORENCE COUNTY<br>507 OSTERBERG PKWY<br>NIAGARA, WI 54151-9188<br>Phone: (715)589-2282<br>Fax: 715-589-5540<br>Email: stacyhedmark@yahoo.com |
| **TOWN OF AURORA - TAYLOR COUNTY** | TOWN OF AURORA - TAYLOR COUNTY<br>W16018 STATE HIGHWAY 64<br>GILMAN, WI 54433-9607<br>Phone: 715-447-8626<br>Fax: 715-447-8617<br>Email: clerkofaurora@gmail.com |
| **TOWN OF AURORA - WAUSHARA COUNTY** | TOWN OF AURORA - WAUSHARA COUNTY<br>PO BOX 256<br>BERLIN, WI 54923-0256<br>Phone: (920)361-0188<br>Email: townauroraclerk@gmail.com |
| **TOWN OF BARTON - WASHINGTON COUNTY** | TOWN OF BARTON - WASHINGTON COUNTY<br>3482 TOWN HALL RD<br>KEWASKUM, WI 53040-9469<br>Phone: (262)334-2765<br>Fax: 262-334-4171<br>Email: clerk@bartontown.net |
| **TOWN OF BEAVER DAM - DODGE COUNTY** | TOWN OF BEAVER DAM - DODGE COUNTY<br>W8540 COUNTY ROAD W<br>BEAVER DAM, WI 53916-9422<br>Phone: 920-887-0791 x13<br>Fax: 920-887-2264<br>Email: townclerkofbd@gmail.com |

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| TOWN OF BELOIT - ROCK COUNTY | TOWN OF BELOIT - ROCK COUNTY<br>2445 S AFTON RD<br>BELOIT, WI 53511-8666<br>Phone: (608)364-2980 x21<br>Fax: 608-364-2986<br>Email: kdevault@town.beloit.wi.us | TOWN OF CEDARBURG - OZAUKEE COUNTY | TOWN OF CEDARBURG - OZAUKEE COUNTY<br>1293 WASHINGTON AVE<br>CEDARBURG, WI 53012-9304<br>Phone: 262-377-4509 x3<br>Fax: 262-377-0308<br>Email: jjohnston@town.cedarburg.wi.us |
| TOWN OF BELVIDERE - BUFFALO COUNTY | TOWN OF BELVIDERE - BUFFALO COUNTY<br>W1624 NORTH ST<br>COCHRANE, WI 54622-7047<br>Phone: (608) 248-1245<br>Email: belvidereclerk@gmail.com | TOWN OF CENTER - OUTAGAMIE COUNTY | TOWN OF CENTER - OUTAGAMIE COUNTY<br>N3990 STATE ROAD 47<br>APPLETON, WI 54913-8484<br>Phone: (920)731-7229<br>Fax: 920-731-8169<br>Email: tnclerk@tnofcenter.com |
| TOWN OF BLACK WOLF - WINNEBAGO COUNTY | TOWN OF BLACK WOLF - WINNEBAGO COUNTY<br>380 E BLACK WOLF AVE<br>OSHKOSH, WI 54902-9139<br>Phone: (920)648-1404<br>Email: SUSAN@TOWNOFBLACKWOLF.COM | TOWN OF CENTER - ROCK COUNTY | TOWN OF CENTER - ROCK COUNTY<br>7416 W MINERAL POINT RD<br>JANESVILLE, WI 53548-8768<br>Phone: (608)876-6265<br>Fax: 608-876-4115<br>Email: dkudulutch@gmail.com |
| TOWN OF BRISTOL - DANE COUNTY | TOWN OF BRISTOL - DANE COUNTY<br>7747 COUNTY ROAD N<br>SUN PRAIRIE, WI 53590-9502<br>Phone: (608)837-6494<br>Fax: 608-834-6494<br>Email: bristolclerk@bristoltownhall.com | TOWN OF CLAY BANKS - DOOR COUNTY | TOWN OF CLAY BANKS - DOOR COUNTY<br>597 LOWER LASALLE RD<br>ALGOMA, WI 54201-9433<br>Phone: (920)493-7383<br>Email: townofclaybanks@gmail.com |
| TOWN OF BROOKFIELD - WAUKESHA COUNTY | TOWN OF BROOKFIELD - WAUKESHA COUNTY<br>645 N JANACEK RD<br>BROOKFIELD, WI 53045-6052<br>Phone: (262)796-3788<br>Fax: 262-796-0339<br>Email: clerk@townofbrookfield.com | TOWN OF CLAYTON - CRAWFORD COUNTY | TOWN OF CLAYTON - CRAWFORD COUNTY<br>13069 STATE HIGHWAY 61<br>SOLDIERS GROVE, WI 54655<br>Phone: 608-624-5653<br>Email: karenolson88@gmail.com |
| TOWN OF BUCHANAN - OUTAGAMIE COUNTY | TOWN OF BUCHANAN - OUTAGAMIE COUNTY<br>N178 COUNTY RD N<br>APPLETON, WI 54915-9459<br>Phone: (920)734-8599<br>Fax: 920-734-9733<br>Email: cynthias@townofbuchanan.org | TOWN OF CLAYTON - POLK COUNTY | TOWN OF CLAYTON - POLK COUNTY<br>164 70TH AVE<br>CLAYTON, WI 54004-3310<br>Phone: (715)948-2564<br>Email: tclayton@amerytel.net |
| TOWN OF BURKE - DANE COUNTY | TOWN OF BURKE - DANE COUNTY<br>5365 REINER RD<br>MADISON, WI 53718-6347<br>Phone: 608-825-8420<br>Fax: 608-825-8422<br>Email: townofburke@frontier.com | TOWN OF CLAYTON - WINNEBAGO COUNTY | TOWN OF CLAYTON - WINNEBAGO COUNTY<br>8348 COUNTY ROAD T<br>LARSEN, WI 54947-9730<br>Phone: (920)836-2007<br>Fax: 920-836-2026<br>Email: clerk@townofclayton.net |
| TOWN OF BURLINGTON - RACINE COUNTY | TOWN OF BURLINGTON - RACINE COUNTY<br>32288 BUSHNELL RD<br>BURLINGTON, WI 53105-9426<br>Phone: (262)763-3070<br>Fax: 262-763-2118<br>Email: jeanne.rennie@townofburlington.com | TOWN OF DEERFIELD - DANE COUNTY | TOWN OF DEERFIELD - DANE COUNTY<br>838 LONDON RD<br>DEERFIELD, WI 53531-9572<br>Phone: (920)240-6700<br>Fax: 608-764-5615<br>Email: townofdeerfield@yahoo.com |
| TOWN OF BYRON - FOND DU LAC COUNTY | TOWN OF BYRON - FOND DU LAC COUNTY<br>N3438 MAPLE LN<br>FOND DU LAC, WI 54937-7717<br>Phone: (920)375-6119<br>Email: clerk@townofbyron.com | TOWN OF DEERFIELD - WAUSHARA COUNTY | TOWN OF DEERFIELD - WAUSHARA COUNTY<br>W11020 COUNTY ROAD V<br>HANCOCK, WI 54943-7691<br>Phone: (715)249-5659<br>Fax: 715-249-5153<br>Email: capionke@hotmail.com |
| TOWN OF BYRON - MONROE COUNTY | TOWN OF BYRON - MONROE COUNTY<br>32184 STATE HWY 21<br>TOMAH, WI 54660-6552<br>Phone: 608-343-7995<br>Email: byron.town.monroe@gmail.com | TOWN OF DELAFIELD - WAUKESHA COUNTY | TOWN OF DELAFIELD - WAUKESHA COUNTY<br>W302N1254 MAPLE AVE<br>DELAFIELD, WI 53018-7000<br>Phone: (262)646-2398<br>Fax: 262-646-8687<br>Email: dan.green@townofdelafield.org |
| TOWN OF CAMPBELL - LA CROSSE COUNTY | TOWN OF CAMPBELL - LA CROSSE COUNTY<br>2219 BAINBRIDGE ST<br>LA CROSSE, WI 54603-1356<br>Phone: (608)783-0050<br>Fax: 608-779-9396<br>Email: clerk@townofcampbell.org | TOWN OF DELAVAN - WALWORTH COUNTY | TOWN OF DELAVAN - WALWORTH COUNTY<br>5621 TOWN HALL RD<br>DELAVAN, WI 53115-3712<br>Phone: 262-728-3471<br>Fax: 262-728-3473<br>Email: clerk@townofdelavan.com |
| TOWN OF CARSON - PORTAGE COUNTY | TOWN OF CARSON - PORTAGE COUNTY<br>5286 LONE ELM RD<br>JUNCTION CITY, WI 54443-9406<br>Phone: (715)457-2170<br>Fax: 715-457-2170<br>Email: townofcarson@solarus.net | TOWN OF DUNN - DANE COUNTY | TOWN OF DUNN - DANE COUNTY<br>4156 COUNTY ROAD B<br>MC FARLAND, WI 53558-9754<br>Phone: (608)838-1081<br>Fax: 608-835-1085<br>Email: CHASSLINGER@TOWN.DUNN.WI.US |

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| TOWN OF DUNN - DUNN COUNTY | TOWN OF DUNN - DUNN COUNTY<br>E4391 STATE ROAD 72<br>MENOMONIE, WI 54751-6437<br>Phone: (715)308-1830<br>Email: todclerk@gmail.com | TOWN OF FREEDOM - SAUK COUNTY | TOWN OF FREEDOM - SAUK COUNTY<br>PO BOX 176<br>ROCK SPRINGS, WI 53961-0176<br>Phone: (608)522-4343<br>Email: freedom.townof@gmail.com |
| TOWN OF EAGLE POINT - CHIPPEWA COUNTY | TOWN OF EAGLE POINT - CHIPPEWA COUNTY<br>14802 STATE HIGHWAY 124<br>CHIPPEWA FLS, WI 54729-6139<br>Phone: (715)288-6770<br>Fax: 715-288-6790<br>Email: townofeaglepoint@gmail.com | TOWN OF GENESEE - WAUKESHA COUNTY | TOWN OF GENESEE - WAUKESHA COUNTY<br>PO BOX 242<br>GENESEE DEPOT, WI 53127-0242<br>Phone: (262)968-3656<br>Fax: 262-968-3809<br>Email: merim@towngenesee.org |
| TOWN OF ERIN - WASHINGTON COUNTY | TOWN OF ERIN - WASHINGTON COUNTY<br>1846 STATE HWY 83<br>HARTFORD, WI 53027-9774<br>Phone: (262)673-3682<br>Fax: 262-673-3755<br>Email: clerk@erintownship.com | TOWN OF GRAFTON - OZAUKEE COUNTY | TOWN OF GRAFTON - OZAUKEE COUNTY<br>PO BOX 143<br>GRAFTON, WI 53024-0143<br>Phone: 262-377-8500<br>Email: sjacoby@townofgrafton.org |
| TOWN OF FARMINGTON - JEFFERSON COUNTY | TOWN OF FARMINGTON - JEFFERSON COUNTY<br>W3157 BAKERTOWN RD<br>HELENVILLE, WI 53137-9743<br>Phone: (920)699-2348<br>Fax: 920-699-5027<br>Email: FARMINGTON@TDS.NET | TOWN OF GRAND CHUTE - OUTAGAMIE COUNTY | TOWN OF GRAND CHUTE - OUTAGAMIE COUNTY<br>1900 W GRAND CHUTE BLVD<br>GRAND CHUTE, WI 54913-9613<br>Phone: 920-832-5644<br>Fax: 920-993-7032<br>Email: kayla.filen@grandchutewi.gov |
| TOWN OF FARMINGTON - LA CROSSE COUNTY | TOWN OF FARMINGTON - LA CROSSE COUNTY<br>PO BOX 115<br>MINDORO, WI 54644-0115<br>Phone: (608)780-4778<br>Email: farmingtonclerk@gmail.com | TOWN OF GRAND RAPIDS - WOOD COUNTY | TOWN OF GRAND RAPIDS - WOOD COUNTY<br>2410 48TH ST S<br>WISC RAPIDS, WI 54494-7796<br>Phone: (715)424-1821<br>Fax: 715-424-0688<br>Email: clerk@grandrapidswi.org |
| TOWN OF FARMINGTON - POLK COUNTY | TOWN OF FARMINGTON - POLK COUNTY<br>304 STATE ROAD 35<br>OSCEOLA, WI 54020-4109<br>Phone: (715)294-2370<br>Fax: 715-294-2370<br>Email: TOWNOFFARMINGTON@HOTMAIL.COM | TOWN OF GRANT - CLARK COUNTY | TOWN OF GRANT - CLARK COUNTY<br>W4645 SAND RD<br>NEILLSVILLE, WI 54456-6113<br>Phone: (715)743-4143<br>Email: tgrantclerk@tds.net |
| TOWN OF FARMINGTON - WASHINGTON COUNTY | TOWN OF FARMINGTON - WASHINGTON COUNTY<br>9422 STATE ROAD 144<br>WEST BEND, WI 53090<br>Phone: (262)429-1087<br>Email: clkpatty.hoerig@charter.net | TOWN OF GRANT - DUNN COUNTY | TOWN OF GRANT - DUNN COUNTY<br>18945 10TH ST<br>COLFAX, WI 54730-4836<br>Phone: 715-202-3464<br>Email: townofgrant.dunn@gmail.com |
| TOWN OF FARMINGTON - WAUPACA COUNTY | TOWN OF FARMINGTON - WAUPACA COUNTY<br>E913 PRAIRIE VIEW LN<br>WAUPACA, WI 54981<br>Phone: (715)258-2779<br>Fax: 715-258-3972<br>Email: clerk-treasurer@farmington-waupaca.com | TOWN OF GRANT - MONROE COUNTY | TOWN OF GRANT - MONROE COUNTY<br>3768 BLUEBERRY RD<br>WARRENS, WI 54666-8592<br>Phone: (608)378-4583<br>Email: togmonroe1899@yahoo.com |
| TOWN OF FLORENCE - FLORENCE COUNTY | TOWN OF FLORENCE - FLORENCE COUNTY<br>P.O. BOX 247<br>FLORENCE, WI 54121-0247<br>Phone: (715)528-3595<br>Fax: 715-528-3591<br>Email: svanpembrook@florwi.org | TOWN OF GRANT - PORTAGE COUNTY | TOWN OF GRANT - PORTAGE COUNTY<br>9011 COUNTY ROAD WW<br>WISC RAPIDS, WI 54494-9326<br>Phone: (715)423-9193<br>Fax: 715-423-9115<br>Email: grantclerk@wctc.net |
| TOWN OF FREDONIA - OZAUKEE COUNTY | TOWN OF FREDONIA - OZAUKEE COUNTY<br>PO BOX 12<br>FREDONIA, WI 53021-0012<br>Phone: (262)692-9673<br>Fax: 262-692-9643<br>Email: clerk@town.fredonia.wi.us | TOWN OF GRANT - RUSK COUNTY | TOWN OF GRANT - RUSK COUNTY<br>N2617 DICUS ROAD<br>LADYSMITH, WI 54848<br>Phone: (715)314-0165<br>Email: tofgrant@gmail.com |
| TOWN OF FREEDOM - FOREST COUNTY | TOWN OF FREEDOM - FOREST COUNTY<br>PO BOX 159<br>Wabeno, WI 54566-0159<br>Phone: (715)473-3412<br>Email: freedomclerk@centurytel.net | TOWN OF GRANT - SHAWANO COUNTY | TOWN OF GRANT - SHAWANO COUNTY<br>W12704 COUNTY RD M<br>CAROLINE, WI 54928-9824<br>Phone: (715)851-1414<br>Email: townofgrant17@gmail.com |
| TOWN OF FREEDOM - OUTAGAMIE COUNTY | TOWN OF FREEDOM - OUTAGAMIE COUNTY<br>PO BOX 1007<br>FREEDOM, WI 54130-7502<br>Phone: (920)788-4548<br>Fax: 920-788-7550<br>Email: claha@townoffreedom.org | TOWN OF GREENFIELD - LA CROSSE COUNTY | TOWN OF GREENFIELD - LA CROSSE COUNTY<br>N1800 TOWN HALL RD<br>LA CROSSE, WI 54601-2608<br>Phone: 608-787-0400<br>Fax: 608-787-0406<br>Email: clerk@townofgreenfieldwi.org |
| | | TOWN OF GREENFIELD - MONROE COUNTY | TOWN OF GREENFIELD - MONROE COUNTY<br>PO BOX 201<br>TUNNEL CITY, WI 54662-0201<br>Phone: 608-372-1814<br>Email: greentownmonroe@gmail.com |

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| **TOWN OF GREENFIELD - SAUK COUNTY** | TOWN OF GREENFIELD - SAUK COUNTY<br>S4610 COUNTY ROAD W<br>BARABOO, WI 53913-9613<br>Phone: (608)356-0054<br>Email: FRIESEN.MARY@GMAIL.COM | **TOWN OF HULL - PORTAGE COUNTY** | TOWN OF HULL - PORTAGE COUNTY<br>4550 WOJCIK MEMORIAL DR<br>STEVENS POINT, WI 54482-8738<br>Phone: (715)344-8280<br>Fax: 715-344-0717<br>Email: hullclerk@tn.hull.wi.gov |
| **TOWN OF GREENVILLE - OUTAGAMIE COUNTY** | TOWN OF GREENVILLE - OUTAGAMIE COUNTY<br>W6860 PARKVIEW DR<br>GREENVILLE, WI 54942-8031<br>Phone: (920)757-5151 x1100<br>Fax: 920-757-0543<br>Email: whelgeson@townofgreenville.com | **TOWN OF JACKSON - ADAMS COUNTY** | TOWN OF JACKSON - ADAMS COUNTY<br>316 FISH CT<br>OXFORD, WI 53952-9657<br>Phone: (608)586-6391<br>Fax: 608-586-6391<br>Email: cpeglerjacksonclerk@gmail.com |
| **TOWN OF HAMILTON - LA CROSSE COUNTY** | TOWN OF HAMILTON - LA CROSSE COUNTY<br>W3501 PLEASANT VALLEY RD<br>WEST SALEM, WI 54669-9547<br>Phone: (608)786-1516<br>Email: clerk@tn.hamilton.wi.gov | **TOWN OF JACKSON - BURNETT COUNTY** | TOWN OF JACKSON - BURNETT COUNTY<br>4742 COUNTY ROAD A<br>WEBSTER, WI 54893-8837<br>Phone: (715)866-8404<br>Email: jacksonclerk@centurytel.net |
| **TOWN OF HARRISON - CALUMET COUNTY** | TOWN OF HARRISON - CALUMET COUNTY<br>W5298 STATE ROAD 114<br>MENASHA, WI 54952-9637<br>Phone: (920)989-1062<br>Fax: 920-989-1077<br>Email: jweyenberg@harrison-wi.org | **TOWN OF JACKSON - WASHINGTON COUNTY** | TOWN OF JACKSON - WASHINGTON COUNTY<br>3146 DIVISION RD<br>JACKSON, WI 53037-9711<br>Phone: (262)677-4048<br>Fax: 262-677-4163<br>Email: clerk@town-jackson.com |
| **TOWN OF HARRISON - GRANT COUNTY** | TOWN OF HARRISON - GRANT COUNTY<br>6138 STANTON ROAD<br>PLATTEVILLE, WI 53818-9686<br>Phone: 608-348-7525<br>Fax: 608-348-4849<br>Email: townshipofharrison@gmail.com | **TOWN OF LAFAYETTE - CHIPPEWA COUNTY** | TOWN OF LAFAYETTE - CHIPPEWA COUNTY<br>5765 197TH ST<br>CHIPPEWA FLS, WI 54729-9128<br>Phone: (715)723-7692<br>Fax: 715-723-7692<br>Email: lafayette@lafayettetownship.org |
| **TOWN OF HARRISON - LINCOLN COUNTY** | TOWN OF HARRISON - LINCOLN COUNTY<br>N10455 COUNTY ROAD D<br>TOMAHAWK, WI 54487-9105<br>Phone: (715)453-3395<br>Email: kathy.townofharrison@ymail com | **TOWN OF LAFAYETTE - MONROE COUNTY** | TOWN OF LAFAYETTE - MONROE COUNTY<br>12525 COUNTY HIGHWAY Q<br>SPARTA, WI 54656-6459<br>Phone: 608-343-3795<br>Email: townoflayetteclerk@gmail com |
| **TOWN OF HARRISON - MARATHON COUNTY** | TOWN OF HARRISON - MARATHON COUNTY<br>183945 BEAR LAKE RD<br>ANIWA, WI 54408-9681<br>Phone: (715)627-7977<br>Email: harrisonclerk1@gmail.com | **TOWN OF LAFAYETTE - WALWORTH COUNTY** | TOWN OF LAFAYETTE - WALWORTH COUNTY<br>N5573 BOWERS RD<br>ELKHORN, WI 53121-4009<br>Phone: 262-723-4321<br>Fax: 262-723-4334<br>Email: townoflafayette@gmail.com |
| **TOWN OF HARRISON - WAUPACA COUNTY** | TOWN OF HARRISON - WAUPACA COUNTY<br>E1389 COUNTY ROAD C<br>IOLA, WI 54945<br>Phone: (715)445-3362<br>Email: DEADBEAT@TDS.NET | **TOWN OF LAWRENCE - BROWN COUNTY** | TOWN OF LAWRENCE - BROWN COUNTY<br>2400 SHADY CT<br>DE PERE, WI 54115-9410<br>Phone: (920)347-3719<br>Fax: 920-336-9193<br>Email: cindyk@townoflawrence org |
| **TOWN OF HOLLAND - BROWN COUNTY** | TOWN OF HOLLAND - BROWN COUNTY<br>7226 OLD 57 RD<br>GREENLEAF, WI 54126-9641<br>Phone: (920)532-4752<br>Fax: 920-532-0571<br>Email: BILLCLANCY1936@YAHOO.COM | **TOWN OF LAWRENCE - RUSK COUNTY** | TOWN OF LAWRENCE - RUSK COUNTY<br>N2587 STATE ROAD 73<br>GLEN FLORA, WI 54526-9657<br>Phone: 715-668-5210<br>Email: cludeschertownclerk@gmail.com |
| **TOWN OF HOLLAND - LA CROSSE COUNTY** | TOWN OF HOLLAND - LA CROSSE COUNTY<br>W7937 COUNTY ROAD MH<br>HOLMEN, WI 54636-9213<br>Phone: (608)526-3354<br>Fax: 608-526-6564<br>Email: clerk@townofhollandwi.org | **TOWN OF LEBANON - DODGE COUNTY** | TOWN OF LEBANON - DODGE COUNTY<br>PO BOX 24<br>LEBANON, WI 53047-0024<br>Phone: 920-988-8726<br>Fax: 920-925-3901<br>Email: lebanon@netwurx.net |
| **TOWN OF HOLLAND - SHEBOYGAN COUNTY** | TOWN OF HOLLAND - SHEBOYGAN COUNTY<br>W3005 COUNTY ROAD G<br>CEDAR GROVE, WI 53013<br>Phone: (920)668-6625<br>Email: clerk-treasurer@townofholland.com | **TOWN OF LEBANON - WAUPACA COUNTY** | TOWN OF LEBANON - WAUPACA COUNTY<br>N5844 BUELOW RD<br>NEW LONDON, WI 54961-8502<br>Phone: (920)359-0116<br>Email: townoflebanon@gmail.com |
| **TOWN OF HUDSON - ST. CROIX COUNTY** | TOWN OF HUDSON - ST. CROIX COUNTY<br>980 COUNTY ROAD A<br>HUDSON, WI 54016-7674<br>Phone: (715)386-4263<br>Fax: 715-386-4265<br>Email: clerk@hudsonwi.town | **TOWN OF LEDGEVIEW - BROWN COUNTY** | TOWN OF LEDGEVIEW - BROWN COUNTY<br>3700 DICKINSON RD<br>DE PERE, WI 54115-8797<br>Phone: 920-336-3360 x104<br>Email: jbroich@ledgeviewwisconsin.com |
| **TOWN OF HULL - MARATHON COUNTY** | TOWN OF HULL - MARATHON COUNTY<br>219957 CHESTNUT HILL LN<br>COLBY, WI 54421-9517<br>Phone: 715-223-5881<br>Email: townhullclerk1@yahoo.com | | |

| Town | Mailing Address | Town | Mailing Address |
|---|---|---|---|
| **TOWN OF LIBERTY GROVE - DOOR COUNTY** | TOWN OF LIBERTY GROVE - DOOR COUNTY<br>11161 OLD STAGE RD<br>SISTER BAY, WI 54234-9634<br>Phone: (920)854-2934<br>Fax: 920-854-7366<br>Email: tlibertygrove@gmail.com | **TOWN OF LINCOLN - POLK COUNTY** | TOWN OF LINCOLN - POLK COUNTY<br>661 85TH ST<br>AMERY, WI 54001-5310<br>Phone: (715)268-4747<br>Fax: 715-268-4667<br>Email: LINCTOWN@AMERYTEL.NET |
| **TOWN OF LIMA - GRANT COUNTY** | TOWN OF LIMA - GRANT COUNTY<br>1723 REXS RD<br>PLATTEVILLE, WI 53818<br>Phone: 608-642-2222<br>Email: billmcbeth55@gmail.com | **TOWN OF LINCOLN - TREMPEALEAU COUNTY** | TOWN OF LINCOLN - TREMPEALEAU COUNTY<br>W20944 SOSALLA HILL RD<br>WHITEHALL, WI 54773-9829<br>Phone: (715)583-4201<br>Email: sharonsosalla@hotmail.com |
| **TOWN OF LIMA - PEPIN COUNTY** | TOWN OF LIMA - PEPIN COUNTY<br>W3815 FORSTER RD<br>DURAND, WI 54736-5005<br>Phone: (715)495-5899<br>Email: limatownshipclerk@gmail.com | **TOWN OF LINCOLN - VILAS COUNTY** | TOWN OF LINCOLN - VILAS COUNTY<br>PO BOX 9<br>EAGLE RIVER, WI 54521-0009<br>Phone: (715)479-7000<br>Fax: 715-479-2372<br>Email: townoflincoln@hotmail.com |
| **TOWN OF LIMA - ROCK COUNTY** | TOWN OF LIMA - ROCK COUNTY<br>9504 N DEMPSEY DR<br>WHITEWATER, WI 53190-3257<br>Phone: (262)473-8515<br>Email: phookstead@wwusd.org | **TOWN OF LINCOLN - WOOD COUNTY** | TOWN OF LINCOLN - WOOD COUNTY<br>11938 RAINBOW RDG<br>MARSHFIELD, WI 54449-9597<br>Phone: (715)384-2574<br>Email: townoflincolnclerkwc@gmail.com |
| **TOWN OF LIMA - SHEBOYGAN COUNTY** | TOWN OF LIMA - SHEBOYGAN COUNTY<br>PO BOX 225<br>WALDO, WI 53093-0225<br>Phone: (920)467-6037<br>Email: clerk@townlima.com | **TOWN OF LISBON - JUNEAU COUNTY** | TOWN OF LISBON - JUNEAU COUNTY<br>N5293 MEYER RD<br>NEW LISBON, WI 53950-9124<br>Phone: (608)847-5432<br>Email: townoflisbon@frontier.com |
| **TOWN OF LINCOLN - ADAMS COUNTY** | TOWN OF LINCOLN - ADAMS COUNTY<br>2205 4TH DR<br>WESTFIELD, WI 53964-9226<br>Phone: (608)844-4856<br>Email: lincolntown2181@gmail.com | **TOWN OF LISBON - WAUKESHA COUNTY** | TOWN OF LISBON - WAUKESHA COUNTY<br>W234N8676 WOODSIDE RD<br>LISBON, WI 53089-1545<br>Phone: 262-246-6100<br>Fax: 262-820-2023<br>Email: ekatch@lisbonwi.gov |
| **TOWN OF LINCOLN - BAYFIELD COUNTY** | TOWN OF LINCOLN - BAYFIELD COUNTY<br>54060 FOUR CORNERS STORE RD<br>MASON, WI 54856-2087<br>Phone: 605-929-8766<br>Email: lincolntown@cheqnet.net | **TOWN OF MADISON - DANE COUNTY** | TOWN OF MADISON - DANE COUNTY<br>2120 FISH HATCHERY RD<br>MADISON, WI 53713-1253<br>Phone: (608)210-7260<br>Fax: 608-210-7236<br>Email: schwassr@town.madison.wi.us |
| **TOWN OF LINCOLN - BUFFALO COUNTY** | TOWN OF LINCOLN - BUFFALO COUNTY<br>S1619 COUNTY ROAD XX<br>ALMA, WI 54610-8130<br>Phone: (715)577-5284<br>Email: TownofLincolnBC@gmail.com | **TOWN OF MARION - GRANT COUNTY** | TOWN OF MARION - GRANT COUNTY<br>16481 O'SHADOW LN<br>BOSCOBEL, WI 53805<br>Phone: (608)485-3119<br>Email: jboughton@centurytel.net |
| **TOWN OF LINCOLN - BURNETT COUNTY** | TOWN OF LINCOLN - BURNETT COUNTY<br>PO BOX 296<br>WEBSTER, WI 54893-0296<br>Phone: (715)866-4201<br>Email: washkuhn2008@gmail.com | **TOWN OF MARION - JUNEAU COUNTY** | TOWN OF MARION - JUNEAU COUNTY<br>N4230 25TH AVE<br>MAUSTON, WI 53948-8919<br>Phone: 608-547-1731<br>Email: lscully@mwt.net |
| **TOWN OF LINCOLN - EAU CLAIRE COUNTY** | TOWN OF LINCOLN - EAU CLAIRE COUNTY<br>S5705 COUNTY ROAD J<br>FALL CREEK, WI 54742<br>Phone: 715-877-1623<br>Email: LincolnTownClerkFCWI@gmail.com | **TOWN OF MARION - WAUSHARA COUNTY** | TOWN OF MARION - WAUSHARA COUNTY<br>N1279 COUNTY ROAD Z<br>WAUTOMA, WI 54982-5900<br>Phone: (920)566-2818<br>Fax: 920-566-2818<br>Email: townofmarion@outlook.com |
| **TOWN OF LINCOLN - FOREST COUNTY** | TOWN OF LINCOLN - FOREST COUNTY<br>5376 COUNTY RD W<br>CRANDON, WI 54520-8783<br>Phone: (715)478-2985<br>Email: tressavotis@gmail.com | **TOWN OF MENASHA - WINNEBAGO COUNTY** | TOWN OF MENASHA - WINNEBAGO COUNTY<br>2000 MUNICIPAL DR<br>NEENAH, WI 54956-5663<br>Phone: (920)720-7103<br>Fax: 920-720-7112<br>Email: kbackman@foxcrossingwi.gov |
| **TOWN OF LINCOLN - KEWAUNEE COUNTY** | TOWN OF LINCOLN - KEWAUNEE COUNTY<br>N9275 COUNTY ROAD P<br>ALGOMA, WI 54201-9779<br>Phone: (920)366-3640<br>Email: ma.salmon1@gmail.com | **TOWN OF MERTON - WAUKESHA COUNTY** | TOWN OF MERTON - WAUKESHA COUNTY<br>PO BOX 128<br>NORTH LAKE, WI 53064-0128<br>Phone: (262)966-2651<br>Fax: 262-966-2801<br>Email: CLERK@TOWNOFMERTON.COM |
| **TOWN OF LINCOLN - MONROE COUNTY** | TOWN OF LINCOLN - MONROE COUNTY<br>PO BOX 98<br>WARRENS, WI 54666-0098<br>Phone: (608)343-7168<br>Email: townoflincoln@gmail.com | | |

| Town | Mailing Address | Town | Mailing Address |
|---|---|---|---|
| **TOWN OF MIDDLETON - DANE COUNTY** | TOWN OF MIDDLETON - DANE COUNTY<br>7555 W OLD SAUK RD<br>VERONA, WI 53593-9700<br>Phone: (608)833-5887<br>Fax: 608-833-8996<br>Email: broesslein@town.middleton.wi.us | **TOWN OF OCONOMOWOC - WAUKESHA COUNTY** | TOWN OF OCONOMOWOC - WAUKESHA COUNTY<br>W359N6812 BROWN ST<br>OCONOMOWOC, WI 53066-1108<br>Phone: (920)474-4449<br>Fax: 920-355-4091<br>Email: clerk@townoconomowoc.com |
| **TOWN OF MINOCQUA - ONEIDA COUNTY** | TOWN OF MINOCQUA - ONEIDA COUNTY<br>415 MENOMINEE ST STE 300<br>MINOCQUA, WI 54548-8772<br>Phone: (715)356-5296<br>Fax: 715-356-1132<br>Email: clerk@townofminocqua.org | **TOWN OF ONALASKA - LA CROSSE COUNTY** | TOWN OF ONALASKA - LA CROSSE COUNTY<br>N5589 COMMERCE RD<br>ONALASKA, WI 54650-9266<br>Phone: (608)783-4958<br>Fax: 608-779-9605<br>Email: mary.rinehart@townofonalaska.org |
| **TOWN OF MUKWONAGO - WAUKESHA COUNTY** | TOWN OF MUKWONAGO - WAUKESHA COUNTY<br>W320S8315 BEULAH RD<br>MUKWONAGO, WI 53149-9235<br>Phone: (262)363-4555<br>Fax: 262-363-8377<br>Email: kkaralewitz@townofmukwonago.us | **TOWN OF OREGON - DANE COUNTY** | TOWN OF OREGON - DANE COUNTY<br>1138 UNION RD<br>OREGON, WI 53575-2742<br>Phone: (608)835-3200<br>Fax: 608-835-2235<br>Email: jhanson@town.oregon.wi.us |
| **TOWN OF NEKIMI - WINNEBAGO COUNTY** | TOWN OF NEKIMI - WINNEBAGO COUNTY<br>3790 PICKETT RD<br>OSHKOSH, WI 54904-6208<br>Phone: (920)688-5516<br>Email: townofnekimi@gmail.com | **TOWN OF OSBORN - OUTAGAMIE COUNTY** | TOWN OF OSBORN - OUTAGAMIE COUNTY<br>N6362 BALLARD RD<br>SEYMOUR, WI 54165-8602<br>Phone: (920)833-2942<br>Fax: 920-833-6088<br>Email: twnosborn@aol.com |
| **TOWN OF NEWBOLD - ONEIDA COUNTY** | TOWN OF NEWBOLD - ONEIDA COUNTY<br>6103 POINT DR<br>RHINELANDER, WI 54501-8702<br>Phone: (715)362-1092<br>Email: kgauthier@newboldtown.com | **TOWN OF OSHKOSH - WINNEBAGO COUNTY** | TOWN OF OSHKOSH - WINNEBAGO COUNTY<br>1076 COZY LN<br>OSHKOSH, WI 54901-1404<br>Phone: (920)235-7771<br>Fax: 920-231-3435<br>Email: clerk@town.oshkosh.wi.gov |
| **TOWN OF NORWAY - RACINE COUNTY** | TOWN OF NORWAY - RACINE COUNTY<br>6419 HEG PARK RD<br>WIND LAKE, WI 53185-2735<br>Phone: (262)895-6335<br>Fax: 262-895-6601<br>Email: clerk@townofnorway.org | **TOWN OF OTTAWA - WAUKESHA COUNTY** | TOWN OF OTTAWA - WAUKESHA COUNTY<br>W360S3337 STATE ROAD 67<br>DOUSMAN, WI 53118-9709<br>Phone: (262)965-3228<br>Fax: 262-965-5131<br>Email: MKLEIN@TOWNOFOTTAWA.COM |
| **TOWN OF OAK GROVE - BARRON COUNTY** | TOWN OF OAK GROVE - BARRON COUNTY<br>2792 22ND ST<br>RICE LAKE, WI 54868-9357<br>Phone: (715)296-0440<br>Email: TOWNOFOAKGROVECLERK@GMAIL.COM | **TOWN OF PACIFIC - COLUMBIA COUNTY** | TOWN OF PACIFIC - COLUMBIA COUNTY<br>W7530 STATE ROAD 16<br>PARDEEVILLE, WI 53954-9520<br>Phone: (608)742-8763<br>Email: clerk@tn.pacific.wi.gov |
| **TOWN OF OAK GROVE - DODGE COUNTY** | TOWN OF OAK GROVE - DODGE COUNTY<br>W5601 COUNTY RD S<br>JUNEAU, WI 53039-9624<br>Phone: (920)386-2765<br>Email: m.maertz@sbcglobal.net | **TOWN OF PEMBINE - MARINETTE COUNTY** | TOWN OF PEMBINE - MARINETTE COUNTY<br>PO BOX 279<br>Pembine, WI 54156-0279<br>Phone: (715)324-6314<br>Email: townofpembine@centurytel.net |
| **TOWN OF OAK GROVE - PIERCE COUNTY** | TOWN OF OAK GROVE - PIERCE COUNTY<br>PO BOX 434<br>PRESCOTT, WI 54021-0434<br>Phone: (715)262-4005<br>Fax: 715-262-4015<br>Email: townofoakgrovewi@centurytel.net | **TOWN OF PESHTIGO - MARINETTE COUNTY** | TOWN OF PESHTIGO - MARINETTE COUNTY<br>W2435 OLD PESHTIGO RD<br>MARINETTE, WI 54143-9444<br>Phone: (715)582-4332<br>Fax: 715-582-4330<br>Email: TOPCLERK@TOWNOFPESHTIGO.ORG |
| **TOWN OF OAKLAND - BURNETT COUNTY** | TOWN OF OAKLAND - BURNETT COUNTY<br>PO BOX 675<br>WEBSTER, WI 54893-0675<br>Phone: (715)866-8213<br>Fax: 715-866-4969<br>Email: townofoakland.bc@gmail.com | **TOWN OF PLEASANT SPRINGS - DANE COUNTY** | TOWN OF PLEASANT SPRINGS - DANE COUNTY<br>2354 County Rd N<br>Stoughton, WI 53589-2875<br>Phone: (608)873-3063<br>Fax: 608-877-9444<br>Email: clerktreasurer@pleasantsprings.org |
| **TOWN OF OAKLAND - DOUGLAS COUNTY** | TOWN OF OAKLAND - DOUGLAS COUNTY<br>6152 S COUNTY ROAD K<br>SOUTH RANGE, WI 54874-8457<br>Phone: (715)399-0206<br>Fax: 715-399-0224<br>Email: townofoakland@centurytel.net | **TOWN OF PLEASANT VALLEY - EAU CLAIRE COUNTY** | TOWN OF PLEASANT VALLEY - EAU CLAIRE COUNTY<br>S10414 COUNTY ROAD HH I<br>EAU CLAIRE, WI 54701-9671<br>Phone: (715)878-4645<br>Fax: 715-878-4645<br>Email: townofpleasantvalley@gmail.com |
| **TOWN OF OAKLAND - JEFFERSON COUNTY** | TOWN OF OAKLAND - JEFFERSON COUNTY<br>N4450 COUNTY ROAD A<br>CAMBRIDGE, WI 53523<br>Phone: (608)423-9635<br>Fax: 608-423-7059<br>Email: townhall@oaklandtown.com | **TOWN OF PLEASANT VALLEY - ST. CROIX COUNTY** | TOWN OF PLEASANT VALLEY - ST. CROIX COUNTY<br>1718 30TH AVE<br>HAMMOND, WI 54015-5215<br>Phone: (320)493-9612<br>Email: megdmiller@gmail.com |

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| **TOWN OF PLYMOUTH - JUNEAU COUNTY** | TOWN OF PLYMOUTH - JUNEAU COUNTY<br>W9902 STATE ROAD 82<br>ELROY, WI 53929-9453<br>Phone: (608)462-5034<br>Fax: 608-462-5046<br>Email: TOPLY@CENTURYTEL.NET | **TOWN OF SCOTT - BROWN COUNTY** | TOWN OF SCOTT - BROWN COUNTY<br>2621 JODY DR<br>NEW FRANKEN, WI 54229<br>Phone: (920)406-9380<br>Fax: 920-406-9381<br>Email: clerk@townofscott.com |
| **TOWN OF PLYMOUTH - ROCK COUNTY** | TOWN OF PLYMOUTH - ROCK COUNTY<br>8219 W HIGH ST<br>ORFORDVILLE, WI 53576<br>Phone: (608)879-4012<br>Fax: 608-879-4012<br>Email: townofplymouth@gmail.com | **TOWN OF SCOTT - BURNETT COUNTY** | TOWN OF SCOTT - BURNETT COUNTY<br>28390 COUNTY ROAD H<br>SPOONER, WI 54801-8961<br>Phone: (715)635-2308<br>Fax: 715-635-2035<br>Email: TOWNOFSCOTTWI@GMAIL.COM |
| **TOWN OF PLYMOUTH - SHEBOYGAN COUNTY** | TOWN OF PLYMOUTH - SHEBOYGAN COUNTY<br>120 Suhrke Rd<br>PLYMOUTH, WI 53073-3502<br>Phone: (920)893-5713<br>Fax: 920-893-4070<br>Email: Clerk@townofplymouth.us | **TOWN OF SCOTT - COLUMBIA COUNTY** | TOWN OF SCOTT - COLUMBIA COUNTY<br>W3552 ROSS RD<br>CAMBRIA, WI 53923-9644<br>Phone: (920)348-5110<br>Email: scotttownclerk@gmail.com |
| **TOWN OF POLK - WASHINGTON COUNTY** | TOWN OF POLK - WASHINGTON COUNTY<br>3680 State Highway 60<br>Slinger, WI 53086<br>Phone: (262)677-2123 x2<br>Fax: 262-677-2423<br>Email: clerk@townofpolk-wi.gov | **TOWN OF SCOTT - CRAWFORD COUNTY** | TOWN OF SCOTT - CRAWFORD COUNTY<br>45941 BELL CENTER ROAD<br>GAYS MILLS, WI 54631<br>Phone: (608)872-2414<br>Email: clerk scotttownship@gmail.com |
| **TOWN OF RHINE - SHEBOYGAN COUNTY** | TOWN OF RHINE - SHEBOYGAN COUNTY<br>PO BOX 117<br>ELKHART LAKE, WI 53020-0117<br>Phone: (920)876-3413<br>Fax: 920-876-4264<br>Email: clerk@townrhine.com | **TOWN OF SCOTT - LINCOLN COUNTY** | TOWN OF SCOTT - LINCOLN COUNTY<br>N1288 GOLF DR<br>MERRILL, WI 54452<br>Phone: (715)348-9239<br>Email: townclerk.scott@gmail.com |
| **TOWN OF RIB MOUNTAIN - MARATHON COUNTY** | TOWN OF RIB MOUNTAIN - MARATHON COUNTY<br>227800 SNOWBIRD AVE<br>WAUSAU, WI 54401-9274<br>Phone: (715)842-0983<br>Fax: 715-848-0186<br>Email: office@townofribmountain org | **TOWN OF SCOTT - MONROE COUNTY** | TOWN OF SCOTT - MONROE COUNTY<br>3365 AUGER RD<br>WARRENS, WI 54666-7517<br>Phone: (608)378-4813<br>Fax: 608-378-3157<br>Email: WETHERBY@CENTURYTEL.NET |
| **TOWN OF RICE LAKE - BARRON COUNTY** | TOWN OF RICE LAKE - BARRON COUNTY<br>1830 MACAULEY AVE<br>RICE LAKE, WI 54868-2909<br>Phone: (715)234-8087<br>Fax: 715-234-8087<br>Email: ricelaketown@gmail.com | **TOWN OF SCOTT - SHEBOYGAN COUNTY** | TOWN OF SCOTT - SHEBOYGAN COUNTY<br>N1306 Boltonville Rd<br>Adell, WI 53001<br>Phone: (920)994-4470<br>Email: townofscottclerk@gmail.com |
| **TOWN OF RIVER FALLS - PIERCE COUNTY** | TOWN OF RIVER FALLS - PIERCE COUNTY<br>W8139 810TH AVE<br>RIVER FALLS, WI 54022<br>Phone: 715-533-0002<br>Email: clerk@riverfallstown.com | **TOWN OF SENECA - CRAWFORD COUNTY** | TOWN OF SENECA - CRAWFORD COUNTY<br>58941 BENHARDT RIDGE RD<br>EASTMAN, WI 54626-8104<br>Phone: (608)874-4944<br>Fax: 608-734-9201<br>Email: julie236@centurytel.net |
| **TOWN OF ROME - ADAMS COUNTY** | TOWN OF ROME - ADAMS COUNTY<br>1156 ALPINE DR<br>NEKOOSA, WI 54457-8616<br>Phone: (715)325-8022<br>Fax: 715-325-8035<br>Email: reuteman@romewi.com | **TOWN OF SENECA - GREEN LAKE COUNTY** | TOWN OF SENECA - GREEN LAKE COUNTY<br>W2606 FOX RIVER SHRS E<br>BERLIN, WI 54923-8745<br>Phone: 920-290-1966<br>Email: senecatownclerk@gmail.com |
| **TOWN OF SALEM - KENOSHA COUNTY** | TOWN OF SALEM - KENOSHA COUNTY<br>P.O. BOX 443<br>SALEM, WI 53168-0443<br>Phone: 262-298-5702<br>Fax: 262-843-4432<br>Email: cdulaney@voslwi.org | **TOWN OF SENECA - SHAWANO COUNTY** | TOWN OF SENECA - SHAWANO COUNTY<br>PO BOX 85<br>TILLEDA, WI 54978-0085<br>Phone: (715)851-2251<br>Email: TWNSENECA@YAHOO.COM |
| **TOWN OF SALEM - PIERCE COUNTY** | TOWN OF SALEM - PIERCE COUNTY<br>W1085 CARDINAL DRIVE<br>SPRING VALLEY, WI 54767<br>Phone: (715)647-3585<br>Email: ruthkay1964@gmail.com | **TOWN OF SENECA - WOOD COUNTY** | TOWN OF SENECA - WOOD COUNTY<br>3570 ELMHURST ROAD<br>WISC RAPIDS, WI 54495<br>Phone: 715-315-8014<br>Email: townofsenecaclerk@yahoo.com |
| **TOWN OF SARATOGA - WOOD COUNTY** | TOWN OF SARATOGA - WOOD COUNTY<br>1120 STATE HIGHWAY 73 S<br>WISC RAPIDS, WI 54494-9158<br>Phone: (715)325-5204<br>Fax: 715-325-5249<br>Email: saratogaclerk@wctc.net | **TOWN OF SEYMOUR - EAU CLAIRE COUNTY** | TOWN OF SEYMOUR - EAU CLAIRE COUNTY<br>6500 TOWER DR<br>EAU CLAIRE, WI 54703-9722<br>Phone: (715)834-4999<br>Fax: 715-834-3687<br>Email: SEYMOUR.TOWN@ATT.NET |
| | | **TOWN OF SEYMOUR - LAFAYETTE COUNTY** | TOWN OF SEYMOUR - LAFAYETTE COUNTY<br>10648 COUNTY ROAD U<br>SHULLSBURG, WI 53586-9768<br>Phone: (608)482-2208<br>Email: prairieveg@gmail.com |

| Town | Mailing Address | Town | Mailing Address |
|---|---|---|---|
| **TOWN OF SEYMOUR - OUTAGAMIE COUNTY** | TOWN OF SEYMOUR - OUTAGAMIE COUNTY<br>W3238 TUBBS RD<br>SEYMOUR, WI 54165-8602<br>Phone: 920-833-9635<br>Fax: 920-833-2942<br>Email: townofseymour@aol.com | **TOWN OF ST. JOSEPH - ST. CROIX COUNTY** | TOWN OF ST. JOSEPH - ST. CROIX COUNTY<br>1337 COUNTY ROAD V<br>HUDSON, WI 54016-6712<br>Phone: 715-549-6235<br>Fax: 715-549-6249<br>Email: clerk@townofstjoseph.com |
| **TOWN OF SHEBOYGAN - SHEBOYGAN COUNTY** | TOWN OF SHEBOYGAN - SHEBOYGAN COUNTY<br>4020 Technology Parkway<br>SHEBOYGAN, WI 53083<br>Phone: (920)451-2320<br>Fax: 920-451-2323<br>Email: peggy@townofsheboygan.org | **TOWN OF TOMAH - MONROE COUNTY** | TOWN OF TOMAH - MONROE COUNTY<br>24963 HILLDALE AVE<br>TOMAH, WI 54660-6643<br>Phone: (608)372-4611<br>Email: townoftomah@centurytel.net |
| **TOWN OF SHELBY - LA CROSSE COUNTY** | TOWN OF SHELBY - LA CROSSE COUNTY<br>2800 WARD AVE<br>LA CROSSE, WI 54601-7426<br>Phone: (608)788-1032<br>Fax: 608-788-6840<br>Email: fweaver@townofshelby.com | **TOWN OF TRENTON - DODGE COUNTY** | TOWN OF TRENTON - DODGE COUNTY<br>N10584 JERSEY RD<br>FOX LAKE, WI 53933-9742<br>Phone: 920-763-4631<br>Email: ttrenton@bugnet.net |
| **TOWN OF SHERMAN - CLARK COUNTY** | TOWN OF SHERMAN - CLARK COUNTY<br>W565 STATE HIGHWAY 98<br>SPENCER, WI 54479-8982<br>Phone: 715-219-3949<br>Email: CLERK.TOWNOFSHERMAN@GMAIL.COM | **TOWN OF TRENTON - PIERCE COUNTY** | TOWN OF TRENTON - PIERCE COUNTY<br>W8074 147TH AVE<br>HAGER CITY, WI 54014-8069<br>Phone: (715)792-5218<br>Email: trentonclerk@bevcomm.net |
| **TOWN OF SHERMAN - DUNN COUNTY** | TOWN OF SHERMAN - DUNN COUNTY<br>N12457 COUNTY ROAD F<br>BOYCEVILLE, WI 54725-9463<br>Phone: (715)702-1413<br>Email: shermanclerk@live.com | **TOWN OF TRENTON - WASHINGTON COUNTY** | TOWN OF TRENTON - WASHINGTON COUNTY<br>PO BOX 259<br>NEWBURG, WI 53060-0259<br>Phone: (262)675-6009<br>Fax: 262-675-6052<br>Email: CLERK@TOWNOFTRENTON.INFO |
| **TOWN OF SHERMAN - IRON COUNTY** | TOWN OF SHERMAN - IRON COUNTY<br>3063W STATE HIGHWAY 182<br>PARK FALLS, WI 54552-9259<br>Phone: (715)583-4422<br>Fax: 715-583-4422<br>Email: CTN06500@CENTURYTEL.NET | **TOWN OF TRIMBELLE - PIERCE COUNTY** | TOWN OF TRIMBELLE - PIERCE COUNTY<br>W9115 501ST AVE<br>ELLSWORTH, WI 54011-4626<br>Phone: (715)273-5860<br>Email: info@townoftrimbelle.org |
| **TOWN OF SHERMAN - SHEBOYGAN COUNTY** | TOWN OF SHERMAN - SHEBOYGAN COUNTY<br>PO BOX 88<br>ADELL, WI 53001-0088<br>Phone: (920)994-9421<br>Email: townofsherman@wi.rr.com | **TOWN OF TROY - SAUK COUNTY** | TOWN OF TROY - SAUK COUNTY<br>E9699 FUCHS RD<br>SAUK CITY, WI 53583-9683<br>Phone: (608)544-3549<br>Email: MAZINS@TDS.NET |
| **TOWN OF SOMERSET - ST. CROIX COUNTY** | TOWN OF SOMERSET - ST. CROIX COUNTY<br>PO BOX 248<br>SOMERSET, WI 54025-0248<br>Phone: (715)247-3470<br>Fax: 715-247-5086<br>Email: townclerk@townofsomersetwi.com | **TOWN OF TROY - ST. CROIX COUNTY** | TOWN OF TROY - ST. CROIX COUNTY<br>654 N GLOVER RD<br>HUDSON, WI 54016-8201<br>Phone: (715)425-2665<br>Fax: 715-425-2551<br>Email: towntroy@baldwin-telecom.net |
| **TOWN OF SPRINGFIELD - DANE COUNTY** | TOWN OF SPRINGFIELD - DANE COUNTY<br>6157 COUNTY HWY P<br>DANE, WI 53529-9760<br>Phone: (608)849-7887<br>Fax: 608-849-6187<br>Email: dianah@town.springfield.wi.us | **TOWN OF TROY - WALWORTH COUNTY** | TOWN OF TROY - WALWORTH COUNTY<br>N8870 BRIGGS ST<br>EAST TROY, WI 53120-1721<br>Phone: (262)642-5292<br>Fax: 262-642-5227<br>Email: clerktreas@townoftroy.com |
| **TOWN OF SPRINGFIELD - JACKSON COUNTY** | TOWN OF SPRINGFIELD - JACKSON COUNTY<br>N6062 N SKUTLEY RD<br>TAYLOR, WI 54659-8406<br>Phone: (715)662-2661<br>Email: LSWALDERA@CENTURYTEL.NET | **TOWN OF TWO RIVERS - MANITOWOC COUNTY** | TOWN OF TWO RIVERS - MANITOWOC COUNTY<br>7650 COUNTY HIGHWAY O<br>TWO RIVERS, WI 54241<br>Phone: (920)657-1213<br>Fax: 920-657-1213<br>Email: townoftr@charter.net |
| **TOWN OF SPRINGFIELD - MARQUETTE COUNTY** | TOWN OF SPRINGFIELD - MARQUETTE COUNTY<br>N7088 COUNTY ROAD A<br>WESTFIELD, WI 53964-8270<br>Phone: (608)296-1982<br>Email: twnspringfield@gmail.com | **TOWN OF UNION - BURNETT COUNTY** | TOWN OF UNION - BURNETT COUNTY<br>8398 COUNTY ROAD U<br>DANBURY, WI 54830<br>Phone: 715-566-1857<br>Email: townofunionbc@gmail.com |
| **TOWN OF SPRINGFIELD - ST. CROIX COUNTY** | TOWN OF SPRINGFIELD - ST. CROIX COUNTY<br>2805 90th Ave<br>WOODVILLE, WI 54028-7122<br>Phone: 715-641-0849<br>Fax: 715-698-3514<br>Email: arykal54@gmail.com | **TOWN OF UNION - DOOR COUNTY** | TOWN OF UNION - DOOR COUNTY<br>905 County Hwy DK<br>BRUSSELS, WI 54204<br>Phone: 920-439-9559<br>Email: clerk@townofuniondoorwi.gov |
| | | **TOWN OF UNION - EAU CLAIRE COUNTY** | TOWN OF UNION - EAU CLAIRE COUNTY<br>1506 N TOWN HALL RD<br>EAU CLAIRE, WI 54703-9018<br>Phone: (715)874-6123<br>Email: townofunion@wwt.net |

| Town | Mailing Address | Town | Mailing Address |
|------|-----------------|------|-----------------|
| TOWN OF UNION - PIERCE COUNTY | TOWN OF UNION - PIERCE COUNTY PO BOX 116 PLUM CITY, WI 54761-0116 Phone: (715)647-2122 Email: barbschn@centurytel.net | TOWN OF WATERFORD - RACINE COUNTY | TOWN OF WATERFORD - RACINE COUNTY 415 N MILWAUKEE ST WATERFORD, WI 53185-4434 Phone: (262)534-1871 Fax: 262-534-6606 Email: tmayer@townofwaterford.net |
| TOWN OF UNION - ROCK COUNTY | TOWN OF UNION - ROCK COUNTY 15531 W GREEN BAY RD EVANSVILLE, WI 53536 Phone: 608-736-7070 Email: regina.riedel@townofunion.org | TOWN OF WAUKESHA - WAUKESHA COUNTY | TOWN OF WAUKESHA - WAUKESHA COUNTY W320S8315 BEULAH RD WAUKESHA, WI 53189-7365 Phone: (262)363-4555 Fax: 262-542-7870 Email: kkaralewitz@townofmukwonago.us |
| TOWN OF UNION - VERNON COUNTY | TOWN OF UNION - VERNON COUNTY S4144 PINE AVE HILLSBORO, WI 54634 Phone: (608)528-4437 Email: uniontownclerk@gmail.com | TOWN OF WHEATLAND - KENOSHA COUNTY | TOWN OF WHEATLAND - KENOSHA COUNTY 34315 GENEVA RD NEW MUNSTER, WI 53152-9800 Phone: (262)537-4340 Fax: (262) 537-4261 Email: SMSIEGLER@TOWNWHEATLAND.COM |
| TOWN OF UNION - WAUPACA COUNTY | TOWN OF UNION - WAUPACA COUNTY N8521 JOSSIE RD MANAWA, WI 54949-9677 Phone: (920)450-1546 Email: lsolsen@wolfnet.com | TOWN OF WHEATLAND - VERNON COUNTY | TOWN OF WHEATLAND - VERNON COUNTY PO BOX 246 DE SOTO, WI 54624-6383 Phone: 608-648-3583 Email: wheatlandtownclerk@gmail.com |
| TOWN OF VERNON - WAUKESHA COUNTY | TOWN OF VERNON - WAUKESHA COUNTY W249S8910 CENTER DR BIG BEND, WI 53103 Phone: (262)662-2039 Fax: 262-662-3510 Email: clerk@villageofvernonwi org | TOWN OF WILSON - DUNN COUNTY | TOWN OF WILSON - DUNN COUNTY N13202 530TH ST RIDGELAND, WI 54763-9578 Phone: (715)949-1631 Email: SVARNES@CHIBARDUN.NET |
| TOWN OF WASHINGTON - DOOR COUNTY | TOWN OF WASHINGTON - DOOR COUNTY PO BOX 220 WASHINGTON IS, WI 54246-0220 Phone: (920)847-2522 Fax: 920-847-2303 Email: townoffice@washingtonisland-wi.gov | TOWN OF WILSON - EAU CLAIRE COUNTY | TOWN OF WILSON - EAU CLAIRE COUNTY E23785 HAY CREEK ROAD AUGUSTA, WI 54722 Phone: (715)667-3003 Email: danimb2321@yahoo.com |
| TOWN OF WASHINGTON - EAU CLAIRE COUNTY | TOWN OF WASHINGTON - EAU CLAIRE COUNTY 5750 OLD TOWN HALL RD EAU CLAIRE, WI 54701-8948 Phone: (715)834-3257 Fax: 715-834-3325 Email: vold@townofwashington org | TOWN OF WILSON - LINCOLN COUNTY | TOWN OF WILSON - LINCOLN COUNTY PO BOX 566 TOMAHAWK, WI 54487 Phone: (715)453-6090 Email: wilsontownclerk@outlook.com |
| TOWN OF WASHINGTON - GREEN COUNTY | TOWN OF WASHINGTON - GREEN COUNTY N5221 OLD MILL CT MONTICELLO, WI 53570-9577 Phone: 608-558-0422 Email: clerktownof@tds.net | TOWN OF WILSON - RUSK COUNTY | TOWN OF WILSON - RUSK COUNTY PO BOX 95 BIRCHWOOD, WI 54817-0095 Phone: 715-354-3795 Email: towilsonclerk@gmail.com |
| TOWN OF WASHINGTON - LA CROSSE COUNTY | TOWN OF WASHINGTON - LA CROSSE COUNTY W561 MUENZENBERGER RD COON VALLEY, WI 54623-9351 Phone: (608)486-2297 Fax: 608-486-2297 Email: BoValleySwiss@aol.com | TOWN OF WILSON - SHEBOYGAN COUNTY | TOWN OF WILSON - SHEBOYGAN COUNTY 5935 S BUSINESS DR SHEBOYGAN, WI 53081-8930 Phone: (920)208-2390 Fax: 920-208-2450 Email: jwicker@townwilson.com |
| TOWN OF WASHINGTON - RUSK COUNTY | TOWN OF WASHINGTON - RUSK COUNTY N1310 SAWDUST RD BRUCE, WI 54819-4402 Phone: (715)868-1310 Email: Klund1@brucetel.net | | |
| TOWN OF WASHINGTON - SAUK COUNTY | TOWN OF WASHINGTON - SAUK COUNTY S6683 HILLPOINT RD HILLPOINT, WI 53937-9740 Phone: (608)986-2875 Email: jhuebsch@wicw.net | | |
| TOWN OF WASHINGTON - SHAWANO COUNTY | TOWN OF WASHINGTON - SHAWANO COUNTY N6593 LAKECREST DR CECIL, WI 54111-9555 Phone: 715-851-6592 Fax: 715-745-4931 Email: towskarlupka@gmail.com | | |
| TOWN OF WASHINGTON - VILAS COUNTY | TOWN OF WASHINGTON - VILAS COUNTY 2160 PINEWOOD DR EAGLE RIVER, WI 54521-8845 Phone: (715)479-8886 Email: clerk.townofwashington@gmail.com | | |

# Local election offices for village

| Village | Mailing Address |
| --- | --- |
| VILLAGE OF ALLOUEZ - BROWN COUNTY | VILLAGE OF ALLOUEZ - BROWN COUNTY<br>1900 LIBAL ST<br>GREEN BAY, WI 54301-2453<br>Phone: (920)448-2800<br>Fax: 920-448-2850<br>Email: carrie@villageofallouez com |
| VILLAGE OF ASHWAUBENON - BROWN COUNTY | VILLAGE OF ASHWAUBENON - BROWN COUNTY<br>2155 HOLMGREN WAY<br>ASHWAUBENON, WI 54304-4605<br>Phone: 920-492-2302<br>Fax: 920-492-2328<br>Email: kteske@ashwaubenon.com |
| VILLAGE OF BAYSIDE - MULTIPLE COUNTIES | VILLAGE OF BAYSIDE - MULTIPLE COUNTIES<br>9075 N REGENT RD<br>BAYSIDE, WI 53217-1802<br>Phone: 414-206-3915<br>Fax: 414-351-8819<br>Email: mmoltzan@baysidewi.gov |
| VILLAGE OF BELLEVUE - BROWN COUNTY | VILLAGE OF BELLEVUE - BROWN COUNTY<br>2828 ALLOUEZ AVE<br>GREEN BAY, WI 54311-6644<br>Phone: (920)593-5511<br>Fax: 920-468-4196<br>Email: karens@villageofbellevue.org |
| VILLAGE OF BROWN DEER - MILWAUKEE COUNTY | VILLAGE OF BROWN DEER - MILWAUKEE COUNTY<br>4800 W GREEN BROOK DR<br>BROWN DEER, WI 53223-2406<br>Phone: 414-371-3050<br>Fax: 414-371-2999<br>Email: cbrustmann@browndeerwi.gov |
| VILLAGE OF CALEDONIA - RACINE COUNTY | VILLAGE OF CALEDONIA - RACINE COUNTY<br>5043 CHESTER LANE<br>RACINE, WI 53402<br>Phone: (262)835-4451<br>Fax: 262-835-2388<br>Email: jhoeffert@caledonia-wi.gov |
| VILLAGE OF COMBINED LOCKS - OUTAGAMIE COUNTY | VILLAGE OF COMBINED LOCKS - OUTAGAMIE COUNTY<br>405 WALLACE ST<br>COMBINED LCKS, WI 54113-1129<br>Phone: (920)788-7740 x203<br>Fax: 920-788-7742<br>Email: GIESER@COMBINEDLOCKS.ORG |
| VILLAGE OF COTTAGE GROVE - DANE COUNTY | VILLAGE OF COTTAGE GROVE - DANE COUNTY<br>221 E. Cottage Grove Rd.<br>Cottage Grove, WI 53527<br>Phone: (608)839-4704<br>Fax: 608-839-4698<br>Email: lkalata@village.cottage-grove.wi.us |
| VILLAGE OF DEFOREST - DANE COUNTY | VILLAGE OF DEFOREST - DANE COUNTY<br>120 SOUTH STEVENSON ST<br>DEFOREST, WI 53532<br>Phone: (608)846-6751<br>Fax: 608-846-6963<br>Email: lundgrenc@vi.deforest.wi.us |
| VILLAGE OF ELM GROVE - WAUKESHA COUNTY | VILLAGE OF ELM GROVE - WAUKESHA COUNTY<br>13600 JUNEAU BLVD<br>ELM GROVE, WI 53122-1679<br>Phone: (262)782-6700<br>Email: spolicello@elmgrovewi.org |
| Village of FOX CROSSING - WINNEBAGO COUNTY | Village of FOX CROSSING - WINNEBAGO COUNTY<br>2000 MUNICIPAL DR<br>NEENAH, WI 54956-5663<br>Phone: (920)720-7103<br>Fax: 920-720-7112<br>Email: dfink@foxcrossingwi.gov |
| VILLAGE OF FOX POINT - MILWAUKEE COUNTY | VILLAGE OF FOX POINT - MILWAUKEE COUNTY<br>7200 N SANTA MONICA BLVD<br>FOX POINT, WI 53217-3505<br>Phone: (414)247-6621<br>Fax: 414-351-8909<br>Email: kmeyer@villageoffoxpoint.com |
| VILLAGE OF FREDONIA - OZAUKEE COUNTY | VILLAGE OF FREDONIA - OZAUKEE COUNTY<br>PO BOX 159<br>FREDONIA, WI 53021-0159<br>Phone: (262)692-9125<br>Fax: 262-692-2883<br>Email: stretow@village.fredonia.wi.us |
| VILLAGE OF GERMANTOWN - WASHINGTON COUNTY | VILLAGE OF GERMANTOWN - WASHINGTON COUNTY<br>PO BOX 337<br>GERMANTOWN, WI 53022-0337<br>Phone: (262)250-4745<br>Fax: 262-253-8255<br>Email: dbraunschweig@village.germantown.wi.us |
| VILLAGE OF GRAFTON - OZAUKEE COUNTY | VILLAGE OF GRAFTON - OZAUKEE COUNTY<br>860 BADGER CIR<br>GRAFTON, WI 53024-9436<br>Phone: (262)375-5300<br>Fax: 262-375-5312<br>Email: kolsen@village.grafton.wi.us |
| VILLAGE OF GRANTSBURG - BURNETT COUNTY | VILLAGE OF GRANTSBURG - BURNETT COUNTY<br>316 S BRAD ST<br>GRANTSBURG, WI 54840-7944<br>Phone: (715)463-2405<br>Fax: 715-463-5555<br>Email: VILLAGEOFFICE@GRANTSBURGWI.COM |
| VILLAGE OF GREENDALE - MILWAUKEE COUNTY | VILLAGE OF GREENDALE - MILWAUKEE COUNTY<br>6500 NORTHWAY<br>GREENDALE, WI 53129-1815<br>Phone: (414)423-2100 x3106<br>Fax: 414-423-2107<br>Email: melanie@greendale.org |
| VILLAGE OF HALES CORNERS - MILWAUKEE COUNTY | VILLAGE OF HALES CORNERS - MILWAUKEE COUNTY<br>5635 S NEW BERLIN RD<br>HALES CORNERS, WI 53130-1775<br>Phone: (414)529-6161<br>Fax: 414-529-6179<br>Email: skulik@halescorners.org |
| VILLAGE OF HARRISON - MULTIPLE COUNTIES | VILLAGE OF HARRISON - MULTIPLE COUNTIES<br>W5298 STATE ROAD 114<br>MENASHA, WI 54952-9637<br>Phone: 920-989-1062 x100<br>Fax: 920-989-1077<br>Email: Clerk@Harrison-WI org |
| VILLAGE OF HARTLAND - WAUKESHA COUNTY | VILLAGE OF HARTLAND - WAUKESHA COUNTY<br>210 COTTONWOOD AVE<br>HARTLAND, WI 53029-2017<br>Phone: (262)367-2714<br>Fax: 262-367-2430<br>Email: DARLENEI@VILLAGEOFHARTLAND.COM |
| VILLAGE OF HOBART - BROWN COUNTY | VILLAGE OF HOBART - BROWN COUNTY<br>2990 S PINE TREE RD<br>HOBART, WI 54155-9041<br>Phone: (920)869-3803<br>Fax: 920-869-2048<br>Email: erica@hobart-wi.org |
| VILLAGE OF HOLMEN - LA CROSSE COUNTY | VILLAGE OF HOLMEN - LA CROSSE COUNTY<br>PO BOX 158<br>HOLMEN, WI, 54636-9601<br>Phone: 608-526-6302<br>Fax: 608-526-4357<br>Email: HORNBERG@HOLMENWI.COM |

**Wisconsin**

| Village | Mailing Address | Village | Mailing Address |
|---|---|---|---|
| VILLAGE OF HORTONVILLE - OUTAGAMIE COUNTY | VILLAGE OF HORTONVILLE - OUTAGAMIE COUNTY P.O. BOX 99 HORTONVILLE, WI 54944-0099 Phone: (920)779-6011 Fax: 920-779-6552 Email: CLERKTREAS@VOHORTONVILLE.COM | VILLAGE OF NORTH HUDSON - ST. CROIX COUNTY | VILLAGE OF NORTH HUDSON - ST. CROIX COUNTY 400 7TH ST N HUDSON, WI 54016-1166 Phone: (715)386-5141 Fax: 715-386-6770 Email: mluedke@northhudsonvillage.org |
| VILLAGE OF HOWARD - MULTIPLE COUNTIES | VILLAGE OF HOWARD - MULTIPLE COUNTIES PO BOX 12207 GREEN BAY, WI 54313-2207 Phone: (920)434-4640 Fax: 920-434-4643 Email: CHALTOM@VILLAGEOFHOWARD.COM | VILLAGE OF OREGON - DANE COUNTY | VILLAGE OF OREGON - DANE COUNTY 117 SPRING ST OREGON, WI 53575-1451 Phone: 608-835-3118 x503 Fax: 608-835-6503 Email: cjones@vil oregon.wi.us |
| VILLAGE OF JACKSON - WASHINGTON COUNTY | VILLAGE OF JACKSON - WASHINGTON COUNTY PO BOX 637 JACKSON, WI 53037-0637 Phone: (262)677-9001 x213 Fax: 262-677-1710 Email: jilline.dobratz@villageofjacksonwi.gov | VILLAGE OF PEWAUKEE - WAUKESHA COUNTY | VILLAGE OF PEWAUKEE - WAUKESHA COUNTY 235 HICKORY ST PEWAUKEE, WI 53072-3533 Phone: (262)691-5660 Fax: 262-691-5664 Email: csmith@villageofpewaukee.com |
| VILLAGE OF KIMBERLY - OUTAGAMIE COUNTY | VILLAGE OF KIMBERLY - OUTAGAMIE COUNTY 515 W KIMBERLY AVE KIMBERLY, WI 54136-1335 Phone: (920)788-7500 Fax: 920-788-9723 Email: dblock@vokimberly.org | VILLAGE OF PLEASANT PRAIRIE - KENOSHA COUNTY | VILLAGE OF PLEASANT PRAIRIE - KENOSHA COUNTY 9915 39TH AVE PLEASANT PR, WI 53158-6501 Phone: (262)694-1400 x6719 Fax: 262-694-4734 Email: elections@pleasantprairiewi.gov |
| VILLAGE OF LAKE HALLIE - CHIPPEWA COUNTY | VILLAGE OF LAKE HALLIE - CHIPPEWA COUNTY 13136 30TH AVE CHIPPEWA FLS, WI 54729-7377 Phone: (715)726-2660 x3 Fax: 715-726-2661 Email: kfitzsimmons@lakehallie.us | VILLAGE OF PLOVER - PORTAGE COUNTY | VILLAGE OF PLOVER - PORTAGE COUNTY PO BOX 37 PLOVER, WI 54467-0037 Phone: (715)345-5250 Fax: 715-345-5253 Email: KSWANSON@PLOVERWI.GOV |
| VILLAGE OF LITTLE CHUTE - OUTAGAMIE COUNTY | VILLAGE OF LITTLE CHUTE - OUTAGAMIE COUNTY 108 W MAIN ST LITTLE CHUTE, WI 54140-1750 Phone: (920)423-3852 x9 Email: LAURIE@LITTLECHUTEWI.ORG | VILLAGE OF RANDOM LAKE - SHEBOYGAN COUNTY | VILLAGE OF RANDOM LAKE - SHEBOYGAN COUNTY PO BOX 344 RANDOM LAKE, WI 53075-0344 Phone: (920)994-4852 Fax: 920-994-2390 Email: clerktreasurer@randomlakewi.com |
| VILLAGE OF LUXEMBURG - KEWAUNEE COUNTY | VILLAGE OF LUXEMBURG - KEWAUNEE COUNTY PO BOX 307 LUXEMBURG, WI 54217-0307 Phone: (920)845-2722 Fax: 920-845-2902 Email: clerktreasurer@luxemburgusa com | VILLAGE OF RICHFIELD - WASHINGTON COUNTY | VILLAGE OF RICHFIELD - WASHINGTON COUNTY 4128 HUBERTUS RD HUBERTUS, WI 53033-9719 Phone: (262)628-2260 x111 Fax: 262-628-2984 Email: ADMINISTRATOR@RICHFIELDWI.GOV |
| VILLAGE OF MCFARLAND - DANE COUNTY | VILLAGE OF MCFARLAND - DANE COUNTY 5915 MILWAUKEE ST MC FARLAND, WI 53558-8962 Phone: (608)838-3153 Fax: 608-838-3619 Email: cassandra.suettinger@mcfarland.wi.us | VILLAGE OF RIVER HILLS - MILWAUKEE COUNTY | VILLAGE OF RIVER HILLS - MILWAUKEE COUNTY 7650 N PHEASANT LN River Hills, WI 53217 Phone: (414)352-8213 Fax: 414-247-2308 Email: tlaborde@vil.river-hills.wi.us |
| VILLAGE OF MENOMONEE FALLS - WAUKESHA COUNTY | VILLAGE OF MENOMONEE FALLS - WAUKESHA COUNTY W156N8480 PILGRIM RD MENOMONEE FLS, WI 53051-3140 Phone: (262)532-4200 Fax: 262-532-4219 Email: vote@menomonee-falls.org | VILLAGE OF ROCHESTER - RACINE COUNTY | VILLAGE OF ROCHESTER - RACINE COUNTY PO BOX 65 ROCHESTER, WI 53167-0065 Phone: (262)534-2431 Fax: 262-534-4084 Email: sswan@rochesterwi.us |
| VILLAGE OF MOUNT PLEASANT - RACINE COUNTY | VILLAGE OF MOUNT PLEASANT - RACINE COUNTY 8811 CAMPUS DR MT PLEASANT, WI 53406-7014 Phone: (262)664-7800 x3 Fax: 262-664-7801 Email: skohlhagen@mtpleasantwi.gov | VILLAGE OF SAUKVILLE - OZAUKEE COUNTY | VILLAGE OF SAUKVILLE - OZAUKEE COUNTY 639 E GREEN BAY AVE SAUKVILLE, WI 53080-2013 Phone: (262)284-9423 Fax: 262-284-9527 Email: mkbaumann@village.saukville.wi.us |
| VILLAGE OF MUKWONAGO - MULTIPLE COUNTIES | VILLAGE OF MUKWONAGO - MULTIPLE COUNTIES 440 RIVERCREST CT MUKWONAGO, WI 53149-1759 Phone: (262)363-6420 x2103 Fax: 262-363-6425 Email: ddykstra@villageofmukwonago.com | VILLAGE OF SHOREWOOD - MILWAUKEE COUNTY | VILLAGE OF SHOREWOOD - MILWAUKEE COUNTY 3930 N MURRAY AVE SHOREWOOD, WI 53211-2303 Phone: (414)847-2608 Fax: 414-847-2606 Email: sbruckman@villageofshorewood.org |
| VILLAGE OF NEW GLARUS - GREEN COUNTY | VILLAGE OF NEW GLARUS - GREEN COUNTY PO BOX 399 NEW GLARUS, WI 53574-0399 Phone: (608)527-2510 Fax: 608-527-6630 Email: NGCLERK@NEWGLARUSVILLAGE.COM | | |

| Village | Mailing Address | Village | Mailing Address |
|---|---|---|---|
| **VILLAGE OF SHOREWOOD HILLS - DANE COUNTY** | VILLAGE OF SHOREWOOD HILLS - DANE COUNTY<br>810 SHOREWOOD BLVD<br>MADISON, WI 53705-2115<br>Phone: (608)267-2680<br>Fax: 608-266-5929<br>Email: KENDRES@SHOREWOOD-HILLS.ORG | **VILLAGE OF WALES - WAUKESHA COUNTY** | VILLAGE OF WALES - WAUKESHA COUNTY<br>PO BOX 47<br>WALES, WI 53183-0047<br>Phone: (262)968-3968<br>Fax: 262-968-5649<br>Email: WALESCLERK@BIZWI.RR.COM |
| **VILLAGE OF SOMERS - KENOSHA COUNTY** | VILLAGE OF SOMERS - KENOSHA COUNTY<br>PO BOX 197<br>SOMERS, WI 53171-0197<br>Phone: (262)859-2822<br>Fax: 262-859-2331<br>Email: Mcole@somers org | **VILLAGE OF WAUNAKEE - DANE COUNTY** | VILLAGE OF WAUNAKEE - DANE COUNTY<br>PO BOX 100<br>WAUNAKEE, WI 53597-0100<br>Phone: 608-850-8500<br>Fax: 608-849-5628<br>Email: cstene@waunakee.com |
| **VILLAGE OF SUAMICO - BROWN COUNTY** | VILLAGE OF SUAMICO - BROWN COUNTY<br>12781 VELP AVE<br>SUAMICO, WI 54313-8030<br>Phone: (920)434-2212<br>Fax: 920-434-4820<br>Email: melissah@suamico.org | **VILLAGE OF WEST SALEM - LA CROSSE COUNTY** | VILLAGE OF WEST SALEM - LA CROSSE COUNTY<br>175 LEONARD ST S<br>WEST SALEM, WI 54669-8805<br>Phone: (608)786-1858<br>Fax: 608-786-1988<br>Email: tdelong@westsalemwi.com |
| **VILLAGE OF SUMMIT - WAUKESHA COUNTY** | VILLAGE OF SUMMIT - WAUKESHA COUNTY<br>37100 DELAFIELD RD<br>SUMMIT, WI 53066<br>Phone: (262)567-2757<br>Fax: 262-567-4115<br>Email: ADMINISTRATOR@SUMMITVILLAGE.ORG | **VILLAGE OF WESTON - MARATHON COUNTY** | VILLAGE OF WESTON - MARATHON COUNTY<br>5500 SCHOFIELD AVE<br>WESTON, WI 54476-4333<br>Phone: (715)359-6114<br>Fax: 715-359-6117<br>Email: sweinkauf@westonwi.gov |
| **VILLAGE OF SUSSEX - WAUKESHA COUNTY** | VILLAGE OF SUSSEX - WAUKESHA COUNTY<br>N64W23760 MAIN ST<br>SUSSEX, WI 53089-3120<br>Phone: (262)246-5200<br>Fax: 262-246-5222<br>Email: sliebert@villagesussex.org | **VILLAGE OF WHITEFISH BAY - MILWAUKEE COUNTY** | VILLAGE OF WHITEFISH BAY - MILWAUKEE COUNTY<br>5300 N MARLBOROUGH DR<br>WHITEFISH BAY, WI 53217-5344<br>Phone: 414-962-6690 x117<br>Fax: 414-962-5651<br>Email: j.krueger@wfbvillage.org |
| **VILLAGE OF THIENSVILLE - OZAUKEE COUNTY** | VILLAGE OF THIENSVILLE - OZAUKEE COUNTY<br>250 ELM ST<br>THIENSVILLE, WI 53092-1602<br>Phone: (262)242-3720<br>Fax: 262-242-4743<br>Email: alanglois@village.thiensville.wi.us | **VILLAGE OF WIND POINT - RACINE COUNTY** | VILLAGE OF WIND POINT - RACINE COUNTY<br>215 E 4 MILE RD<br>RACINE, WI 53402-2625<br>Phone: (262)639-3524<br>Fax: 262-639-5727<br>Email: c.griffiths@windpoint.org |
| **VILLAGE OF TWIN LAKES - KENOSHA COUNTY** | VILLAGE OF TWIN LAKES - KENOSHA COUNTY<br>PO BOX 1024<br>Twin Lakes, WI 53181-1024<br>Phone: (262)877-2858<br>Fax: 262-877-4019<br>Email: waswo@twinlakeswi.net | **VILLAGE OF WINDSOR - DANE COUNTY** | VILLAGE OF WINDSOR - DANE COUNTY<br>4084 MUELLER RD<br>DE FOREST, WI 53532-2332<br>Phone: (608)888-0066<br>Fax: 608-846-2328<br>Email: CHRISTINE@WINDSORWI.GOV |
| **VILLAGE OF UNION GROVE - RACINE COUNTY** | VILLAGE OF UNION GROVE - RACINE COUNTY<br>925 15th Ave<br>UNION GROVE, WI 53182-1427<br>Phone: 262-878-1818<br>Fax: 262-878-3782<br>Email: rwallendal@uniongrove.net | | |

# Wyoming

soswy.state.wy.us/Elections/Elections.aspx

Upcoming Elections

## No Federal Elections Scheduled

Please mail your voting materials early enough to account for mail delivery times. Check the recommended mailing dates section in
Chapter 1 for details.

# Important information

| | |
|---|---|
| What is UOCAVA? | The *Uniformed and Overseas Citizens Absentee Voting Act* is commonly referred to as *UOCAVA*. *UOCAVA* citizens are U.S. citizens who are active members of the Uniformed Services, the Merchant Marine, the commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration, their eligible family members and other U.S. citizens residing outside the United States. The law provides the legal basis for absentee voting requirements for federal offices. |
| What is the Federal Post Card Application (FPCA)? | The FPCA (Federal Standard Form 76) allows *UOCAVA* citizens to register to vote and request an absentee ballot. This form is also used to update your contact information. |
| What is 'temporary registration'? | The FPCA will only temporarily register you to vote. This means that you will be registered and can vote in the elections in which the FPCA allows you to do so. |
| What is the Federal Write-In Absentee Ballot (FWAB)? | The FWAB (Federal Standard Form 186) serves as an emergency backup ballot for *UOCAVA* citizens. If you do not receive your absentee ballot from your state in time to return it to your election official to participate in the election, use the FWAB. |
| What is the DoD Fax Service? | The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the "Transmission Cover Sheet" found in Chapter 1 or online at FVAP.gov and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax, but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only.** If your state accepts your election materials by email you should email them directly to your election official. FVAP will not transmit email-to-email transactions. |
| What is the Prepaid Mail Label 11- DoD? | *Overseas Uniformed Service members* can use this label for general election absentee ballots. It provides free express mail service to your election official for general election absentee ballots. You can request to have a Prepaid Mail Label 11-DoD applied to your absentee ballot at Military Postal Office locations (APO/FPO). Keep part of the tracking label to track your absentee ballot through the U.S. Postal Service. |
| What is a primary election? | A primary election is an election held before the general election to determine the candidates that can be placed on the general election ballot. |
| I am an American citizen, but I have never lived in the U.S., can I vote in this state? | No. |
| I am a National Guardsman activated on state orders; does my state afford me UOCAVA privileges? | No. |

| How can I check the status of my ballot? | You can check the status of your absentee ballot here: http://soswy.state.wy.us/Elections/MOVE_Overview.aspx |
|---|---|
| Does my state have any online tools? | You can see if your state has any online tools available here: https://www.fvap.gov/wyoming |

# Registering and requesting your absentee ballot

Under federal law, the Federal Post Card Application (FPCA) temporarily registers you to vote and requests absentee ballots for a minimum of all federal elections in the current calendar year. Be sure to complete a new FPCA each year and every time your address changes.

## Complete the following sections of the FPCA

| Section 1 | Select the category that best describes you.

Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area.

Your date of birth is required.

You must provide your Wyoming driver's license number **or** the last four digits of your Social Security Number. If you do not have any of these numbers you must enter in Section 6: "I do not have a Social Security Number or a Wyoming driver's license number." |
|---|---|
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address, even if you are requesting your ballot by email or online, or fax. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional information from you in order to accept your FPCA. If you want to receive your |

absentee ballot by email or fax, you must provide your email address or fax number.

| Section 5 | A. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax".

B. To vote in primary elections, you must enter the name of the party ballot you want to receive. Political party affiliation is not required if requesting an absentee ballot for general elections. |
|---|---|
| Section 6 | Provide any information that may assist your election official in accepting this form. You can use this space to designate particular elections or the period you wish to receive ballots. |
| Section 7 | Sign and date the form. No witness signature required. |

## How and where to submit your FPCA

You can submit the FPCA by **mail, email,** or **fax**. Contact information can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FPCA:** Once your FPCA is complete, sign and date the form. Mail your FPCA directly to your election official.

**Email your FPCA:** Once your FPCA is complete, sign and date the form. Scan the signed FPCA into your computer. Be sure to also include the "Transmission Cover Sheet". Email this package directly to your election official.

**Fax your FPCA:** Once your FPCA is complete, sign and date the form. Fax your FPCA directly to your election official. Be sure to also include the "Transmission Cover Sheet". You may use the DoD Fax Service to fax your FPCA if you do not have access to a fax machine to fax your election official directly. Instructions for the DoD Fax Service are in the "Important Information" section or online at FVAP.gov.

To find out the status of your FPCA, contact your election official. Your election official will contact you if your FPCA is not accepted.

# Voting your ballot

Once you receive your absentee ballot from your state it must be returned according to the deadlines and requirements in the "Federal Election Deadlines" chart. For special federal elections, visit FVAP.gov for specific deadlines.

The state absentee ballot **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section. *Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section.

# Haven't received your ballot? Use the Federal Write-In Absentee Ballot

You **must** be registered to vote and have already requested a state absentee ballot in order to use the Federal Write-In Absentee Ballot (FWAB).

You can use the FWAB to vote in federal elections.

## Complete the following sections of the FWAB's voter information page

| Section 1 | Select the category that best describes you. |
| | |
| | Enter your current name (Last, First). If you are registered under a different name, provide this information in the previous name area. |
| | |
| | Your date of birth is required. |
| Section 2 | Enter the complete street address of your voting residence where you are registering to vote and requesting an absentee ballot. You cannot use a post office box mailing address. If your address is a rural route, use Section 6 to describe the location of your voting residence. |
| Section 3 | Enter your current mailing address. If you want your election materials sent to a different address or have a forwarding address, use the forwarding address space to provide this information. |
| Section 4 | Your contact information is recommended so your election official can contact you if they need additional |

information from you in order to accept your FWAB.

| Section 5 | A. Do not check "Yes" or "No." **The FWAB cannot be used for voter registration or as a ballot request.** |
| | |
| | B. Select your preferred method of receiving your absentee ballot. You can choose to receive your absentee ballot by "mail", "email or online", or "fax". |
| | |
| | C. To vote in primary elections, you must enter the name of the party primary in which you are voting. Political party affiliation is not required if voting an absentee ballot in general elections. |
| Section 6 | Provide any information that may assist the election official in accepting this form. |
| Section 7 | Sign and date the form. No witness signature required. |

# Vote your FWAB

To vote, write in either a candidate's name or political party for each office. You are not required to make a selection for each and every contest.

## How and where to submit your FWAB

The FWAB **must be mailed** to your election official. The address of your election official can be found in the "Local Election Offices" section or online at FVAP.gov.

**Mail your FWAB:** Once your FWAB is complete, sign and date the "Voter Information" page. Fold along the dotted line and seal the completed "Official Backup Ballot", do not write on the "Official Ballot" envelope. Insert the sealed "Official Ballot" envelope and the "Voter Information" page into the mailing envelope and mail your FWAB directly to your election official.

*Overseas Uniformed Service members* can request to have the Prepaid Mail Label 11-DoD applied to the general election ballot. Additional information about this label can be found in the "Important Information" section or online at FVAP.gov.

See the "Federal Election Deadlines" chart for the deadline for submitting the FWAB. If you receive the state absentee ballot after transmitting your voted FWAB, you may also vote and return the state absentee ballot. If both are received by the deadline, only the state absentee ballot will be counted.

# Local election offices for county

| County | Mailing Address |
|---|---|
| Albany | Albany County Clerk<br>525 Grand Ave., Ste 202<br>Laramie, WY 82070<br>Phone: (307) 721-2546<br>Fax: (307) 721-2544<br>Email: elections@co.albany.wy.us |
| Big Horn | Big Horn County Clerk<br>County Courthouse, P.O. Box 31<br>Basin, WY 82410-0031<br>Phone: (307) 568-2357<br>Fax: (307) 568-9375<br>Email: Lori.Smallwood@bighorncountywy.gov<br>Email: annette.dillon@bighorncountywy.gov |
| Campbell | Campbell County Clerk<br>P.O. Box 3010<br>Gillette, WY 82717-3010<br>Phone: (307) 686-1892<br>Fax: (307) 687-6455<br>Email: michelle.leiker@campbellcountywy.gov |
| Carbon | Carbon County Clerk<br>P.O. Box 6<br>Rawlins, WY 82301-0006<br>Phone: (307) 328-2650<br>Fax: (307) 328-2669<br>Email: elections@carbonwy com |
| Converse | Converse County Clerk<br>107 North 5th St., Ste 114<br>Douglas, WY 82633-2448<br>Phone: (307) 358-2244<br>Fax: (307) 358-5998<br>Email: janeen.morvee@conversecountywy.gov |
| Crook | Crook County Clerk<br>P.O. Box 37<br>Sundance, WY 82729-0037<br>Phone: (307) 283-1323<br>Fax: (307) 283-3038<br>Email: LindaF@crookcounty.wy.gov<br>Email: melissaj@crookcounty.wy.gov |
| Fremont | Fremont County Clerk<br>450 North 2nd St., Rm 220<br>Lander, WY 82520-0090<br>Phone: (307) 332-1089<br>Fax: (307) 332-1132<br>Email: elections@fremontcountywy.gov |
| Goshen | Goshen County Clerk<br>P.O. Box 160<br>Torrington, WY 82240-0160<br>Phone: (307) 532-4051<br>Fax: (307) 532-7375<br>Email: countyclerk@goshencounty.org |
| Hot Springs | Hot Springs County Clerk<br>415 Arapahoe St.<br>Thermopolis, WY 82443-2783<br>Phone: (307) 864-3515<br>Fax: (307) 864-3333<br>Email: elections@hscounty.com |
| Johnson | Johnson County Clerk<br>76 North Main St.<br>Buffalo, WY 82834-1883<br>Phone: (307) 684-7272<br>Fax: (307) 684-2708<br>Email: clerk@johnsoncowy.us<br>Email: vedelman@johnsoncowy.us |
| Laramie | Laramie County Clerk<br>P.O. Box 608<br>Cheyenne, WY 82003-0608<br>Phone: (307) 633-4242<br>Fax: (307) 633-4240<br>Email: election@laramiecountywy.gov |

| County | Mailing Address |
|---|---|
| Lincoln | Lincoln County Clerk<br>925 Sage Ave., Ste 101<br>Kemmerer, WY 83101<br>Phone: (307) 877-2027<br>Phone: (307) 877-2021<br>Fax: (307) 877-3101<br>Email: jpainter@lcwy.org<br>Email: abrunski@lcwy.org |
| Natrona | Natrona County Clerk<br>200 North Center St., P.O. Box 863<br>Casper, WY 82601-0863<br>Phone: (307) 235-9217<br>Fax: (307) 235-9367<br>Email: elections@natronacounty-wy.gov |
| Niobrara | Niobrara County Clerk<br>P.O. Box 420<br>Lusk, WY 82225-0420<br>Phone: (307) 334-2211<br>Fax: (307) 334-3013<br>Email: bfreeman@niobraracounty org |
| Park | Park County Clerk<br>1002 Sheridan Ave.<br>Cody, WY 82414-3589<br>Phone: (307) 527-8620<br>Fax: (307) 527-8626<br>Email: voterinfo@parkcounty.us |
| Platte | Platte County Clerk<br>P.O. Drawer 728<br>Wheatland, WY 82201-0728<br>Phone: (307) 322-2315<br>Fax: (307) 322-2245<br>Email: pcelection@plattecountywyoming.com |
| Sheridan | Sheridan County Clerk<br>224 South Main St., Ste B-17<br>Sheridan, WY 82801<br>Phone: (307) 674-2515<br>Fax: (307) 674-2909<br>Email: elections@sheridancounty.com |
| Sublette | Sublette County Clerk<br>P.O. Box 250<br>Pinedale, WY 82941-0250<br>Phone: (307) 367-4372<br>Fax: (307) 367-6396<br>Email: Carrie.Long@sublettewyo.com |
| Sweetwater | Sweetwater County Clerk<br>80 West Flaming Gorge Way, Ste 155<br>Green River, WY 82935<br>Phone: (307) 872-3733<br>Fax: (307) 872-3994<br>Email: Elections@sweetwatercountywy.gov |
| Teton | Teton County Clerk<br>P.O. Box 1727<br>Jackson, WY 83001-1727<br>Phone: (307) 733-4430<br>Fax: (307) 739-8681<br>Email: elections@tetoncountywy.gov |
| Uinta | Uinta County Clerk<br>P.O. Box 810<br>Evanston, WY 82931<br>Phone: (307) 783-0306<br>Fax: (307) 783-0376<br>Email: kigoble@uintacounty com |
| Washakie | Washakie County Clerk<br>1001 Big Horn Ave., P.O. Box 260<br>Worland, WY 82401<br>Phone: (307) 347-3131<br>Fax: (307) 347-9366<br>Email: clerk@washakiecounty.net |

**Wyoming**

| County | Mailing Address | County | Mailing Address |
|--------|-----------------|--------|-----------------|
| Weston | Weston County Clerk<br>1 West Main<br>Newcastle, WY 82701 | | Phone: (307) 746-4744<br>Fax: (307) 746-9505<br>Email: clerk@westongov.com |

# Chapter 3

## Guide for Voting Assistance Officers

### Your responsibilities

As a Voting Assistance Officer (VAO), you are part of a worldwide network of military members, U.S. government employees, and volunteers who aid in ensuring that citizens covered under the *Uniformed and Overseas Citizens Absentee Voting Act (UOCAVA)* understand their voting rights and know how to vote absentee.

These citizens include:

- An active duty member of the Uniformed Services, Merchant Marine, or commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration
- An eligible spouse or family member of an active duty member of the Uniformed Services, Merchant Marine, or commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration
- U.S. citizens residing outside the U.S.

> A Uniformed Service member who is living within their voting jurisdiction and can vote locally is not covered under *UOCAVA*.

### Keep current

Become familiar with the absentee voting process, the forms, **FVAP.gov**, your organization and your Service's voting website.

- Sign up to receive news releases from FVAP. Subscribe online at **FVAP.gov** or email **vote@fvap.gov** and provide your email address.
- Workshops are offered at military installations and U.S. embassies and consulates worldwide. You can find information about these trainings by emailing **vote@fvap.gov** or your Service Voting Action Officer (SVAO).
- Take the online training for Voting Assistance Officers at **FVAP.gov**.

> Online training modules for VAOs and Installation Voter Assistance (IVA) Office staff are also available online at **FVAP.gov**.

### Provide assistance

VAOs provide voters with accurate and nonpartisan voting information and assistance.

- Help voters fill out the Federal Post Card Application (FPCA) according to their state's specific requirements.
- Display voting information at unit or installation family events, and leverage readiness programs or spouse clubs.
- Refer local residents and eligible U.S. citizens on a CONUS installation to the Installation Voter Assistance (IVA) Office for local registration assistance. Additional information can be found directly on election official websites or on vote.gov.

> Contact info for IVA Offices can be found online at **FVAP.gov**. Local residents may include civilians, contractors, or service members living within their voting jurisdiction.

### Promote voter awareness

- Post notices and/or posters on bulletin boards and social media to increase awareness of how to register and vote. When posting, make sure to include your contact information

or the contact information for the IVA Office. Popular locations include installation housing, gyms, exchanges, and commissaries.
- Provide voting information at Commanders Calls and other group formations.
- Use Armed Forces Voters Week, Overseas Citizens Voters Week, and Absentee Voting Week to get the word out.
- During Absentee Voting Week, announce through various media that voters should return their voted ballots immediately. If they have not received their requested state absentee ballot, encourage them to use the Federal Write-In Absentee Ballot (FWAB).

## Keep voting supplies available

- Keep an adequate supply of FPCAs for all unit members and their voting-age family members. As a VAO, you are required to provide FPCAs to all unit members and their families by January 15 of each year and all potential voters by July 15. Additionally, ensure you have enough forms for year-round registration, absentee ballot requests, and change-of-address requests for those deploying, returning from deployments, moving, or PCSing.
- Keep an adequate supply of FWABs on hand year-round for citizens to use in case they do not receive their state absentee ballot.
- To request outreach materials, such as posters, wallet cards, and brochures, contact your SVAO or email **vote@fvap.gov**.

VAOs with access to a computer, internet and printer can use online versions of these forms. Deploying units should take sufficient paper copies in the event of internet connectivity issues.

## Manage your program

- Create or maintain your Continuity Folder.
- List your contact information in your installation directory for referrals.
- Ensure the timely submission of metrics in the FVAP portal.
- Installation-level VAOs should work with your Installation Commander to assign an Assistant Voting Assistance Officer to help with your duties as a VAO.
- If you serve in an Installation Voter Assistance Office, a handbook for office staff is available in the VAO section online at **FVAP.gov**.

Examples include:

- Develop relationships with the installation Public Affairs office to display voting messages on installation marquees and place FVAP news releases in the installation's paper.
- Include your contact information on the bottom of posters so Service members know who to contact.

## Share your good ideas

After each federal election, the Services and Department of State issue After Action Reports that include good ideas submitted by VAOs to improve the absentee voting process. Good ideas enhance lines of communication among VAOs at all levels and enable you to improve your voting assistance efforts.

Your good ideas may come from:

- Personal experiences
- Assessments, audits, and appraisals
- Training evaluations
- Operational Readiness Reviews
- Voting activities, such as registration drives

Have a good idea?

- Send it to your Service Voting Action Officer (SVAO).
- Overseas citizen organizations may submit their ideas directly to FVAP at **vote@fvap.gov**.
- Be sure to include a clear statement of your idea and your complete contact information.

# Help voters

## Dates for the November 2022 Election

| What | When |
|------|------|
| Deliver FPCAs to all Service members and their families. | **January 15** |
| Deliver FPCAs to eligible voters. | **July 15** |
| Election officials send ballots to *UOCAVA* voters. | **At least 45 calendar days before the election** |
| VAOs should encourage voters who have not received their requested state ballot to complete the FWAB. | **30 calendar days before the election** |
| Submit unit and installation voting metrics in the FVAP Portal. | **In accordance with Service requirements** |

FPCAs must be distributed to all members of your unit every January and in July of election years. **Be sure to reach eligible family members too.**

Guidance regarding these tasks can be found in the **Department of Defense Instruction (DoDI) 1000.04** and **Service Guidance**. All guidance can also be found in the VAO section online at **FVAP.gov**.

For recommended mailing dates see page 10 of the Voting Assistance Guide or visit **FVAP.gov**.

## Determining voting residency

To vote in U.S. elections, citizens must have a legal voting residence address in a state or territory. The issue of voting residence depends on individual circumstances.

**For Uniformed Service members and their eligible family members:**
For voting purposes, legal voting residence can be in the state or territory where the individual last resided prior to entering military service, or the state or territory that the individual has since claimed as their legal residence. Even though the individual no longer maintains formal ties to that residence, the address determines their proper voting jurisdiction. To claim a new legal residence, an individual must have simultaneous physical presence and intend to return to that location as their primary residence.

A voting residence establishes the jurisdiction to which the citizen must submit voting materials.

Uniformed Service members and their eligible family members may change their residence every time they change permanent duty stations, or they may keep their residence at their previous location. This may mean that the family's Uniformed Service member has a different voting residence than his/her family members, because family members do not automatically assume the residence of the member.

Individuals should consult a legal assistance officer if they are not sure of their voting residence, because there are usually other factors that should be considered besides voting.

Spouses of Uniformed Service members may change their residency to that of the Uniformed Service members without establishing residency in that state.

Contact your legal assistance officer for help determining legal residence.

**For overseas citizens:** Overseas citizens' legal state of residence for voting purposes is the state or territory where they last resided immediately prior to their departure from the United States. This applies to overseas citizens even if they do not have property or other ties in the last state of residence. Children of these citizens should use the residence address of one of their parents or legal guardians. In most states, those who were born abroad and have never resided in the United States are eligible to vote absentee using their parent or legal guardian's address. To see if your state allows this, check the state pages in Chapter 2 of the Voting Assistance Guide (Guide) or find the listing online at FVAP.gov.

## Helping individuals complete the Federal Post Card Application (FPCA)

The FPCA can be used by Uniformed Service members, their eligible family members, and overseas citizens to simultaneously register to vote and request an absentee ballot. As a VAO, you should help individuals correctly complete their FPCAs. Election officials determine the voter's eligibility to vote based on information provided in this application. Individuals should include all contact information on their FPCA and submit it early enough for election officials to contact them if they need additional information to process the form.

Check that FPCAs are filled out correctly and include:

- Signature and date
- Complete U.S. voting residence address (no P.O. Box addresses)
- Legible handwriting
- All information required by the state
- Complete current address (must be a different address than the voting residence address)

Remind voters to send the FPCA early enough to be received by the state registration and/or absentee ballot request deadline. If you are working in an IVA Office, offer to mail forms on behalf of the voter. Remember, collected forms must be mailed within five calendar days. Overseas voters must contact their embassy or consulate prior to dropping off forms.

Forms should not be sent directly to FVAP or an embassy/consulate as they are unable to process them.

## Helping complete the Federal Write-In Absentee Ballot (FWAB)

If Uniformed Service members, their eligible family members and overseas citizens have requested, but have not received their state absentee ballot in time to vote and return it before the deadline, they should use the FWAB.

If citizens receive their state absentee ballot after submitting the FWAB, they should vote and return the state absentee ballot immediately. If the election office receives the state absentee ballot by the ballot return deadline, the state absentee ballot will be counted instead of the FWAB.

- To use the FWAB, citizens should have applied for a state absentee ballot before the state's ballot request deadline.
- The FWAB may be used to vote for federal offices in primary, general, special, or runoff elections.
- Some states have expanded the use of the FWAB and accept the FWAB for voting for state and local offices, and/or allow the FWAB to be used for voter registration and ballot request. Please see state information in **Chapter 2**.

Tips for using the FWAB:

- Individuals who have not received a requested state absentee ballot in time to return it before the election should immediately complete and send the FWAB to their election office. FVAP recommends voters use a FWAB if they have not received their state absentee ballot within 30 days of the election.
- The FWAB must be received by the election office no later than the ballot return deadline for that election.
- The Voter Information page must be completed and the mailing envelope must be signed and dated.

Federal offices include:

- The President and Vice President
- U.S. Senators
- U.S. Representatives
- U.S. Delegates (American Samoa, District of Columbia, Guam, the Virgin Islands)
- U.S. Resident Commissioner (Puerto Rico)

# Conduct voter outreach events

Each regularly scheduled federal election year (every even-numbered year), FVAP works with the Uniformed Services and the Department of State to promote voter registration and absentee voting by conducting Voting Emphasis Weeks.

Overseas citizen groups and local election officials are excellent resources and VAOs should partner with them to conduct voting events.

## Armed Forces and Overseas Citizens Voters Week: June 26-July 3, 2022

**Your goal:** Deliver the FPCA to all Service members and their voting-age family members. Encourage everyone to fill out and submit the form immediately.

What you can do:

- Offer assistance in completing the form.
- Conduct nonpartisan voting workshops and registration drives. Invite election officials from your area to assist.
- Hang voting banners near installation entrances or display a voting slogan on installation marquees.
- Run voting Public Service Announcements (PSAs) at the installation theater.
- Put up posters with voter registration information in popular areas such as installation housing, gyms, commissaries and exchanges. Be sure to include your contact information.
- Use media outlets to encourage voter registration. Advertise events on social media and in installation newspapers.
- Plan your events around Independence Day.

Photos from successful Voters Week events can be found on our Facebook page. Do not forget to send yours to your SVAO!

## Absentee Voting Week: September 25-October 2, 2022

**Your goal:** Encourage *UOCAVA* voters to return their voted ballots immediately or use the FWAB.

**What you can do:**

- Ask voters if they have received their requested state absentee ballot. If they have not, give them a FWAB and provide assistance with completing the form as necessary.
- Use media outlets to encourage people to return their state absentee ballot or the FWAB. Run reminders and articles in installation newspapers.
- Enlist the help of other VAOs, local election officials or overseas citizen organizations to conduct events encouraging people to return their absentee ballots.
- Put up posters that tell people how to reach you for help. Hang voting banners near installation entrances or display a voting slogan on installation marquees.
- Run voting Public Service Announcements at the installation theater.
- Host unit or installation "Voting Days" where computer terminals are set up for the purpose of receiving, completing, printing, and returning ballots electronically, if permitted by their state.

# Keep voting supplies on hand

Maintaining an adequate supply of voting materials is an essential function of every VAO, even if you are using the FVAP Online Assistants. Voting materials include the FPCA and FWAB forms, motivational posters, voting banners, brochures, wallet cards, etc. To order materials, follow the instructions below.

These documents and other voting handouts (such as the Election Dates calendar) are available for download at **FVAP.gov**.

## Army

VAOs are responsible for ensuring that all absentee voting materials are made available to Service members. The Army's specific instructions are:

- **FPCA (SF 76)** - Primary method of use should be by guiding absentee voters to use the online assistant at **FVAP.gov**; it will guide voters in creating a completed FPCA. Secondary method of use is via downloadable PDF, available at **FVAP.gov**.
- **FWAB (SF 186)** - Primary method of use should be by guiding absentee voters to use the online assistant at **FVAP.gov**; it will guide voters in creating a completed FWAB. Secondary method of use is via downloadable PDF, available online at **FVAP.gov**.

For CONUS, hard copies of all forms can be ordered through the APD website at **https://www.apd.army.mil/ptclick/**.

For OCONUS, orders will be sent to the overseas warehouse and can be ordered from your local pubs office in your area.

## Navy

VAOs are responsible for ensuring that all absentee voting materials are made available to service members. The Navy's specific ordering instructions are:

- **FPCA (SF 76)** - Primary method of use should be by guiding absentee voters to use the online assistant at **FVAP.gov**; it will guide voters in creating a completed FPCA. Secondary method of use is via downloadable PDF, available at **FVAP.gov**. If the primary and secondary methods of use are not possible because of operational constraints or other extraneous circumstances, forms may be ordered from the Navy Logistics Library (NLL). Contact **vote@navy.mil** prior to ordering to discuss circumstances.
- **FWAB (SF 186)** - Primary method of use should be by guiding absentee voters to use the online assistant at **FVAP.gov**; it will guide voters in creating a completed FWAB. Secondary method of use is via downloadable PDF, available online at **FVAP.gov**. If the primary and secondary methods of use are not possible because of operational constraints or other extraneous circumstances, forms may be ordered from the Navy Logistics Library (NLL). Contact **vote@navy.mil** prior to ordering to discuss.
- **Voting Assistance Guide (Guide)** - Primary method of use should be online at **FVAP.gov** or downloadable PDF, as the guide is updated frequently throughout the election cycle. Installation Voter Assistance (IVA) Offices will also have hard copies of the guide for reference.
- **Marketing Materials** - Posters, brochures, and wallet cards are provided to IVA offices to share with VAOs. Contact your local IVA Office to obtain these items. Additional copies of these items may be ordered from the NLL. Social Media banners, images, and video can be obtained from the Navy Voting toolkit or from the 'Navy Voting' Facebook page.

## Air Force

Department of the Air Force VAOs can order supplies online at **https://wmsweb.afncr.af.mil/wms/**.

1. Login with CAC. Click on "Accounts" tab. "Associated Accounts" may be "Disabled" under the "Status" column.
2. Click "View Details" and fill in User Details and click "Save" button. Click "Yes" button to confirm creating user access. Click "OK" button on account creation confirmation. Associated Account should now read "Enabled" in "Status" column.
3. Click on "Shop Online." Enter "SF76" or "SF186" (or other materials short title name) in "Keywords" text box and click "Search" link to right.
4. Click on magnifying glass to view details.
5. Enter the quantity required and then click the "+" button to add to shopping cart. Click Arrow "Proceed To Checkout." Click on "Submit Order" link.
6. To check on your order, use the "Track Orders/Order History" link. For assistance, contact Air Force ePublishing at DSN 754-2438 or COMM 1-800-848-9577, 0730-1700 Eastern Time or by email at **epublishing@pentagon.af.mil**.

## Marine Corps

- FPCA (SF 76) - Primary method of use should be by guiding absentee voters to use the online assistant at FVAP.gov; it will guide voters in creating a completed FPCA. Secondary method of use is via downloadable PDF, available at FVAP.gov. If the primary and secondary methods of use are not possible because of operational constraints or other extraneous circumstances, order hard copies (NSN 7540-00-634-5053) from Direct Support Stock Control outlets, GSA, or your unit supply via SABRS.
- FWAB (SF 186) - Primary method of use should be by guiding absentee voters to use the online assistant at FVAP.gov; it will guide voters in creating a completed FWAB. Secondary method of use is via downloadable PDF, available online at FVAP.gov. If the primary and secondary methods of use are not possible because of operational constraints or other extraneous circumstances, order hard copies (NSN 7540-01-218-4384) from Direct Support Stock Control outlets, GSA, or your unit supply via SABRS.

Please provide the NSN numbers when requesting materials. For assistance, contact the Service Voting Action Officer.

## Coast Guard

VAOs should use the online forms as much as possible. If the preference is to keep a stockpile of forms, you can order FPCAs and FWABs from General Services Administration (GSA) using the following data: SF 76, FPCA (NSN: 7540-00-634-5053): SF 186, FWAB (NSN 7540-01-218-4384)

The *Voting Assistance Guide* is also available online. However, you should receive a *Voting Assistance Guide* through DHS whenever a new edition is issued. If you do not receive a new Voting Assistance Guide, contact your Service Voting Action Officer.

## State Department

VAOs can order FPCAs and FWABs through the normal General Services Administration (GSA) supply channel.

- For expedited service, please contact GSA's National Customer Service Center via email at NCSCcustomer.service@gsa.gov or by telephone at 800-488-3111.
- GSA requires the funding information, the stock number and the quantity. Use the following stock numbers: SF 76, FPCA (7540-00-634-5053); SF 186, FWAB (7540-01-218-4384).

You can order posters, brochures, wallet cards, and Voting Assistance Guides by sending an email request to votinginfo@state.gov. Posters and Voting Assistance Guides are free while supplies last and are shipped by diplomatic pouch.

### Overseas Citizens Organizations

Other organizations can order forms, posters, brochures, wallet cards, and Voting Assistance Guides by sending an email request to vote@fvap.gov or calling 1-800-438-VOTE (8683).

International toll-free numbers can be found in the Appendix or at **FVAP.gov**.

# Additional assistance

The Uniformed Services have extensive chains of command to provide voting support for military members and their families.

### Installation Commanding Officer (CO)

The Installation Commander oversees voting assistance for the Installation Voter Assistance (IVA) Office. The IVA Office staff report directly to the Installation Commander while staffing the IVA Office. FVAP requests that Commanders make opening statements at FVAP workshops and facilitate travel arrangements for VAOs to attend workshops at surrounding installations.

### Installation Voting Assistance Officer (IVAO)

The IVAO acts as a focal point on military installations in coordinating voting assistance support. IVAOs should maintain a roster of all unit VAOs on the installation, establish communications with VAOs, and provide necessary materials and support. IVAOs coordinate FVAP workshops with organizations from their installation and surrounding installations.

### Installation Voter Assistance (IVA) Office Staff

These are people who staff the IVA Office. They provide assistance to military personnel, eligible family members, as well as civilian personnel and other civilians who have access to the office. They provide written instruction on voter registration and absentee ballot procedures and report directly to the installation commander. These individuals can be contacted with questions regarding local voting.

### Legal Assistance Officer

This officer can be contacted with legal questions, such as determining voter residency. Often known as a JAG (Judge Advocate General) officer.

### Public Affairs/Information Officer

Contact this officer to ensure that voting information is included in installation or unit publications.

### Inspector General (IG)

The IG is required by federal law to periodically review voting assistance programs to ensure compliance with DoD and Service directives and regulations.

### Personnel/Human Resources Officer

Contact this officer to ensure that all newly reporting personnel and naturalized U.S. citizens are provided FPCAs and voting assistance.

### Publications, Supply, or Distribution Officer

This officer ensures that VAOs receive FPCAs, FWABs and other voting materials.

### Officers-in-Charge

These officers of exchanges, commissaries, special services activities, medical and dental facilities, education centers, family centers, etc. can coordinate the display of voting materials for Armed Forces Voters Week and Absentee Voting Week.

## Other non-military support organizations that can assist in voter outreach

- Local election officials
- Veterans and service organizations, such as Veterans of Foreign Wars, the American Legion, the Non Commissioned Officers Association, and the League of Women Voters
- Civic groups, American Chambers of Commerce, colleges and universities, and support organizations for overseas US citizens
- Spousal organizations

# Run your program

## Legal guidelines

VAOs must not provide partisan voting information from candidates, political parties, or partisan organizations. Military VAOs may receive questions from voters regarding whether they can distribute and/or display partisan materials at the military installations. VAOs should consult their Commanding Officer for their interpretation of *DoD Directive 1344.10 Political Activities by Members of the Armed Forces on Active Duty,* available online at **FVAP.gov**. Federally employed VAOs should refer to the *Hatch Act, Title 5 U.S.C. Sec. 7321,* link available online at **FVAP.gov**.

VAOs can advise citizens on locating information on candidates and issues using national, local and Service newspapers, magazines, radio, television, political party and campaign committee offices, overseas newspapers and periodicals, and state election websites.

## Continuity folder

Continuity of your program is important for you, your assistant, your organization, and your successor. Create and maintain a Continuity Folder for your reference and to ensure that your successor understands what he or she is supposed to do. It should provide basic details on absentee voting procedures and contain anything that may help your backup or successor. Your folder should also provide a quick orientation of VAO responsibilities. It can be in the form of a notebook, file folder, or an online community folder, so long as it is readily available to other VAOs and assistants.

Your Continuity Folder should contain at a minimum:

Make sure to sign up for an **FVAP.gov** portal account by scrolling to the bottom of any page on **FVAP.gov** and selecting "Admin Portal". Once you have an account you can enter in your

- Your VAO Designation Letter (only military VAOs)
- Current FPCAs and FWABs
- Current Voting Assistance Guide (updates available online at **FVAP.gov**)
- Recent news releases
- Election Dates Calendar (during even-numbered years)
- Current State Department or Service guidance (directive, instruction, order, etc.)
- DoD Instruction 1000.04. (Federal Voting Assistance Program) and your Service Voting Action Plan
- Training materials and certificate from workshops
- Good ideas and lessons learned

Most VAO and IVA Office Continuity Folder documents can be downloaded in the VAO Continuity Folder section online at **FVAP.gov**. You can find all materials listed above in the VAO section of **FVAP.gov** or through your normal Service supply chain.

Your SVAO may also have Continuity Folder requirements, for more details, see your Service Voting Action Plan.

Never include Personally Identifiable Information (PII) about individuals you have assisted!

Best practices include maintaining hard copies of inspectable documentation which may include training certificates, appointment letters, and a copy of your most recent metrics report.

quarterly metrics and access other resources.

# Appendix

## Helpful handouts for Voting Assistance Officers

On the following pages, you will find handouts which can be copied and distributed to assist voters. You can also find these handouts and other materials online at <u>FVAP.gov</u>.

# Frequently Asked Questions (FAQs) about absentee voting:

## Questions for all *UOCAVA* voters

### What is *UOCAVA*?

The *Uniformed and Overseas Citizens Absentee Voting Act (UOCAVA)* extends federal absentee voting rights to Service members, their eligible family members, and overseas citizens.

### Who is covered under *UOCAVA*?

*UOCAVA* covers U.S. citizens who are 18 or older AND active duty members of the Uniformed Services, Merchant Marine, or commissioned corps of the Public Health Service and the National Oceanic and Atmospheric Administration; their eligible family members; and U.S. citizens residing outside the United States.

### What is the Federal Post Card Application (FPCA)?

*UOCAVA* citizens can use the FPCA to register to vote and request an absentee ballot simultaneously. They can also use the FPCA to update their contact information.

### What is the Federal Write-In Absentee Ballot (FWAB)?

The FWAB is an emergency backup ballot for *UOCAVA* citizens who did not receive an absentee ballot from their state in time to participate in the election.

### Do I have to register to vote?

Most states and territories require you to register to vote. Fill out an FPCA to register and request an absentee ballot at the same time.

### When should I request an absentee ballot?

You should send in a new FPCA every January and each time you move. We recommend that you send in an FPCA at least 90 days before the election in which you want to vote, but even as deadlines approach we always encourage you to submit as state laws vary and you may qualify for a ballot containing only federal offices.

### Do I have to send in a separate application for each election?

The FPCA allows you to request an absentee ballot for all federal elections in the calendar year. Depending on your state, you may receive a ballot with local or state offices and initiatives as well (e.g., Governor, City Council). We recommend that you send in a new FPCA every January and each time you move.

### Can I vote at the embassy or consulate?

No. Elections are run at the state level. You must communicate directly with your state to register, request a ballot, and vote. Most embassies and consulates will help you to fill out the FPCA and FWAB, but they are not polling places.

Refer to your embassy/consulate website for information on returning your voted ballots postage-free through the diplomatic mail. Each embassy/consulate will vary on dedicated hours and procedures for dropping off ballots for postage free return to the United States, so it best to call or check their website first.

## When will I get my ballot?

Election offices are required to send absentee ballots at least 45 days before a federal election. If you requested your ballot by email, then the ballot should arrive right away. Mailed ballots will take longer to arrive depending on the postal system in the country where you are located.

## What if I do not get a ballot?

If you do not receive an absentee ballot in time to return it to your state, you can use the FWAB as a backup ballot to vote for federal offices. If your official absentee ballot arrives after you send in the FWAB, then you can fill out and send in the official ballot as well. Your state will count only one.

## How do I check the status of my ballot?

Contact your local election official or visit FVAP.gov to find links for your state or local election official's online system, if available.


# FAQs for the FPCA and FWAB

## Do I have to choose a classification?

Yes. This is how you tell the election office that you are eligible to vote absentee under *UOCAVA.*

## What if none of these classifications apply to me?

Military Members: If you are an active duty military member (or family member) stationed within your voting jurisdiction, you are not covered under *UOCAVA* and should follow your state's regular voting procedures. You can use either the National Mail Voter Registration Form (NVRF) or your state's voter registration form.

Non-Military: If you do not reside outside of the United States but want to vote absentee, you must follow the standard absentee voting procedures for your state. You can look up your election office at https://www.fvap.gov/search-offices and contact them about obtaining an absentee ballot.

## Can my immediate family members vote absentee?

Spouses and children who live away from their voting residence can request an absentee ballot using the FPCA. However, if they currently live where they are registered to vote, then they are not covered by *UOCAVA* and should vote at the local polls, or request an absentee ballot according to state guidelines.

## I am the spouse of a Service member. Can I use the same residence or domicile as my Service member for my voting residence address?

Yes, you are allowed to retain the same residence or domicile that your Service member has established, even if you have not physically been present at that address. If you choose, you may instead elect to retain your established residency or domicile (if different from your sponsor).

You are not permitted to choose any state; you or your service member must have established residency in a state. Ways to do this may include voting, paying taxes, owning property, holding a driver's license, and registering a vehicle. Residency requirements vary by state. Please consult legal counsel to discuss tax implications and other effects of the Military Spouse Residency Relief Act (MSRRA).

## Will it affect my citizenship if I select "my return is uncertain"?

No.

## Can a U.S. citizen who has never lived in the country register to vote and request an absentee ballot?

Many states allow citizens who have never resided in the U.S. to use a parent's voting residence as their own. A list of these states is available online at https://www.fvap.gov/citizen-voter/reside.

## What if I don't have a Social Security Number or a state-issued ID?

In Section 6 of the form, under "Additional Information," write that you do not have a Social Security Number or a state-issued ID.

## Does voter registration affect my tax status?

You can vote for federal offices without a change to your tax status, but voting for non-federal offices may result in state and local taxation. There may also be tax implications when changing your residence from one state to another. We recommend that you seek legal advice when changing your voting residence.

## What is my U.S. voting residence address?

Your U.S. voting residence address is used to determine where you are eligible to vote. For military voters, it is usually the last address you lived at in your state of legal residence. Military spouses may align their voting residence to match their active duty spouse's address without having lived at that address. For overseas citizens, it is usually the last place you lived at in the U.S. before moving overseas. You do not need to have any current ties with this address.

## What if someone else lives there now or the house was torn down?

Your election office only uses your voting residence address to determine if you are eligible to vote in that jurisdiction and which ballot to send you. Your election office will not  send any voting materials to this  address.

## What if I do not know my voting residence address?

If you cannot remember the U.S. address where you last resided, we recommend asking family members and checking old records. Your election office may also be able to help you further.

## Can my voting residence and current address be the same?

No. In order to vote absentee, you must be living outside of your voting district.

## Do I have to give my current address if I am asking for my absentee ballot by email or fax?

Yes. The election office needs your current address to confirm that you are eligible to vote absentee under *UOCAVA*. This is especially important for citizens residing outside of the U.S.

## What if I don't know my overseas address or duty station?

If you do not know your overseas address or duty station, provide as much information as you can regarding your overseas address or duty station (e.g., country, city, etc.) in Section 3 of the FPCA and the FWAB. Use Section 6 of the forms to explain why you do not have an address overseas yet. Make sure you provide your email and phone number so the election office can contact you with any follow-up questions.

## Do I have to put my political party?

Most states require you to specify a political party in order to vote in primary elections. This information may be used to register you with a party.

## Do I have to give additional information?

Some states require additional information to process your application. Go to FVAP.gov to find out what your state specifically requires.

## Can I sign my FPCA or FWAB electronically?

Only the states of Nevada, Montana, and Maryland currently accept electronic signatures from the DoD Common Access Card. All overseas citizens and military voters in all other states must print the form, physically sign it and send it to your election office.

## Does it matter what size paper I use?

No. Any paper size is acceptable as long as the information is legible.

## How can I send my form?

All states will accept your form by mail, but they vary on email and fax. Check your state's requirements/guidelines at FVAP.gov.

## Do I have to pay for postage?

You must pay for postage only if you are using a foreign postal service or a commercial courier service. If you are using U.S. mail including APO/FPO/DPO or diplomatic pouch, then you can use the postage-paid template available on FVAP.gov.

## Can I use any envelope to mail my form?

Yes. Print the postage-paid template from FVAP.gov onto any available blank envelope.

Please note that some states require you to place ballots and FWABs inside an anonymous security/secret envelope. When sending your voting materials, make sure you have two envelopes; one for the ballot or FWAB and one for actual mailing. Place the security envelope along with the other balloting materials inside the mailing envelope.  Once this is complete, you can address and send your voting materials to your election office.

## What is a postmark?

A postmark is an official imprint applied on the address side of a stamped piece of mail by the post office. It shows when and where the post office accepted your mail.

## How do I email my form?

Only email your form if your state will accept it this way. After printing and signing your form, scan and attach it to an email addressed to your election office. Do NOT send your form to FVAP.

## What is the DoD Fax Service?

The DoD Fax Service is for those voters who cannot send their election materials directly to their election officials. To fax your election materials, use the FVAP Transmission Cover Sheet and fax to: (703) 693-5527, DSN 223-5527 or toll-free from the U.S., Canada, Guam, Puerto Rico and the Virgin Islands to 1-800-368-8683. If you need to send your election materials to your election official by fax but do not have access to a fax machine, you can email them to fax@fvap.gov and FVAP will fax your election materials for you. **This service is fax only**. If your state accepts your election materials by email, you should email them directly to your election official. FVAP will not transmit email-to-email transactions. If your state only accepts election materials by mail, FVAP will not transmit them by fax, instead you must mail directly to your election office.

## How do I check the status of my application?

Contact your election office directly to confirm that your form was processed successfully. FVAP does not have access to your registration information.

### What if I can now vote in-person and already filled out and submitted an FPCA?

If you were overseas when you filled out an FPCA and are now stateside, notify your local election office of these changes. Your local election official will be able to assist you further.

# Primary Elections by state and territory

This chart lists the state primary election dates in all the states, the District of Columbia and U.S. territories. This chart also lists primary runoff dates (if applicable) for states with U.S. Senate races, and the number of House Districts for each state/territory.

Download the 2022/2023 PDF version of the 2022 Primary Election Dates Calendar here.

| State | State Primary | State Primary Runoff | General Election | |
|---|---|---|---|---|
| | | | U.S. Senate | U.S. Representative |
| Alabama | - | - | Yes | 7 |
| Alaska | - | - | Yes | 1 |
| American Samoa | - | - | - | 1 delegate |
| Arizona | - | - | Yes | 9 |
| Arkansas | - | - | Yes | 4 |
| California | - | - | Yes | 52 |
| Colorado | - | - | Yes | 8 |
| Connecticut | - | - | Yes | 5 |
| Delaware | - | - | No | 1 |
| District of Columbia | - | - | - | 1 delegate |
| Florida | - | - | Yes | 28 |
| Georgia | - | - | Yes | 14 |
| Guam | - | - | - | 1 delegate |
| Hawaii | - | - | Yes | 2 |
| Idaho | - | - | Yes | 2 |
| Illinois | - | - | Yes | 17 |
| Indiana | - | - | Yes | 9 |
| Iowa | - | - | Yes | 4 |
| Kansas | - | - | Yes | 4 |
| Kentucky | - | - | Yes | 6 |
| Louisiana | November 8 | - | Yes | 6 |
| Maine | - | - | No | 2 |
| Maryland | - | - | Yes | 8 |
| Massachusetts | - | - | No | 9 |
| Michigan | - | - | No | 13 |
| Minnesota | - | - | No | 8 |
| Mississippi | - | - | No | 4 |
| Missouri | - | - | Yes | 8 |
| Montana | - | - | No | 2 |
| Nebraska | - | - | No | 3 |
| Nevada | - | - | Yes | 4 |
| New Hampshire | - | - | Yes | 2 |
| New Jersey | - | - | No | 12 |
| New Mexico | - | - | No | 3 |
| New York | - | - | Yes | 26 |
| North Carolina | - | - | Yes | 14 |
| North Dakota | - | - | Yes | 1 |
| Ohio | - | - | Yes | 15 |
| Oklahoma | - | - | Yes | 5 |
| Oregon | - | - | Yes | 6 |
| Pennsylvania | - | - | Yes | 17 |
| Puerto Rico | - | - | - | - |
| Rhode Island | - | - | No | 2 |
| South Carolina | - | - | Yes | 7 |
| South Dakota | - | - | Yes | 1 |
| Tennessee | - | - | No | 9 |
| Texas | - | - | No | 38 |
| Utah | - | - | Yes | 4 |
| Vermont | - | - | Yes | 1 |
| Virgin Islands | - | - | - | 1 delegate |
| Virginia | - | - | No | 11 |

| State | State Primary | State Primary Runoff | General Election | |
|---|---|---|---|---|
| | | | U.S. Senate | U.S. Representative |
| Washington | - | - | Yes | 10 |
| West Virginia | - | - | No | 2 |
| Wisconsin | - | - | Yes | 8 |
| Wyoming | - | - | No | 1 |

# U.S. Embassy and Consulate Email Addresses

U.S. embassies and consulates can provide American citizens with voting forms and information about absentee voting, and can mail voter registration and absentee ballot request forms, and voted ballots back to the United States. Embassies and consulates can also advise voters on local mailing options and estimated mail transit times. In addition, the embassy or consulate can notarize or witness voting materials (if required by the state) free of charge. American citizens cannot vote in person at U.S. embassies or consulates, nor can embassies or consulates receive mail or blank ballots on behalf of voters.

| Country | Post | Email |
|---------|------|-------|
| Afghanistan | Kabul | VoteKabul@state.gov |
| Albania | Tirana | VoteTirana@state.gov |
| Algeria | Algiers | VoteAlgiers@state.gov |
| Angola | Luanda | VoteLuanda@state.gov |
| Argentina | Buenos Aires | VoteBuenosAires@state.gov |
| Armenia | Yerevan | VoteYerevan@state.gov |
| Aruba | Curacao | VoteCuracao@state.gov |
| Australia | Canberra | VoteCanberra@state.gov |
| Australia | Perth | VotePerth@state.gov |
| Australia | Melbourne | VoteMelbourne@state.gov |
| Australia | Sydney | VoteSydney@state.gov |
| Austria | Vienna | VoteVienna@state.gov |
| Azerbaijan | Baku | VoteBaku@state.gov |
| Azores | Ponta Delgada | VotePontaDelgada@state.gov |
| Bahamas | Nassau | VoteNassau@state.gov |
| Bahrain | Manama | VoteManama@state.gov |
| Bangladesh | Dhaka | VoteDhaka@state.gov |
| Barbados | Bridgetown | VoteBridgetown@state.gov |
| Belarus | Minsk | VoteMinsk@state.gov |
| Belgium | Brussels | VoteBrussels@state.gov |
| Belize | Belmopan | VoteBelmopan@state.gov |
| Benin | Cotonou | VoteCotonou@state.gov |
| Bermuda | Hamilton | VoteHamilton@state.gov |
| Bolivia | La Paz | VoteLaPaz@state.gov |
| Bosnia and Herzegovina | Sarajevo | VoteSarajevo@state.gov |
| Botswana | Gaborone | VoteGaborone@state.gov |
| Brazil | Porto Alegre | VotePortoAlegre@state.gov |
| Brazil | Recife | VoteRecife@state.gov |
| Brazil | Rio de Janeiro | VoteRiodeJaneiro@state.gov |
| Brazil | Sao Paulo | VoteSaoPaulo@state.gov |
| Brazil | Brasilia | VoteBrasilia@state.gov |
| Brunei | Bandar Seri Begawan | VoteBandarSeriBegawan@state.gov |
| Bulgaria | Sofia | VoteSofia@state.gov |
| Burkina Faso | Ouagadougou | VoteOuagadougou@state.gov |
| Burma | Rangoon | VoteRangoon@state.gov |
| Burundi | Bujumbura | VoteBujumbura@state.gov |
| Cambodia | Phnom Penh | VotePhnomPenh@state.gov |
| Cameroon | Yaounde | VoteYaounde@state.gov |
| Canada | Halifax | VoteHalifax@state.gov |
| Canada | Montreal | VoteMontreal@state.gov |
| Canada | Ottawa | VoteOttawa@state.gov |
| Canada | Quebec | VoteQuebec@state.gov |
| Canada | Calgary | VoteCalgary@state.gov |
| Canada | Toronto | VoteToronto@state.gov |
| Canada | Vancouver | VoteVancouver@state.gov |
| Cape Verde | Praia | VotePraia@state.gov |
| Chad | N'Djamena | VoteNDjamena@state.gov |
| Chile | Santiago | VoteSantiago@state.gov |
| China | Beijing | VoteBeijing@state.gov |
| China | Chengdu | VoteChengdu@state.gov |
| China | Guangzhou | VoteGuangzhou@state.gov |
| China | Shanghai | VoteShanghai@state.gov |

**Chapter 3**

| Country | Post | Email |
|---|---|---|
| China | Shenyang | VoteShenyang@state.gov |
| Colombia | Bogota | VoteBogota@state.gov |
| Congo, Democratic Republic of the | Kinshasa | VoteKinshasa@state.gov |
| Congo, Republic of the | Brazzaville | VoteBrazzaville@state.gov |
| Costa Rica | San Jose | VoteSanJose@state.gov |
| Cote d'Ivoire | Abidjan | VoteAbidjan@state.gov |
| Croatia | Zagreb | VoteZagreb@state.gov |
| Cuba | Havana | VoteHavana@state.gov |
| Curacao | Curacao | VoteCuracao@state.gov |
| Cyprus | Nicosia | VoteNicosia@state.gov |
| Czech Republic | Prague | VotePrague@state.gov |
| Denmark | Copenhagen | VoteCopenhagen@state.gov |
| Djibouti | Djibouti | VoteDjibouti@state.gov |
| Dominican Republic | Santo Domingo | VoteSantoDomingo@state.gov |
| Ecuador | Quito | VoteQuito@state.gov |
| Ecuador | Guayaquil | VoteGuayaquil@state.gov |
| Egypt | Cairo | VoteCairo@state.gov |
| El Salvador | San Salvador | VoteSanSalvador@state.gov |
| Equatorial Guinea | Malabo | VoteMalabo@state.gov |
| Eritrea | Asmara | VoteAsmara@state.gov |
| Estonia | Tallinn | VoteTallinn@state.gov |
| Eswatini | Mbabane | VoteMbabane@state.gov |
| Ethiopia | Addis Ababa | VoteAddisAbaba@state.gov |
| Fiji | Suva | VoteSuva@state.gov |
| Finland | Helsinki | VoteHelsinki@state.gov |
| France | Marseille | VoteMarseille@state.gov |
| France | Paris | VoteParis@state.gov |
| Gabon | Libreville | VoteLibreville@state.gov |
| Gambia, The | Banjul | VoteBanjul@state.gov |
| Georgia | Tbilisi | VoteTbilisi@state.gov |
| Germany | Frankfurt | VoteFrankfurt@state.gov |
| Germany | Berlin | VoteBerlin@state.gov |
| Germany | Munich | VoteMunich@state.gov |
| Ghana | Accra | VoteAccra@state.gov |
| Greece | Athens | VoteAthens@state.gov |
| Greece | Thessaloniki | VoteThessaloniki@state.gov |
| Grenada | St. Georges | VoteStGeorges@state.gov |
| Guatemala | Guatemala | VoteGuatemala@state.gov |
| Guinea | Conakry | VoteConakry@state.gov |
| Guyana | Georgetown | VoteGeorgetown@state.gov |
| Haiti | Port-au-Prince | VotePortAuPrince@state.gov |
| Honduras | Tegucigalpa | VoteTegucigalpa@state.gov |
| Hong Kong | Hong Kong | VoteHongKong@state.gov |
| Hungary | Budapest | VoteBudapest@state.gov |
| Iceland | Reykjavik | VoteReykjavik@state.gov |
| India | Mumbai | VoteMumbai@state.gov |
| India | Kolkata (Calcutta) | VoteKolkata@state.gov |
| India | Chennai | VoteChennai@state.gov |
| India | Hyderabad | VoteHyderabad@state.gov |
| India | New Delhi | VoteNewDelhi@state.gov |
| Indonesia | Jakarta | VoteJakarta@state.gov |
| Indonesia | Surabaya | VoteSurabaya@state.gov |

| Country | Post | Email |
|---|---|---|
| Iraq | Baghdad | VoteBaghdad@state.gov |
| Ireland | Dublin | VoteDublin@state.gov |
| Israel | Jerusalem | VoteJerusalem@state.gov |
| Israel | Tel Aviv | VoteTelAviv@state.gov |
| Italy | Naples | VoteNaples@state.gov |
| Italy | Florence | VoteFlorence@state.gov |
| Italy | Milan | VoteMilan@state.gov |
| Italy | Rome | VoteRome@state.gov |
| Jamaica | Kingston | VoteKingston@state.gov |
| Japan | Naha | VoteNaha@state.gov |
| Japan | Sapporo | VoteSapporo@state.gov |
| Japan | Tokyo | VoteTokyo@state.gov |
| Japan | Fukuoka | VoteFukuoka@state.gov |
| Japan | Osaka-Kobe | VoteOsakaKobe@state.gov |
| Jordan | Amman | VoteAmman@state.gov |
| Kazakhstan | Almaty | VoteAlmaty@state.gov |
| Kazakhstan | Nur-Sultan | VoteAstana@state.gov |
| Kenya | Nairobi | VoteNairobi@state.gov |
| Korea | Seoul | VoteSeoul@state.gov |
| Kosovo | Pristina | VotePristina@state.gov |
| Kuwait | Kuwait City | VoteKuwait@state.gov |
| Kyrgyzstan | Bishkek | VoteBishkek@state.gov |
| Laos | Vientiane | VoteVientiane@state.gov |
| Latvia | Riga | VoteRiga@state.gov |
| Lebanon | Beirut | VoteBeirut@state.gov |
| Lesotho | Maseru | VoteMaseru@state.gov |
| Liberia | Monrovia | VoteMonrovia@state.gov |
| Lithuania | Vilnius | VoteVilnius@state.gov |
| Luxembourg | Luxembourg | VoteLuxembourg@state.gov |
| Macedonia | Skopje | VoteSkopje@state.gov |
| Madagascar | Antananarivo | VoteAntananarivo@state.gov |
| Malawi | Lilongwe | VoteLilongwe@state.gov |
| Malaysia | Kuala Lumpur | VoteKualaLumpur@state.gov |
| Mali | Bamako | VoteBamako@state.gov |
| Malta | Valletta | VoteValletta@state.gov |
| Marshall Islands | Majuro | VoteMajuro@state.gov |
| Mauritania | Nouakchott | VoteNouakchott@state.gov |
| Mauritius | Port Louis | VotePortLouis@state.gov |
| Mexico | Ciudad Juarez | VoteCiudadJuarez@state.gov |
| Mexico | Merida | VoteMerida@state.gov |
| Mexico | Mexico City | VoteMexicoCity@state.gov |
| Mexico | Monterrey | VoteMonterrey@state.gov |
| Mexico | Nogales | VoteNogales@state.gov |
| Mexico | Nuevo Laredo | VoteNuevoLaredo@state.gov |
| Mexico | Tijuana | VoteTijuana@state.gov |
| Mexico | Guadalajara | VoteGuadalajara@state.gov |
| Mexico | Hermosillo | VoteHermosillo@state.gov |
| Mexico | Matamoros | VoteMatamoros@state.gov |
| Micronesia, Federated States of | Kolonia | VoteKolonia@state.gov |
| Moldova | Chisinau | VoteChisinau@state.gov |
| Mongolia | Ulaanbaatar | VoteUlaanbaatar@state.gov |
| Montenegro | Podgorica | VotePodgorica@state.gov |

| Country | Post | Email |
|---|---|---|
| Morocco | Casablanca | VoteCasablanca@state.gov |
| Mozambique | Maputo | VoteMaputo@state.gov |
| Namibia | Windhoek | VoteWindhoek@state.gov |
| Nepal | Kathmandu | VoteKathmandu@state.gov |
| Netherlands | Amsterdam | VoteAmsterdam@state.gov |
| New Zealand | Auckland | VoteAuckland@state.gov |
| Nicaragua | Managua | VoteManagua@state.gov |
| Niger | Niamey | VoteNiamey@state.gov |
| Nigeria | Abuja | VoteAbuja@state.gov |
| Nigeria | Lagos | VoteLagos@state.gov |
| Norway | Oslo | VoteOslo@state.gov |
| Oman | Muscat | VoteMuscat@state.gov |
| Pakistan | Islamabad | VoteIslamabad@state.gov |
| Pakistan | Karachi | VoteKarachi@state.gov |
| Pakistan | Lahore | VoteLahore@state.gov |
| Pakistan | Peshawar | VotePeshawar@state.gov |
| Palau | Koror | VoteKoror@state.gov |
| Panama | Panama City | VotePanamaCity@state.gov |
| Papua New Guinea | Port Moresby | VotePortMoresby@state.gov |
| Paraguay | Asuncion | VoteAsuncion@state.gov |
| Peru | Lima | VoteLima@state.gov |
| Philippines, The | Manila | VoteManila@state.gov |
| Poland | Krakow | VoteKrakow@state.gov |
| Poland | Warsaw | VoteWarsaw@state.gov |
| Portugal | Lisbon | VoteLisbon@state.gov |
| Qatar | Doha | VoteDoha@state.gov |
| Romania | Bucharest | VoteBucharest@state.gov |
| Russia | Moscow | VoteMoscow@state.gov |
| Russia | St. Petersburg | VoteStPetersburg@state.gov |
| Russia | Vladivostok | VoteVladivostok@state.gov |
| Russia | Yekaterinburg | VoteYekaterinburg@state.gov |
| Rwanda | Kigali | VoteKigali@state.gov |
| Samoa | Apia | VoteApia@state.gov |
| Saudi Arabia | Dhahran | VoteDhahran@state.gov |
| Saudi Arabia | Jeddah | VoteJeddah@state.gov |
| Saudi Arabia | Riyadh | VoteRiyadh@state.gov |
| Senegal | Dakar | VoteDakar@state.gov |
| Serbia | Belgrade | VoteBelgrade@state.gov |
| Sierra Leone | Freetown | VoteFreetown@state.gov |
| Singapore | Singapore | VoteSingapore@state.gov |
| Slovakia | Bratislava | VoteBratislava@state.gov |
| Slovenia | Ljubljana | VoteLjubljana@state.gov |
| South Africa | Cape Town | VoteCapeTown@state.gov |
| South Africa | Durban | VoteDurban@state.gov |
| South Africa | Johannesburg | VoteJohannesburg@state.gov |
| Spain | Barcelona | VoteBarcelona@state.gov |
| Spain | Madrid | VoteMadrid@state.gov |
| Sri Lanka | Colombo | VoteColombo@state.gov |
| Sudan | Khartoum | VoteKhartoum@state.gov |
| Suriname | Paramaribo | VoteParamaribo@state.gov |
| Sweden | Stockholm | VoteStockholm@state.gov |
| Switzerland | Bern | VoteBern@state.gov |

| Country | Post | Email |
|---|---|---|
| Syria | Damascus | VoteDamascus@state.gov |
| Taiwan | Taipei | VoteTaipei@state.gov |
| Taiwan | Kaohsiung | VoteKaohsiung@state.gov |
| Tajikistan | Dushanbe | VoteDushanbe@state.gov |
| Tanzania | Dar es Salaam | VoteDarEsSalaam@state.gov |
| Thailand | Bangkok | VoteBangkok@state.gov |
| Thailand | Chiang Mai | VoteChiangMai@state.gov |
| Timor L'Este | Dili | VoteDili@state.gov |
| Togo | Lome | VoteLome@state.gov |
| Trinidad and Tobago | Port of Spain | VotePortofSpain@state.gov |
| Tunisia | Tunis | VoteTunis@state.gov |
| Turkey | Adana | VoteAdana@state.gov |
| Turkey | Ankara | VoteAnkara@state.gov |
| Turkey | Istanbul | VoteIstanbul@state.gov |
| Turkmenistan | Ashgabat | VoteAshgabat@state.gov |
| Uganda | Kampala | VoteKampala@state.gov |
| Ukraine | Kyiv | VoteKyiv@state.gov |
| United Arab Emirates | Abu Dhabi | VoteAbuDhabi@state.gov |
| United Arab Emirates | Dubai | VoteDubai@state.gov |
| United Kingdom | London | VoteLondon@state.gov |
| United Kingdom | Belfast | VoteBelfast@state.gov |
| United Kingdom | Edinburgh | VoteEdinburgh@state.gov |
| Uruguay | Montevideo | VoteMontevideo@state.gov |
| Uzbekistan | Tashkent | VoteTashkent@state.gov |
| Venezuela | Caracas | VoteCaracas@state.gov |
| Vietnam | Ho Chi Minh City | VoteHoChiMinhCity@state.gov |
| Vietnam | Hanoi | VoteHanoi@state.gov |
| Yemen | Sanaa | VoteSanaa@state.gov |
| Zambia | Lusaka | VoteLusaka@state.gov |
| Zimbabwe | Harare | VoteHarare@state.gov |

# International Toll-Free Phone and Fax Numbers

When local assistance is unavailable, please call the Federal Voting Assistance Program. During non-business hours, citizens may leave a message. When doing so, please leave sufficient information to allow us to get back in touch with you in a timely manner. Tell us what country you are calling from, a complete telephone number including international prefixes, and your email address (if available).

| Country | Telephone Number | Fax Number |
|---|---|---|
| Antigua | 1-8004388683 | Not Available |
| Argentina | 0800-2220038 | Not Available |
| Australia | 1-800-836-325 | 1-800-887-858 |
| Austria | 0800-293478 | 0800-292502 |
| Bahamas | 1-800-438-8683 | 1-8665605844 |
| Bahrain | 80-965 | 80-921 |
| Barbados | 1-800-438-8683 | Not Available |
| Belgium | 0800-11402 | 0800-72216 |
| Bermuda | 1-800-438-8683 | Not Available |
| Bolivia | 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 | Not Available |
| Brazil | 0800-891-0619 | 0800-0656 |
| Canada | 1-800-438-8683 | 1-800-368-8683 |
| Cayman Islands | 1-8004388683 | Not Available |
| Chile | 123-0-020-5839 | 123-0-020-5870 |
| China | 10-800-120-0925 (CNC: 10-800-712-0925) | 10-800-120-0855 (CNC: 10-800-712-0855) |
| Colombia | 01800-9-155345 | 01800-9-155253 |
| Costa Rica | 0800-012-1201 | 0800-012-1163 |
| Croatia | 0800-806386 | Not Available |
| Curacao | 001-800-438-8683 | Not Available |
| Czech Republic | 800-143939 | Not Available |
| Denmark | 80-88-4048 | 80-88-4568 |
| Dominica | 1-888-156-2025 | Not Available |
| Dominican Republic | 1-888-156-2025 | 1-888-156-2004 |
| Estonia | 800-0112017 | Not Available |
| Finland | 0-800-1-17988 | 0-800-1-17346 |
| France | 0800-917-304 | 0800-916-557 |
| Germany | 0800-1013824 | 0800-1002793 |
| Greece | 00800-12-5879 | 00800-12-5816 |
| Grenada | 1-8004388683 | Not Available |
| Guam | 1-800-438-8683 | 1-800-368-8683 |
| Guyana | 1-800-438-8683 | 1-8665605844 |
| Hong Kong | 800-962191 | 800-968820 |
| Hungary | 06-800-15007 | 06-800-14980 |
| Iceland | 800-4358 | Not Available |
| Indonesia | 007-803-011-5060 | Not Available |
| Indonesia | 001-803-011-3116 | 001-803-011-3094 |
| Ireland | 1-800-312340 | 1-800-300015 |
| Israel | 1-80-9213867 | Not Available |
| Israel | 1-80-9303131 | Not Available |
| Israel | 1-80-9407188 | 1-80-9213783 |
| Italy | 1-80-9213867 | Not Available |
| Italy | 800-784460 | 800-783943 |
| Jamaica | 1-8004388683 | 1-8009266606 |
| Japan | 0066-33-814299 | Not Available |
| Japan | 00531-1-20896 | 00531-1-20833 |
| Korea | 00798-14-800-5748 | 00798-14-800-5648 |
| Latvia | 8000-0154 | 8000-0069 |
| Lithuania | 8800-33555 | Not Available |
| Luxembourg | 8002-1309 | Not Available |
| Malaysia | 1-800-8-07684 | 1-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 |
| Netherlands | 0800-0228213 | 0800-0223962 |
| New Zealand | 0800-446524 | 0800-445874 |

| Country | Telephone Number | Fax Number |
|---|---|---|
| Nicaragua | 001-800-2202113 | 001-800-2201638 |
| Norway | 800-10520 | 800-18037 |
| Panama | 001-800-507-1699 | 001-800-507-1671 |
| Peru | 0800-51523 | Not Available |
| Philippines | 1-800-1-114-1341 | 1-800-1-114-1303 |
| Poland | 00-800-111-2078 | 00-800-111-2004 |
| Portugal | 800-8-12543 | 800-8-12463 |
| Puerto Rico | 1-800-438-8683 | 1-800-368-8683 |
| Russia | 8-10-8002-3333-011 | 8-10-8002-395-3011 |
| Singapore | 800-1203891 | 800-1201687 |
| Slovakia Republic | 0800-002582 | Not Available |
| Slovenia | 0800-8-0147 | Not Available |
| South Africa | 080-09-90886 | 080-09-90857 |
| Spain | 900-961-668 | 900-961-800 |
| St. Kitts | 1-800-438-8683 | Not Available |
| St. Lucia | 1-800-438-8683 | 1-8665605844 |
| St. Vincent | 1-800-438-8683 | Not Available |
| Sweden | 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 | 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 |
| Switzerland | 0800-564294 | 0800-564752 |
| Taiwan | 00801-13-7322 | 00801-13-7287 |
| Thailand | 001-800-12-066-4536 | 001-800-12-066-4459 |
| Thailand | 1800-013367 | Not Available |
| Trinidad and Tobago | 1-800-438-8683 | 1-800-368-8683 |
| Turkey | 00-800-151-1163 | 00-800-151-1139 |
| U.S. Virgin Islands | 1-800-438-8683 | 1-800-368-8683 |
| United Arab Emirates | 800-011-6724 | Not Available |
| United Kingdom | Not Available | 08-000280262 |
| Uruguay | 000-413-598-2849 | 000-413-598-2820 |
| Venezuela | 0800-100-3678 | Not Available |
| Vietnam | 120-12087 | Not Available |

EXHIBIT

10

# Voter Registration and Absentee Ballot Request

Federal Post Card Application (FPCA)

This form is for absent Uniformed Service members, their families, and citizens residing outside the United States. It is used to register to vote, request an absentee ballot, and update your contact information. See your state's guidelines at FVAP.gov.

Print clearly in blue or black ink, please see back for instructions.

## 1. Who are you? Pick one.

I request an absentee ballot for all elections in which I am eligible to vote AND:

- ☐ I am on active duty in the Uniformed Services or Merchant Marine  -OR-  ☐ I am an eligible spouse or dependent.
- ☐ I am a U.S. citizen living outside the country, and I intend to return.
- ☐ I am a U.S. citizen living outside the country, and my intent to return is uncertain.
- ☐ I am a U.S. citizen living outside the country, I have never lived in the United States.

| | | |
|---|---|---|
| Last name | Suffix (Jr., II) | ☐ Mr.  ☐ Miss  ☐ Mrs.  ☐ Ms. |
| First name | Previous names (if applicable) | |
| Middle name | Birth date (MM/DD/YYYY) | |
| Social Security Number | Driver's license or State ID# | |

## 2. What is your address in the U.S. state or territory where you are registering to vote and requesting an absentee ballot?

Your voting materials will not be sent to this address.  See instructions on the other side of form.

| | |
|---|---|
| Street address | Apt # |
| City, town, village | State |
| County | ZIP |

## 3. Where are you now?  You MUST give your CURRENT address to receive your voting materials.

| Your mailing address. (Different from above) | Your mail forwarding address. (If different from mailing address) |
|---|---|
| | |

## 4. What is your contact information? This is so election officials can reach you about your request.

Provide the country code and area code with your phone and fax number. Do not use a Defense Switched Network (DSN) number.

| | |
|---|---|
| Email: | Phone: |
| Alternate email: | Fax: |

## 5. What are your preferences for upcoming elections?

A. How do you want to receive voting materials from your election office? (Select One)
- ☐ Mail
- ☐ Email or online
- ☐ Fax

B. What is your political party for primary elections?

## 6. What additional information must you provide?

Puerto Rico and Vermont require more information, see back for instructions. *Additional state guidelines* may be found at FVAP.gov. You may also use this space to clarify your voter information.

## 7. You must read and sign this statement.

**I swear or affirm, under penalty of perjury, that:**

- The information on this form is true, accurate, and complete to the best of my knowledge. I understand that a material misstatement of fact in completion of this document may constitute grounds for conviction of perjury.
- I am a U.S. citizen, at least 18 years of age (or will be by the day of the election), eligible to vote in the requested jurisdiction, and
- I am not disqualified to vote due to having been convicted of a felony or other disqualifying offense, nor have I been adjudicated mentally incompetent; or if so, my voting rights have been reinstated; and
- I am not registering, requesting a ballot, or voting in any other jurisdiction in the United States, except the jurisdiction cited in this voting form.

**Sign here**  X _____

Today's date (MM/DD/YYYY)

# You can vote wherever you are.

## 1. Fill out your form completely and accurately.

- Your U.S. address is used to determine where you are eligible to vote absentee. For military voters, it is usually your last address in your state of legal residence. For overseas citizens, it is usually the last place you lived before moving overseas. You do not need to have any current ties with this address. DO NOT write a PO Box # in section 2.

- Most states allow you to provide a Driver's License number or the last 4 digits of your SSN. New Mexico, Tennessee, and Virginia require a full SSN.

- If you cannot receive mail at your current mailing address, please specify a mail forwarding address.

- Many states require you to specify a political party to vote in primary elections. This information may be used to register you with a party.

- **Section 6 Requirements:** If your voting residence is Vermont, you must acknowledge the following by writing in section 6: "I swear or affirm that I have taken the Vermont Voter's Oath." If your voting residence is in Puerto Rico, you must list your mother's and father's first name.

- We recommend that you complete and submit this form every year while you are an absentee voter.

## 2. Remember to sign this form!

## 3. Return this form to your election official. You can find their contact information at FVAP.gov.

- Remove the adhesive liner from the top and sides. Fold and seal tightly. If you printed this form, fold it and seal it in an envelope.

- All states accept this form by mail and many states accept this form by email and fax. See your state's guidelines at FVAP.gov.

### Agency Disclosure Statement

The publc reporting burden for this collection of information, OMB Control Number 0704-0503, is estimated to average 15 minutes per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of informat on. Send comments regarding the burden estimate or burden reduction suggest ons to the Department of Defense, Washington Headquarters Services, at whs.mc-alex.esd.mbx.dd-dod-information-collect ons@mail.mil. Respondents should be aware that notw thstanding any other provis on of law, no person shall be subject to any penalty for failing to comply with a collection of informat on if t does not display a currently valid OMB control number. DO NOT SUBMIT YOUR FORM TO THE E-MAIL ADDRESS ABOVE.

### Privacy Advisory

**When completed, this form contains personally identifiable information and is protected by the Privacy Act of 1974, as amended.**

**Questions?**
**Email: vote@fvap.gov**

---



(Fill in the address of your election office. The address can be found online at FVAP.gov.)

**To**

NO POSTAGE NECESSARY IN THE U.S. MAIL – DMM 703.8.0

OFFICIAL ABSENTEE BALLOTING MATERIAL – FIRST CLASS MAIL

International airmail postage is required if not mailed using the U.S. Postal Service, APO/FPO/DPO system, or diplomatic pouch.

(Your name and mailing address)

**From**



PAR AVION

U.S. Postage Paid
39 USC 3406