# EXHIBIT 70

Message

| | |
|---|---|
| **From:** | |
| **Sent:** | 3/29/2022 10:16:01 PM |
| **To:** | Melanie Best [MBest@sos.texas.gov] |
| **CC:** | Melanie Best [MBest@sos.texas.gov]; Christina Adkins [CAdkins@sos.texas.gov]; Elections Internet [Elections@sos.texas.gov] |
| **Subject:** | Re: Vote Texas Contact Message - (EI Response) |

CAUTION: This email originated from OUTSIDE of the SOS organization. Do not click on links or open attachments unless you are expecting the email and know that the content is safe. If you believe this to be a malicious or phishing email, please send this email as an attachment to Informationsecurity@sos.texas.gov.

I will make that suggestion to the DPS though my state senator and representative. I will also help my friend correct her voter registration.

I am also aware of the curbside voting since I have worked the elections for more than 20 years. This year we had problems with our machine and sent voters that required this to another polling place. We filed our complaint about this to the county. We had lots of problems in Harris county, but you know that.

Apparently your email contact works but it told me twice that it failed. This is what I got back:

postmaster@sos4avwapps1.txsos.sos.state.tx.ux
To: 
Mon, Mar 28 at 2:32 PM
This is an automatically generated Delivery Status Notification.

Delivery to the following recipients failed.

Thanks,

On Tuesday, March 29, 2022, 05:07:53 PM CDT, Melanie Best <mbest@sos.texas.gov> wrote:

Thank you for your inquiry.

We are sorry your friend experienced difficulties. We respectfully note that our office cannot direct DPS procedures. You would need to direct the request to DPS.

In the meantime, in terms of election procedures, we can advise you that the voter can associate a new number with the voter registration record to help facilitate ballot by mail. One of the ways to do this is to send in a voter registration application with updated information.

**CONFIDENTIAL**                                                                                    **STATE122468**

If the voter is not sure whether her driver license number or social security number are associated with the voter registration record, she may put both on a future application for ballot by mail.

Additionally, many voters who vote by mail like knowing about an alternative called curbside voting. A voter with a disability can vote curbside; the balloting materials are brought out to the car. We recommend calling ahead if the voter wishes to curbside vote. For example, during early voting, curbside voting is legally available at any branch. However, as a practical matter, some locations are better suited than others (roomier driveways and so on).

https://www.votetexas.gov/voters-with-special-needs/

We hope this will be helpful to you.

Sincerely,

Elections Division Staff

Texas Secretary of State

1-800-252-8683

Elections@sos.texas.gov

**From:**
**Sent:** Monday, March 28, 2022 2:32 PM
**To:** Elections Internet <Elections@sos.texas.gov>
**Cc:**
**Subject:** Vote Texas Contact Message

CAUTION: This email originated from OUTSIDE of the SOS organization. Do not click on links or open attachments unless you are expecting the email and know that the content is safe. If you believe this to be a malicious or phishing email, please send this email as an attachment to Informationsecurity@sos.texas.gov.

From:

CONFIDENTIAL

STATE122469

a friend who is now handicapped and cannot drive got her photo ID at DPS. They did not give her her old drivers license number. They gave her a new number. This caused problems when she requested a mail in ballot. Please tell DPS to continue using the original drivers license number on the photo ID to avoid this problem. Thank you.

**CONFIDENTIAL**

**STATE122470**

EXHIBIT
71

Message

| | |
|---|---|
| **From**: | Elections Internet [Elections@sos.texas.gov] |
| **Sent**: | 2/28/2022 3:14:59 PM |
| **To**: | |
| **Subject**: | RE: Problem with voting by mail (EI Response) |

Thank you for contacting the Elections Division of the Office of the Texas Secretary of State.

If your application for a ballot by mail was rejected because the required personal identification information on the application does not match the numbers in your voter registration record then the county must provide notice to you of the rejection and explain how to correct the defect by using the online Ballot by Mail Tracker, available at www.votetexas.gov. If you need to update your voter registration record to add or required information numbers you can do so by submitting a new voter registration application to the registrar or by validating their personal identification numbers on texas.gov.

We appreciate your detailed feedback on the issues you encountered. We are always looking for ways to improve the process and the experience, and detailed feedback from the voters is helpful in addressing those issues. Our office does not have the power to change the laws in effect in this state. If you wish to bring a legislative idea to the attention of the Legislature, you can find contact information for your state legislative representatives here: https://wrm.capitol.texas.gov/home

Again, thank you for contacting our office. If you have any additional questions or if we can be of further assistance, please contact our office at 1.800.252.8683 or email us at Elections@sos.texas.gov.

Elections Division Staff
Office of the Texas Secretary of State
1019 Brazos Street | Rudder Building, 2nd Floor | Austin, Texas 78701
1.800.252.VOTE (8683)

elections@sos.texas.gov | www.sos.state.tx.us

**or Voter Related Information, please visit:**



*The information contained in this email is intended to provide advice and assistance in election matters per §31.004 of the Texas Election Code. It is not intended to serve as a legal opinion for any matter. Please review the law yourself, and consult with an attorney when your legal rights are involved.*

-----Original Message-----
From:
Sent: Thursday, February 17, 2022 3:51 PM
To: Elections Internet <Elections@sos.texas.gov>
Subject: Problem with voting by mail

CAUTION: This email originated from OUTSIDE of the SOS organization. Do not click on links or open attachments unless you are expecting the email and know that the content is safe. If you believe this to be a malicious or phishing email, please send this email as an attachment to Informationsecurity@sos.texas.gov.

I have been a registered voter at my address since 1980. The last few years I have voted by mail because of disability and age. My current application for voting by mail has been rejected. The problem is my last 4 digits of my social

**CONFIDENTIAL** **STATE122242**

security number were entered into the voting registration data base incorrectly in 1980 by whomever entered the data. The Tarrant County Election office said the numbers were transposed. When I asked if I could take a picture of my Texas driver's license and social security card and email it to their office I was told I had to come into their office to correct the error. If I was able to go to their office I could vote in person.

Texas voting laws are penalizing people for mistakes made by the election staff members that entered the voting registration data. It is ridiculous that the technology that allows me to update my information to the IRS and the Social Security Administration electronically is not allowed by the state of Texas in regards to voting by mail. As a constituent I am being denied my right to vote by mail simply because of Texas' antiquated procedures. It is time for Texas to embrace technology and stop blocking voters.

Sincerely,



Sent from my iPhone

EXHIBIT

72

**Texas Secretary of State**

**Official Canvass Report**
**2022 MARCH 1ST REPUBLICAN PRIMARY**
**March 01, 2022**

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **U. S. REPRESENTATIVE DISTRICT 1** | | | | 17,183,991 | 0.47 % |
| **ADITYA "A.D." ATHOLI** | REP | 6,186 | 7.6 % | | |
| **JOE MCDANIEL** | REP | 19,708 | 24.2 % | | |
| **NATHANIEL MORAN** | REP | 51,312 | 63 % | | |
| **JOHN PORRO** | REP | 4,238 | 5.2 % | | |
| | Total Votes | **81,444** | | | |
| **U. S. REPRESENTATIVE DISTRICT 2** | | | | 17,183,991 | 0.36 % |
| **DAN CRENSHAW (I)** | REP | 45,863 | 74.47 % | | |
| **JAMESON ELLIS** | REP | 10,195 | 16.55 % | | |
| **MARTIN ETWOP** | REP | 2,785 | 4.52 % | | |
| **MILAM LANGELLA** | REP | 2,741 | 4.45 % | | |
| | Total Votes | **61,584** | | | |
| **U. S. REPRESENTATIVE DISTRICT 3** | | | | 17,183,991 | 0.38 % |
| **SUZANNE HARP** | REP | 13,375 | 20.75 % | | |
| **JEREMY D. IVANOVSKIS** | REP | 818 | 1.27 % | | |
| **KEITH SELF** | REP | 17,058 | 26.46 % | | |
| **VAN TAYLOR (I)** | REP | 31,489 | 48.84 % | | |
| **RICKEY WILLIAMS** | REP | 1,731 | 2.68 % | | |
| | Total Votes | **64,471** | | | |
| **U. S. REPRESENTATIVE DISTRICT 4** | | | | 17,183,991 | 0.41 % |
| **PAT FALLON (I)** | REP | 41,297 | 58.96 % | | |
| **JOHN E. HARPER** | REP | 7,576 | 10.82 % | | |
| **DAN THOMAS** | REP | 21,168 | 30.22 % | | |
| | Total Votes | **70,041** | | | |
| **U. S. REPRESENTATIVE DISTRICT 5** | | | | 17,183,991 | 0.28 % |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **LANCE GOODEN (I)** | REP | 47,692 | 100 % | | |
| | **Total Votes** | **47,692** | | | |
| **U. S. REPRESENTATIVE DISTRICT 6** | | | | 17,183,991 | 0.32 % |
| **JAMES BUFORD** | REP | 8,636 | 15.9 % | | |
| **JAKE ELLZEY (I)** | REP | 38,683 | 71.2 % | | |
| **BILL PAYNE** | REP | 7,008 | 12.9 % | | |
| | **Total Votes** | **54,327** | | | |
| **U. S. REPRESENTATIVE DISTRICT 7** | | | | 17,183,991 | 0.13 % |
| **RUDY A. ATENCIO** | REP | 1,024 | 4.74 % | | |
| **TINA BLUM COHEN** | REP | 1,792 | 8.29 % | | |
| **BENSON GITAU** | REP | 422 | 1.95 % | | |
| **LAIQUE REHMAN** | REP | 977 | 4.52 % | | |
| **LANCE STEWART** | REP | 1,764 | 8.16 % | | |
| **TIM STROUD** | REP | 6,346 | 29.36 % | | |
| **JOHNNY TEAGUE** | REP | 9,293 | 42.99 % | | |
| | **Total Votes** | **21,618** | | | |
| **U. S. REPRESENTATIVE DISTRICT 8** | | | | 17,183,991 | 0.38 % |
| **BETSY BATES** | REP | 712 | 1.08 % | | |
| **CANDICE C. BURROWS** | REP | 1,519 | 2.31 % | | |
| **CHRISTIAN COLLINS** | REP | 14,659 | 22.31 % | | |
| **JONATHAN HULLIHAN** | REP | 8,296 | 12.62 % | | |
| **MORGAN LUTTRELL** | REP | 34,271 | 52.15 % | | |
| **DAN MCKAUGHAN** | REP | 1,585 | 2.41 % | | |
| **JONATHAN A. MITCHELL** | REP | 791 | 1.2 % | | |
| **CHUCK MONTGOMERY** | REP | 1,169 | 1.78 % | | |
| **MICHAEL PHILIPS** | REP | 871 | 1.33 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **JESSICA WELLINGTON** | REP | 1,550 | 2.36 % | | |
| **TAYLOR M. WHICHARD IV** | REP | 295 | 0.45 % | | |
| | **Total Votes** | **65,718** | | | |
| **U. S. REPRESENTATIVE DISTRICT 9** | | | | 17,183,991 | 0.06 % |
| **JIMMY I. LEON** | REP | 10,503 | 100 % | | |
| | **Total Votes** | **10,503** | | | |
| **U. S. REPRESENTATIVE DISTRICT 10** | | | | 17,183,991 | 0.37 % |
| **MICHAEL MCCAUL (I)** | REP | 63,920 | 100 % | | |
| | **Total Votes** | **63,920** | | | |
| **U. S. REPRESENTATIVE DISTRICT 11** | | | | 17,183,991 | 0.36 % |
| **AUGUST PFLUGER (I)** | REP | 61,479 | 100 % | | |
| | **Total Votes** | **61,479** | | | |
| **U. S. REPRESENTATIVE DISTRICT 12** | | | | 17,183,991 | 0.36 % |
| **RYAN J. CATALA** | REP | 8,759 | 14.08 % | | |
| **KAY GRANGER (I)** | REP | 46,779 | 75.21 % | | |
| **ALYSIA RIEG** | REP | 6,662 | 10.71 % | | |
| | **Total Votes** | **62,200** | | | |
| **U. S. REPRESENTATIVE DISTRICT 13** | | | | 17,183,991 | 0.42 % |
| **RONNY JACKSON (I)** | REP | 71,554 | 100 % | | |
| | **Total Votes** | **71,554** | | | |
| **U. S. REPRESENTATIVE DISTRICT 14** | | | | 17,183,991 | 0.38 % |
| **KEITH CASEY** | REP | 5,178 | 7.91 % | | |
| **RUBEN LANDON DANTE** | REP | 1,854 | 2.83 % | | |
| **RANDY WEBER (I)** | REP | 58,439 | 89.26 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 65,471 | | | |
| U. S. REPRESENTATIVE DISTRICT 15 | | | | 17,183,991 | 0.17 % |
| SARA CANADY | REP | 2,741 | 9.2 % | | |
| AIZAR CAVAZOS | REP | 504 | 1.69 % | | |
| VANGELA CHURCHILL | REP | 298 | 1 % | | |
| MONICA DE LA CRUZ | REP | 16,835 | 56.52 % | | |
| MAURO GARZA | REP | 4,544 | 15.25 % | | |
| ANGELA JUAREZ | REP | 416 | 1.4 % | | |
| RYAN KRAUSE | REP | 2,728 | 9.16 % | | |
| JOHN C. LERMA | REP | 658 | 2.21 % | | |
| STEVE SCHMUKER JR | REP | 1,064 | 3.57 % | | |
| | Total Votes | 29,788 | | | |
| U. S. REPRESENTATIVE DISTRICT 16 | | | | 17,183,991 | 0.07 % |
| IRENEARMENDARIZ JACKSON | REP | 12,623 | 100 % | | |
| | Total Votes | 12,623 | | | |
| U. S. REPRESENTATIVE DISTRICT 17 | | | | 17,183,991 | 0.4 % |
| PAULETTE CARSON | REP | 7,246 | 10.51 % | | |
| JASON "STORMCHASER" | REP | 8,371 | 12.14 % | | |
| ROB ROSENBERGER | REP | 5,100 | 7.4 % | | |
| PETE SESSIONS (I) | REP | 48,222 | 69.95 % | | |
| | Total Votes | 68,939 | | | |
| U. S. REPRESENTATIVE DISTRICT 18 | | | | 17,183,991 | 0.06 % |
| CARMEN MARIA MONTIEL | REP | 11,087 | 100 % | | |
| | Total Votes | 11,087 | | | |
| U. S. REPRESENTATIVE DISTRICT 19 | | | | 17,183,991 | 0.4 % |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **JODEY C. ARRINGTON (I)** | REP | 68,503 | 100 % | | |
| | **Total Votes** | **68,503** | | | |
| **U. S. REPRESENTATIVE DISTRICT 20** | | | | 17,183,991 | **0.09 %** |
| **KYLE SINCLAIR** | REP | 15,938 | 100 % | | |
| | **Total Votes** | **15,938** | | | |
| **U. S. REPRESENTATIVE DISTRICT 21** | | | | 17,183,991 | **0.55 %** |
| **MICHAEL ALEXANDER FRENCH** | REP | 3,886 | 4.14 % | | |
| **ROBERT LOWRY** | REP | 7,642 | 8.15 % | | |
| **CHIP ROY (I)** | REP | 78,087 | 83.23 % | | |
| **DANA ZAVORKA** | REP | 4,206 | 4.48 % | | |
| | **Total Votes** | **93,821** | | | |
| **U. S. REPRESENTATIVE DISTRICT 22** | | | | 17,183,991 | **0.34 %** |
| **TROY E. NEHLS (I)** | REP | 50,281 | 87.2 % | | |
| **GREGORY JONATHAN THORNE** | REP | 7,378 | 12.8 % | | |
| | **Total Votes** | **57,659** | | | |
| **U. S. REPRESENTATIVE DISTRICT 23** | | | | 17,183,991 | **0.28 %** |
| **ALMA ARREDONDO-LYNCH** | REP | 7,261 | 15.22 % | | |
| **ALÍA GARCIA** | REP | 3,235 | 6.78 % | | |
| **TONY GONZALES (I)** | REP | 37,212 | 78 % | | |
| | **Total Votes** | **47,708** | | | |
| **U. S. REPRESENTATIVE DISTRICT 24** | | | | 17,183,991 | **0.42 %** |
| **BETH VANDUYNE (I)** | REP | 61,768 | 85.04 % | | |
| **NATE WEYMOUTH** | REP | 10,868 | 14.96 % | | |
| | **Total Votes** | **72,636** | | | |

## Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **U. S. REPRESENTATIVE DISTRICT 25** | | | | 17,183,991 | 0.4 % |
| **ROGER WILLIAMS (I)** | REP | 69,418 | 100 % | | |
| | **Total Votes** | **69,418** | | | |
| **U. S. REPRESENTATIVE DISTRICT 26** | | | | 17,183,991 | 0.37 % |
| **BRIAN BRAZEAL** | REP | 5,892 | 9.38 % | | |
| **MICHAEL C. BURGESS (I)** | REP | 42,006 | 66.84 % | | |
| **VINCENT GALLO** | REP | 6,437 | 10.24 % | | |
| **RAVEN HARRISON** | REP | 3,427 | 5.45 % | | |
| **ISAAC SMITH** | REP | 5,085 | 8.09 % | | |
| | **Total Votes** | **62,847** | | | |
| **U. S. REPRESENTATIVE DISTRICT 27** | | | | 17,183,991 | 0.37 % |
| **ANDREW ALVAREZ** | REP | 2,648 | 4.2 % | | |
| **MICHAEL CLOUD (I)** | REP | 45,741 | 72.47 % | | |
| **AJ LOUDERBACK** | REP | 7,704 | 12.21 % | | |
| **CHRIS MAPP** | REP | 4,542 | 7.2 % | | |
| **ERIC MIRELES** | REP | 2,478 | 3.93 % | | |
| | **Total Votes** | **63,113** | | | |
| **U. S. REPRESENTATIVE DISTRICT 28** | | | | 17,183,991 | 0.15 % |
| **ED CABRERA** | REP | 3,343 | 13.29 % | | |
| **STEVEN FOWLER** | REP | 3,388 | 13.47 % | | |
| **CASSY GARCIA** | REP | 5,923 | 23.55 % | | |
| **ERIC HOHMAN** | REP | 2,988 | 11.88 % | | |
| **WILLIE VASQUEZ NG** | REP | 3,358 | 13.35 % | | |
| **ROLANDO RODRIGUEZ** | REP | 1,622 | 6.45 % | | |
| **SANDRA WHITTEN** | REP | 4,534 | 18.02 % | | |
| | **Total Votes** | **25,156** | | | |

### Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **U. S. REPRESENTATIVE DISTRICT 29** | | | | 17,183,991 | 0.05 % |
| **JAIMY BLANCO** | REP | 2,212 | 26.38 % | | |
| **LULITE EJIGU** | REP | 244 | 2.91 % | | |
| **JULIO GARZA** | REP | 2,629 | 31.36 % | | |
| **ROBERT SCHAFRANEK** | REP | 3,299 | 39.35 % | | |
| | Total Votes | **8,384** | | | |
| **U. S. REPRESENTATIVE DISTRICT 30** | | | | 17,183,991 | 0.07 % |
| **LIZBETH DIAZ** | REP | 1,416 | 11.79 % | | |
| **KELVIN GOODWIN-CASTILLO** | REP | 2,023 | 16.85 % | | |
| **JAMES  "J. FRANK" HARRIS** | REP | 3,952 | 32.91 % | | |
| **DAKINYA "KINYA" JEFFERSON** | REP | 703 | 5.85 % | | |
| **ANGEIGH J. ROC'ELLERPITTS** | REP | 160 | 1.33 % | | |
| **JAMES RODGERS** | REP | 3,754 | 31.26 % | | |
| | Total Votes | **12,008** | | | |
| **U. S. REPRESENTATIVE DISTRICT 31** | | | | 17,183,991 | 0.42 % |
| **JOHN CARTER (I)** | REP | 50,887 | 71.08 % | | |
| **ABHIRAM GARAPATI** | REP | 6,590 | 9.2 % | | |
| **MIKE WILLIAMS** | REP | 14,115 | 19.72 % | | |
| | Total Votes | **71,592** | | | |
| **U. S. REPRESENTATIVE DISTRICT 32** | | | | 17,183,991 | 0.13 % |
| **NATHAN DAVIS** | REP | 3,549 | 15.96 % | | |
| **DARRELL DAY** | REP | 2,321 | 10.44 % | | |
| **BRAD NAMDAR** | REP | 2,270 | 10.21 % | | |
| **EE OKPA** | REP | 1,128 | 5.07 % | | |
| **ANTONIO SWAD** | REP | 8,962 | 40.3 % | | |
| **JUSTIN WEBB** | REP | 4,007 | 18.02 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 22,237 | | | |
| **U. S. REPRESENTATIVE DISTRICT 33** | | | | 17,183,991 | 0.05 % |
| **PATRICK DAVID GILLESPIE** | REP | 5,709 | 63.48 % | | |
| **ROBERT MAC GLAFLIN** | REP | 3,284 | 36.52 % | | |
| | Total Votes | 8,993 | | | |
| **U. S. REPRESENTATIVE DISTRICT 34** | | | | 17,183,991 | 0.09 % |
| **JUANA CANTU-CABRERA** | REP | 1,115 | 7.09 % | | |
| **MAYRA FLORES** | REP | 9,490 | 60.35 % | | |
| **GREGORY SCOTT KUNKLE JR** | REP | 1,677 | 10.66 % | | |
| **FRANK MCCAFFREY** | REP | 3,444 | 21.9 % | | |
| | Total Votes | 15,726 | | | |
| **U. S. REPRESENTATIVE DISTRICT 35** | | | | 17,183,991 | 0.08 % |
| **JENAI ARAGONA** | REP | 589 | 4.32 % | | |
| **BILL CONDICT** | REP | 1,529 | 11.22 % | | |
| **MARILYN JACKSON** | REP | 1,473 | 10.81 % | | |
| **ALEJANDRO LEDEZMA** | REP | 833 | 6.11 % | | |
| **DAN MCQUEEN** | REP | 2,900 | 21.28 % | | |
| **SAM MONTOYA** | REP | 1,227 | 9.01 % | | |
| **ASA GEORGE KENT PALAGI** | REP | 327 | 2.4 % | | |
| **MICHAEL RODRIGUEZ** | REP | 2,034 | 14.93 % | | |
| **DAN SAWATZKI** | REP | 1,414 | 10.38 % | | |
| **JENNIFER SUNDT** | REP | 1,299 | 9.53 % | | |
| | Total Votes | 13,625 | | | |
| **U. S. REPRESENTATIVE DISTRICT 36** | | | | 17,183,991 | 0.35 % |
| **BRIAN BABIN (I)** | REP | 59,381 | 100 % | | |

### Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **59,381** | | | |
| **U. S. REPRESENTATIVE DISTRICT 37** | | | | 17,183,991 | 0.11 % |
| **JEREMIAH DIACOGIANNIS** | REP | 4,938 | 25.42 % | | |
| **ROD LINGSCH** | REP | 5,403 | 27.81 % | | |
| **JENNY GARCIA SHARON** | REP | 9,087 | 46.77 % | | |
| | **Total Votes** | **19,428** | | | |
| **U. S. REPRESENTATIVE DISTRICT 38** | | | | 17,183,991 | 0.37 % |
| **PHIL COVARRUBIAS** | REP | 228 | 0.36 % | | |
| **ALEX CROSS** | REP | 460 | 0.72 % | | |
| **JERRY FORD** | REP | 997 | 1.56 % | | |
| **BRETT GUILLORY** | REP | 1,416 | 2.22 % | | |
| **DAVID HOGAN** | REP | 3,125 | 4.9 % | | |
| **WESLEY HUNT** | REP | 35,291 | 55.32 % | | |
| **ROLAND LOPEZ** | REP | 2,048 | 3.21 % | | |
| **DAMIEN MATTHEW PETER** | REP | 249 | 0.39 % | | |
| **MARK RAMSEY** | REP | 19,352 | 30.33 % | | |
| **RICHARD WELCH** | REP | 633 | 0.99 % | | |
| | **Total Votes** | **63,799** | | | |
| **GOVERNOR** | | | | 17,183,991 | 11.37 % |
| **GREG ABBOTT (I)** | REP | 1,299,059 | 66.48 % | | |
| **PAUL BELEW** | REP | 11,387 | 0.58 % | | |
| **DANNY HARRISON** | REP | 10,829 | 0.55 % | | |
| **KANDY KAYE HORN** | REP | 23,605 | 1.21 % | | |
| **DON HUFFINES** | REP | 234,138 | 11.98 % | | |
| **RICK PERRY** | REP | 61,424 | 3.14 % | | |
| **CHAD PRATHER** | REP | 74,173 | 3.8 % | | |

**Texas Secretary of State**

**Official Canvass Report**
**2022 MARCH 1ST REPUBLICAN PRIMARY**
**March 01, 2022**

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **ALLEN B. WEST** | REP | 239,557 | 12.26 % | | |
| | **Total Votes** | **1,954,172** | | | |
| **LIEUTENANT GOVERNOR** | | | | 17,183,991 | 10.83 % |
| **TRAYCE BRADFORD** | REP | 120,514 | 6.48 % | | |
| **TODD M. BULLIS** | REP | 43,097 | 2.32 % | | |
| **DANIEL MILLER** | REP | 127,735 | 6.86 % | | |
| **DAN PATRICK (I)** | REP | 1,425,717 | 76.61 % | | |
| **AARON SORRELLS** | REP | 73,031 | 3.92 % | | |
| **ZACH VANCE** | REP | 70,863 | 3.81 % | | |
| | **Total Votes** | **1,860,957** | | | |
| **ATTORNEY GENERAL** | | | | 17,183,991 | 11.22 % |
| **GEORGE P. BUSH** | REP | 439,240 | 22.79 % | | |
| **LOUIE GOHMERT** | REP | 327,257 | 16.98 % | | |
| **EVA GUZMAN** | REP | 337,761 | 17.52 % | | |
| **KEN PAXTON (I)** | REP | 823,199 | 42.71 % | | |
| | **Total Votes** | **1,927,457** | | | |
| **COMPTROLLER OF PUBLIC ACCOUNTS** | | | | 17,183,991 | 9.88 % |
| **MARK V. GOLOBY** | REP | 310,829 | 18.31 % | | |
| **GLENN HEGAR (I)** | REP | 1,386,782 | 81.69 % | | |
| | **Total Votes** | **1,697,611** | | | |
| **COMMISSIONER OF THE GENERAL LAND OFFICE** | | | | 17,183,991 | 9.43 % |
| **BEN ARMENTA** | REP | 48,029 | 2.96 % | | |
| **VICTOR AVILA** | REP | 121,998 | 7.53 % | | |
| **DAWN BUCKINGHAM** | REP | 679,125 | 41.92 % | | |
| **RUFUS LOPEZ** | REP | 49,475 | 3.05 % | | |
| **WESTON MARTINEZ** | REP | 107,219 | 6.62 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DON W. MINTON** | REP | 171,001 | 10.55 % | | |
| **JON SPIERS** | REP | 203,879 | 12.58 % | | |
| **TIM WESTLEY** | REP | 239,473 | 14.78 % | | |
| | Total Votes | **1,620,199** | | | |
| **COMMISSIONER OF AGRICULTURE** | | | | 17,183,991 | 9.87 % |
| **CAREY A. COUNSIL** | REP | 176,083 | 10.38 % | | |
| **SID MILLER (I)** | REP | 992,330 | 58.48 % | | |
| **JAMES WHITE** | REP | 528,434 | 31.14 % | | |
| | Total Votes | **1,696,847** | | | |
| **RAILROAD COMMISSIONER** | | | | 17,183,991 | 9.53 % |
| **WAYNE CHRISTIAN (I)** | REP | 775,679 | 47.37 % | | |
| **TOM SLOCUM JR** | REP | 234,439 | 14.32 % | | |
| **SARAH STOGNER** | REP | 244,949 | 14.96 % | | |
| **MARVIN "SARGE" SUMMERS** | REP | 194,099 | 11.85 % | | |
| **DAWAYNE TIPTON** | REP | 188,428 | 11.51 % | | |
| | Total Votes | **1,637,594** | | | |
| **JUSTICE, SUPREME COURT, PLACE 3** | | | | 17,183,991 | 8.94 % |
| **DEBRA LEHRMANN (I)** | REP | 1,535,581 | 100 % | | |
| | Total Votes | **1,535,581** | | | |
| **JUSTICE, SUPREME COURT, PLACE 5** | | | | 17,183,991 | 8.84 % |
| **REBECA HUDDLE (I)** | REP | 1,519,069 | 100 % | | |
| | Total Votes | **1,519,069** | | | |
| **JUSTICE, SUPREME COURT, PLACE 9** | | | | 17,183,991 | 9.13 % |
| **DAVID J. SCHENCK** | REP | 708,359 | 45.14 % | | |
| **EVAN YOUNG (I)** | REP | 860,852 | 54.86 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **1,569,211** | | | |
| **JUDGE, COURT OF CRIMINAL APPEALS PLACE 2** | | | | 17,183,991 | 8.65 % |
| **MARY LOU KEEL (I)** | REP | 1,485,583 | 100 % | | |
| | **Total Votes** | **1,485,583** | | | |
| **JUDGE, COURT OF CRIMINAL APPEALS PLACE 5** | | | | 17,183,991 | 9.09 % |
| **CLINT MORGAN** | REP | 677,504 | 43.38 % | | |
| **SCOTT WALKER (I)** | REP | 884,160 | 56.62 % | | |
| | **Total Votes** | **1,561,664** | | | |
| **JUDGE, COURT OF CRIMINAL APPEALS PLACE 6** | | | | 17,183,991 | 8.58 % |
| **JESSE F. MCCLURE, III (I)** | REP | 1,474,886 | 100 % | | |
| | **Total Votes** | **1,474,886** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 1** | | | | 17,183,991 | 0.36 % |
| **LANI POPP** | REP | 22,772 | 36.36 % | | |
| **MICHAEL "TRAVIS" STEVENS** | REP | 39,865 | 63.64 % | | |
| | **Total Votes** | **62,637** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 2** | | | | 17,183,991 | 0.38 % |
| **LJ FRANCIS** | REP | 38,009 | 57.49 % | | |
| **HILDA GARZA DESHAZO** | REP | 28,105 | 42.51 % | | |
| | **Total Votes** | **66,114** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 3** | | | | 17,183,991 | 0.44 % |
| **LANA JEAN HOLLAND** | REP | 33,393 | 44.12 % | | |
| **KEN MORROW** | REP | 42,291 | 55.88 % | | |
| | **Total Votes** | **75,684** | | | |

**Texas Secretary of State**

### Official Canvass Report
### 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 5** | | | | 17,183,991 | **0.43 %** |
| **MARK LOEWE** | REP | 39,106 | 53.51 % | | |
| **ROBERT MORROW** | REP | 33,975 | 46.49 % | | |
| | **Total Votes** | **73,081** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 6** | | | | 17,183,991 | **0.73 %** |
| **WILL HICKMAN (I)** | REP | 81,302 | 64.91 % | | |
| **MIKE WOLFE** | REP | 43,944 | 35.09 % | | |
| | **Total Votes** | **125,246** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 7** | | | | 17,183,991 | **0.76 %** |
| **ABOLAJI TIJANI "AYO"** | REP | 4,415 | 3.37 % | | |
| **MICHAEL BARTON** | REP | 41,349 | 31.54 % | | |
| **JULIE PICKREN** | REP | 66,229 | 50.52 % | | |
| **DANNY SURMAN** | REP | 19,096 | 14.57 % | | |
| | **Total Votes** | **131,089** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 8** | | | | 17,183,991 | **0.55 %** |
| **AUDREY YOUNG (I)** | REP | 94,705 | 100 % | | |
| | **Total Votes** | **94,705** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 9** | | | | 17,183,991 | **0.79 %** |
| **KEVEN M. ELLIS (I)** | REP | 135,023 | 100 % | | |
| | **Total Votes** | **135,023** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 10** | | | | 17,183,991 | **0.98 %** |
| **TOM MAYNARD (I)** | REP | 168,646 | 100 % | | |
| | **Total Votes** | **168,646** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 11** | | | | 17,183,991 | **0.83 %** |

# Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| "DC" CALDWELL | REP | 11,781 | 8.26 % | | |
| REBECCA GARCIA | REP | 17,260 | 12.1 % | | |
| PATRICIA "PAT" HARDY (I) | REP | 84,028 | 58.92 % | | |
| JOSHUA TARBAY | REP | 29,554 | 20.72 % | | |
| | Total Votes | 142,623 | | | |
| MEMBER, STATE BOARD OF EDUCATION, DISTRICT 12 | | | | 17,183,991 | 0.71 % |
| PAM LITTLE (I) | REP | 121,622 | 100 % | | |
| | Total Votes | 121,622 | | | |
| MEMBER, STATE BOARD OF EDUCATION, DISTRICT 13 | | | | 17,183,991 | 0.18 % |
| NATALIE KOHN | REP | 7,082 | 23.32 % | | |
| AJUA MASON | REP | 5,267 | 17.34 % | | |
| KATHRYN MONETTE | REP | 9,111 | 30 % | | |
| A. DENISE RUSSELL | REP | 8,910 | 29.34 % | | |
| | Total Votes | 30,370 | | | |
| MEMBER, STATE BOARD OF EDUCATION, DISTRICT 14 | | | | 17,183,991 | 0.79 % |
| EVELYN BROOKS | REP | 77,805 | 57.22 % | | |
| SUE MELTON-MALONE (I) | REP | 58,161 | 42.78 % | | |
| | Total Votes | 135,966 | | | |
| MEMBER, STATE BOARD OF EDUCATION, DISTRICT 15 | | | | 17,183,991 | 0.93 % |
| JAY JOHNSON (I) | REP | 75,997 | 47.77 % | | |
| AARON KINSEY | REP | 83,096 | 52.23 % | | |
| | Total Votes | 159,093 | | | |
| STATE SENATOR, DISTRICT 1 | | | | 17,183,991 | 0.51 % |
| BRYAN HUGHES (I) | REP | 88,469 | 100 % | | |

**Texas Secretary of State**

**Official Canvass Report**
**2022 MARCH 1ST REPUBLICAN PRIMARY**
**March 01, 2022**

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **88,469** | | | |
| **STATE SENATOR, DISTRICT 2** | | | | 17,183,991 | 0.33 % |
| **BOB HALL (I)** | REP | 57,489 | 100 % | | |
| | Total Votes | **57,489** | | | |
| **STATE SENATOR, DISTRICT 3** | | | | 17,183,991 | 0.51 % |
| **ROBERT NICHOLS (I)** | REP | 88,368 | 100 % | | |
| | Total Votes | **88,368** | | | |
| **STATE SENATOR, DISTRICT 4** | | | | 17,183,991 | 0.43 % |
| **BRANDON CREIGHTON (I)** | REP | 74,399 | 100 % | | |
| | Total Votes | **74,399** | | | |
| **STATE SENATOR, DISTRICT 5** | | | | 17,183,991 | 0.42 % |
| **CHARLES SCHWERTNER (I)** | REP | 72,796 | 100 % | | |
| | Total Votes | **72,796** | | | |
| **STATE SENATOR, DISTRICT 7** | | | | 17,183,991 | 0.34 % |
| **PAUL BETTENCOURT (I)** | REP | 58,512 | 100 % | | |
| | Total Votes | **58,512** | | | |
| **STATE SENATOR, DISTRICT 8** | | | | 17,183,991 | 0.41 % |
| **ANGELA PAXTON (I)** | REP | 46,355 | 65.15 % | | |
| **MATT ROSTAMI** | REP | 24,794 | 34.85 % | | |
| | Total Votes | **71,149** | | | |
| **STATE SENATOR, DISTRICT 9** | | | | 17,183,991 | 0.32 % |
| **KELLY HANCOCK (I)** | REP | 55,084 | 100 % | | |
| | Total Votes | **55,084** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE SENATOR, DISTRICT 10** | | | | **17,183,991** | **0.4 %** |
| **PHIL KING** | REP | 52,008 | 75.59 % | | |
| **WARREN V. NORRED** | REP | 16,797 | 24.41 % | | |
| | **Total Votes** | **68,805** | | | |
| **STATE SENATOR, DISTRICT 11** | | | | **17,183,991** | **0.39 %** |
| **ROBIN ARMSTRONG** | REP | 9,638 | 14.38 % | | |
| **BIANCA GRACIA** | REP | 4,996 | 7.45 % | | |
| **MAYES MIDDLETON** | REP | 42,083 | 62.77 % | | |
| **BOB MITCHELL** | REP | 10,322 | 15.4 % | | |
| | **Total Votes** | **67,039** | | | |
| **STATE SENATOR, DISTRICT 12** | | | | **17,183,991** | **0.44 %** |
| **TAN PARKER** | REP | 53,212 | 71.07 % | | |
| **CHRIS RUSSELL** | REP | 21,657 | 28.93 % | | |
| | **Total Votes** | **74,869** | | | |
| **STATE SENATOR, DISTRICT 15** | | | | **17,183,991** | **0.14 %** |
| **GEORGE BRIAN VACHRIS** | REP | 23,261 | 100 % | | |
| | **Total Votes** | **23,261** | | | |
| **STATE SENATOR, DISTRICT 16** | | | | **17,183,991** | **0.13 %** |
| **BRANDON COPELAND** | REP | 21,587 | 100 % | | |
| | **Total Votes** | **21,587** | | | |
| **STATE SENATOR, DISTRICT 17** | | | | **17,183,991** | **0.34 %** |
| **JOAN HUFFMAN (I)** | REP | 58,841 | 100 % | | |
| | **Total Votes** | **58,841** | | | |
| **STATE SENATOR, DISTRICT 18** | | | | **17,183,991** | **0.42 %** |

## Texas Secretary of State

### Official Canvass Report
### 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **LOIS W. KOLKHORST (I)** | REP | 72,214 | 100 % | | |
| | **Total Votes** | **72,214** | | | |
| **STATE SENATOR, DISTRICT 19** | | | | 17,183,991 | 0.16 % |
| **ROBERT GARZA** | REP | 27,135 | 100 % | | |
| | **Total Votes** | **27,135** | | | |
| **STATE SENATOR, DISTRICT 20** | | | | 17,183,991 | 0.13 % |
| **JOHNNY PARTAIN** | REP | 5,959 | 26.85 % | | |
| **WESTLEY WRIGHT** | REP | 16,232 | 73.15 % | | |
| | **Total Votes** | **22,191** | | | |
| **STATE SENATOR, DISTRICT 21** | | | | 17,183,991 | 0.14 % |
| **JULIE DAHLBERG** | REP | 24,855 | 100 % | | |
| | **Total Votes** | **24,855** | | | |
| **STATE SENATOR, DISTRICT 22** | | | | 17,183,991 | 0.4 % |
| **BRIAN BIRDWELL (I)** | REP | 69,270 | 100 % | | |
| | **Total Votes** | **69,270** | | | |
| **STATE SENATOR, DISTRICT 24** | | | | 17,183,991 | 0.48 % |
| **PETE FLORES** | REP | 38,342 | 46.06 % | | |
| **LAMAR LEWIS** | REP | 17,650 | 21.21 % | | |
| **RAUL REYES** | REP | 27,243 | 32.73 % | | |
| | **Total Votes** | **83,235** | | | |
| **STATE SENATOR, DISTRICT 25** | | | | 17,183,991 | 0.54 % |
| **CHANNON CAIN** | REP | 19,071 | 20.54 % | | |
| **DONNA CAMPBELL (I)** | REP | 73,769 | 79.46 % | | |
| | **Total Votes** | **92,840** | | | |

## Texas Secretary of State

### Official Canvass Report
### 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE SENATOR, DISTRICT 26** | | | | 17,183,991 | 0.13 % |
| **ASHTON MURRAY** | REP | 22,442 | 100 % | | |
| | Total Votes | **22,442** | | | |
| **STATE SENATOR, DISTRICT 27** | | | | 17,183,991 | 0.15 % |
| **ADAM HINOJOSA** | REP | 13,351 | 50.98 % | | |
| **ISREAL SALINAS** | REP | 3,777 | 14.42 % | | |
| **RAUL TORRES** | REP | 9,062 | 34.6 % | | |
| | Total Votes | **26,190** | | | |
| **STATE SENATOR, DISTRICT 28** | | | | 17,183,991 | 0.46 % |
| **CHARLES PERRY (I)** | REP | 79,494 | 100 % | | |
| | Total Votes | **79,494** | | | |
| **STATE SENATOR, DISTRICT 29** | | | | 17,183,991 | 0.09 % |
| **DEREK L. ZUBELDIA** | REP | 16,206 | 100 % | | |
| | Total Votes | **16,206** | | | |
| **STATE SENATOR, DISTRICT 30** | | | | 17,183,991 | 0.41 % |
| **DREW SPRINGER (I)** | REP | 69,958 | 100 % | | |
| | Total Votes | **69,958** | | | |
| **STATE SENATOR, DISTRICT 31** | | | | 17,183,991 | 0.49 % |
| **STORMY BRADLEY** | REP | 13,573 | 16.24 % | | |
| **JESSE QUACKENBUSH** | REP | 5,101 | 6.1 % | | |
| **TIM REID** | REP | 19,039 | 22.78 % | | |
| **KEVIN SPARKS** | REP | 45,867 | 54.88 % | | |
| | Total Votes | **83,580** | | | |
| **STATE REPRESENTATIVE DISTRICT 1** | | | | 17,183,991 | 0.12 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **GEORGE LAVENDER** | REP | 6,115 | 28.96 % | | |
| **RAY NULL** | REP | 1,723 | 8.16 % | | |
| **GARY VANDEAVER (I)** | REP | 13,279 | 62.88 % | | |
| | **Total Votes** | **21,117** | | | |
| **STATE REPRESENTATIVE DISTRICT 2** | | | | 17,183,991 | 0.12 % |
| **CLYDE BOSTICK** | REP | 3,555 | 17.63 % | | |
| **BRYAN SLATON (I)** | REP | 16,609 | 82.37 % | | |
| | **Total Votes** | **20,164** | | | |
| **STATE REPRESENTATIVE DISTRICT 3** | | | | 17,183,991 | 0.12 % |
| **CECIL BELL JR (I)** | REP | 14,080 | 67.19 % | | |
| **KELLY MCDONALD** | REP | 6,877 | 32.81 % | | |
| | **Total Votes** | **20,957** | | | |
| **STATE REPRESENTATIVE DISTRICT 4** | | | | 17,183,991 | 0.08 % |
| **KEITH BELL (I)** | REP | 14,336 | 100 % | | |
| | **Total Votes** | **14,336** | | | |
| **STATE REPRESENTATIVE DISTRICT 5** | | | | 17,183,991 | 0.15 % |
| **DEWEY R. COLLIER** | REP | 4,753 | 19.05 % | | |
| **COLE HEFNER (I)** | REP | 20,202 | 80.95 % | | |
| | **Total Votes** | **24,955** | | | |
| **STATE REPRESENTATIVE DISTRICT 6** | | | | 17,183,991 | 0.12 % |
| **MATT SCHAEFER (I)** | REP | 17,994 | 88.88 % | | |
| **CHARLES TURNER** | REP | 2,251 | 11.12 % | | |
| | **Total Votes** | **20,245** | | | |
| **STATE REPRESENTATIVE DISTRICT 7** | | | | 17,183,991 | 0.09 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **JAY DEAN (I)** | REP | 16,300 | 100 % | | |
| | **Total Votes** | **16,300** | | | |
| **STATE REPRESENTATIVE DISTRICT 8** | | | | 17,183,991 | 0.12 % |
| **CODY HARRIS (I)** | REP | 20,433 | 100 % | | |
| | **Total Votes** | **20,433** | | | |
| **STATE REPRESENTATIVE DISTRICT 9** | | | | 17,183,991 | 0.14 % |
| **TRENT ASHBY (I)** | REP | 23,629 | 100 % | | |
| | **Total Votes** | **23,629** | | | |
| **STATE REPRESENTATIVE DISTRICT 10** | | | | 17,183,991 | 0.08 % |
| **BRIAN HARRISON (I)** | REP | 13,325 | 100 % | | |
| | **Total Votes** | **13,325** | | | |
| **STATE REPRESENTATIVE DISTRICT 11** | | | | 17,183,991 | 0.15 % |
| **GREG CALDWELL** | REP | 3,785 | 14.44 % | | |
| **TRAVIS CLARDY (I)** | REP | 13,828 | 52.76 % | | |
| **RACHEL HALE** | REP | 5,459 | 20.83 % | | |
| **MARK WILLIAMS** | REP | 3,139 | 11.98 % | | |
| | **Total Votes** | **26,211** | | | |
| **STATE REPRESENTATIVE DISTRICT 12** | | | | 17,183,991 | 0.14 % |
| **BEN BIUS** | REP | 10,392 | 41.81 % | | |
| **JOSHUA HAMM** | REP | 2,791 | 11.23 % | | |
| **KYLE KACAL (I)** | REP | 11,675 | 46.97 % | | |
| | **Total Votes** | **24,858** | | | |
| **STATE REPRESENTATIVE DISTRICT 13** | | | | 17,183,991 | 0.12 % |
| **ANGELIA ORR** | REP | 10,177 | 51.28 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DENNIS D. WILSON** | REP | 9,669 | 48.72 % | | |
| | **Total Votes** | **19,846** | | | |
| **STATE REPRESENTATIVE DISTRICT 14** | | | | 17,183,991 | **0.07 %** |
| **JOHN RANEY (I)** | REP | 7,235 | 57.2 % | | |
| **JOHN HARVEY SLOCUM** | REP | 5,414 | 42.8 % | | |
| | **Total Votes** | **12,649** | | | |
| **STATE REPRESENTATIVE DISTRICT 15** | | | | 17,183,991 | **0.12 %** |
| **MARIS BLAIR** | REP | 6,218 | 30.78 % | | |
| **STEVE TOTH (I)** | REP | 13,984 | 69.22 % | | |
| | **Total Votes** | **20,202** | | | |
| **STATE REPRESENTATIVE DISTRICT 16** | | | | 17,183,991 | **0.12 %** |
| **WILL METCALF (I)** | REP | 20,952 | 100 % | | |
| | **Total Votes** | **20,952** | | | |
| **STATE REPRESENTATIVE DISTRICT 17** | | | | 17,183,991 | **0.12 %** |
| **JEN BEZNER** | REP | 1,365 | 6.51 % | | |
| **STAN GERDES** | REP | 6,277 | 29.96 % | | |
| **TOM GLASS** | REP | 5,377 | 25.66 % | | |
| **PAUL PAPE** | REP | 5,811 | 27.73 % | | |
| **TREY RUTLEDGE** | REP | 2,122 | 10.13 % | | |
| | **Total Votes** | **20,952** | | | |
| **STATE REPRESENTATIVE DISTRICT 18** | | | | 17,183,991 | **0.13 %** |
| **ERNEST BAILES (I)** | REP | 12,742 | 56.18 % | | |
| **JANIS HOLT** | REP | 5,995 | 26.43 % | | |
| **STEPHEN A. MISSICK** | REP | 1,313 | 5.79 % | | |
| **RONNIE "BUBBA" TULLOS** | REP | 2,631 | 11.6 % | | |

## Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **22,681** | | | |
| **STATE REPRESENTATIVE DISTRICT 19** | | | | 17,183,991 | 0.19 % |
| **JUSTIN BERRY** | REP | 11,523 | 35.43 % | | |
| **NUBIA DEVINE** | REP | 7,072 | 21.75 % | | |
| **PERLA HOPKINS** | REP | 1,490 | 4.58 % | | |
| **ELLEN TROXCLAIR** | REP | 12,435 | 38.24 % | | |
| | Total Votes | **32,520** | | | |
| **STATE REPRESENTATIVE DISTRICT 20** | | | | 17,183,991 | 0.09 % |
| **TERRY M.  WILSON (I)** | REP | 16,145 | 100 % | | |
| | Total Votes | **16,145** | | | |
| **STATE REPRESENTATIVE DISTRICT 21** | | | | 17,183,991 | 0.12 % |
| **DADE PHELAN (I)** | REP | 20,512 | 100 % | | |
| | Total Votes | **20,512** | | | |
| **STATE REPRESENTATIVE DISTRICT 22** | | | | 17,183,991 | 0.03 % |
| **JACORION RANDLE** | REP | 5,119 | 100 % | | |
| | Total Votes | **5,119** | | | |
| **STATE REPRESENTATIVE DISTRICT 23** | | | | 17,183,991 | 0.1 % |
| **PATRICK GURSKI** | REP | 5,236 | 31.39 % | | |
| **TERRI LEO-WILSON** | REP | 4,690 | 28.12 % | | |
| **ABEL LONGORIA** | REP | 3,670 | 22 % | | |
| **GINA D. SMITH** | REP | 3,084 | 18.49 % | | |
| | Total Votes | **16,680** | | | |
| **STATE REPRESENTATIVE DISTRICT 24** | | | | 17,183,991 | 0.1 % |
| **GREG BONNEN (I)** | REP | 17,552 | 100 % | | |

## Texas Secretary of State

### Official Canvass Report
### 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **17,552** | | | |
| **STATE REPRESENTATIVE DISTRICT 25** | | | | 17,183,991 | 0.08 % |
| **CODY THANE VASUT (I)** | REP | 13,695 | 100 % | | |
| | Total Votes | **13,695** | | | |
| **STATE REPRESENTATIVE DISTRICT 26** | | | | 17,183,991 | 0.06 % |
| **JACEY JETTON (I)** | REP | 10,401 | 100 % | | |
| | Total Votes | **10,401** | | | |
| **STATE REPRESENTATIVE DISTRICT 27** | | | | 17,183,991 | 0.02 % |
| **SOHRAB GILANI** | REP | 4,016 | 100 % | | |
| | Total Votes | **4,016** | | | |
| **STATE REPRESENTATIVE DISTRICT 28** | | | | 17,183,991 | 0.08 % |
| **ROBERT BOETTCHER** | REP | 3,508 | 24.77 % | | |
| **GARY GATES (I)** | REP | 10,655 | 75.23 % | | |
| | Total Votes | **14,163** | | | |
| **STATE REPRESENTATIVE DISTRICT 29** | | | | 17,183,991 | 0.08 % |
| **ED THOMPSON (I)** | REP | 13,295 | 100 % | | |
| | Total Votes | **13,295** | | | |
| **STATE REPRESENTATIVE DISTRICT 30** | | | | 17,183,991 | 0.12 % |
| **GEANIE W. MORRISON (I)** | REP | 20,079 | 100 % | | |
| | Total Votes | **20,079** | | | |
| **STATE REPRESENTATIVE DISTRICT 31** | | | | 17,183,991 | 0.08 % |
| **ALENA BERLANGA** | REP | 1,237 | 9.29 % | | |
| **RYAN GUILLEN (I)** | REP | 7,544 | 56.64 % | | |
| **MIKE MONREAL** | REP | 4,539 | 34.08 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **13,320** | | | |
| **STATE REPRESENTATIVE DISTRICT 32** | | | | 17,183,991 | 0.09 % |
| TODD HUNTER (I) | REP | 14,759 | 100 % | | |
| | **Total Votes** | **14,759** | | | |
| **STATE REPRESENTATIVE DISTRICT 33** | | | | 17,183,991 | 0.1 % |
| JUSTIN HOLLAND (I) | REP | 11,821 | 69.23 % | | |
| SCOTT R. LAMARCA | REP | 841 | 4.93 % | | |
| DENNIS LONDON | REP | 4,413 | 25.84 % | | |
| | **Total Votes** | **17,075** | | | |
| **STATE REPRESENTATIVE DISTRICT 34** | | | | 17,183,991 | 0.04 % |
| JAMES HERNANDEZ | REP | 1,857 | 27.75 % | | |
| CAROLYN VAUGHN | REP | 4,835 | 72.25 % | | |
| | **Total Votes** | **6,692** | | | |
| **STATE REPRESENTATIVE DISTRICT 35** | | | | 17,183,991 | 0.01 % |
| OSCAR ROSA | REP | 1,681 | 100 % | | |
| | **Total Votes** | **1,681** | | | |
| **STATE REPRESENTATIVE DISTRICT 37** | | | | 17,183,991 | 0.04 % |
| JANIE LOPEZ | REP | 4,744 | 69.35 % | | |
| GEORGE RIVERA | REP | 2,097 | 30.65 % | | |
| | **Total Votes** | **6,841** | | | |
| **STATE REPRESENTATIVE DISTRICT 39** | | | | 17,183,991 | 0.01 % |
| JIMMIE GARCIA | REP | 2,455 | 100 % | | |
| | **Total Votes** | **2,455** | | | |
| **STATE REPRESENTATIVE DISTRICT 41** | | | | 17,183,991 | 0.03 % |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **JOHN (DOC) ROBERT GUERRA** | REP | 4,519 | 100 % | | |
| | **Total Votes** | **4,519** | | | |
| **STATE REPRESENTATIVE DISTRICT 42** | | | | 17,183,991 | **0.01 %** |
| **JOE BRENNAN** | REP | 1,897 | 100 % | | |
| | **Total Votes** | **1,897** | | | |
| **STATE REPRESENTATIVE DISTRICT 43** | | | | 17,183,991 | **0.07 %** |
| **J.M. LOZANO (I)** | REP | 11,581 | 100 % | | |
| | **Total Votes** | **11,581** | | | |
| **STATE REPRESENTATIVE DISTRICT 44** | | | | 17,183,991 | **0.1 %** |
| **JOHN KUEMPEL (I)** | REP | 16,406 | 100 % | | |
| | **Total Votes** | **16,406** | | | |
| **STATE REPRESENTATIVE DISTRICT 45** | | | | 17,183,991 | **0.05 %** |
| **MICHELLE M. LOPEZ** | REP | 8,159 | 100 % | | |
| | **Total Votes** | **8,159** | | | |
| **STATE REPRESENTATIVE DISTRICT 46** | | | | 17,183,991 | **0.02 %** |
| **SAM STRASSER** | REP | 3,149 | 100 % | | |
| | **Total Votes** | **3,149** | | | |
| **STATE REPRESENTATIVE DISTRICT 47** | | | | 17,183,991 | **0.05 %** |
| **ROB MCCARTHY** | REP | 8,463 | 100 % | | |
| | **Total Votes** | **8,463** | | | |
| **STATE REPRESENTATIVE DISTRICT 49** | | | | 17,183,991 | **0.02 %** |
| **KATHERINE GRIFFIN** | REP | 2,889 | 100 % | | |
| | **Total Votes** | **2,889** | | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE REPRESENTATIVE DISTRICT 50** | | | | 17,183,991 | 0.01 % |
| **VICTOR JOHNSON** | REP | 2,396 | 100 % | | |
| | **Total Votes** | **2,396** | | | |
| **STATE REPRESENTATIVE DISTRICT 51** | | | | 17,183,991 | 0.01 % |
| **ROBERT REYNOLDS** | REP | 1,615 | 100 % | | |
| | **Total Votes** | **1,615** | | | |
| **STATE REPRESENTATIVE DISTRICT 52** | | | | 17,183,991 | 0.09 % |
| **CAROLINE HARRIS** | REP | 5,110 | 31.37 % | | |
| **NELSON JARRIN** | REP | 4,198 | 25.77 % | | |
| **PATRICK MCGUINNESS** | REP | 5,721 | 35.12 % | | |
| **JONATHAN SCHOBER** | REP | 1,261 | 7.74 % | | |
| | **Total Votes** | **16,290** | | | |
| **STATE REPRESENTATIVE DISTRICT 53** | | | | 17,183,991 | 0.2 % |
| **ANDREW S. MURR (I)** | REP | 21,326 | 63.35 % | | |
| **WESLEY "WES" VIRDELL** | REP | 12,339 | 36.65 % | | |
| | **Total Votes** | **33,665** | | | |
| **STATE REPRESENTATIVE DISTRICT 54** | | | | 17,183,991 | 0.05 % |
| **BRAD BUCKLEY (I)** | REP | 8,857 | 100 % | | |
| | **Total Votes** | **8,857** | | | |
| **STATE REPRESENTATIVE DISTRICT 55** | | | | 17,183,991 | 0.06 % |
| **HUGH D. SHINE (I)** | REP | 10,301 | 100 % | | |
| | **Total Votes** | **10,301** | | | |
| **STATE REPRESENTATIVE DISTRICT 56** | | | | 17,183,991 | 0.1 % |
| **CHARLES  DOC  ANDERSON (I)** | REP | 17,837 | 100 % | | |

## Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 17,837 | | | |
| **STATE REPRESENTATIVE DISTRICT 57** | | | | 17,183,991 | 0.07 % |
| **MATTHEW E. HAINES** | REP | 1,721 | 13.84 % | | |
| **RICHARD HAYES** | REP | 7,151 | 57.5 % | | |
| **MATTHEW POOLE** | REP | 3,565 | 28.66 % | | |
| | Total Votes | 12,437 | | | |
| **STATE REPRESENTATIVE DISTRICT 58** | | | | 17,183,991 | 0.09 % |
| **DEWAYNE BURNS (I)** | REP | 15,323 | 100 % | | |
| | Total Votes | 15,323 | | | |
| **STATE REPRESENTATIVE DISTRICT 59** | | | | 17,183,991 | 0.12 % |
| **SHELBY SLAWSON (I)** | REP | 20,520 | 100 % | | |
| | Total Votes | 20,520 | | | |
| **STATE REPRESENTATIVE DISTRICT 60** | | | | 17,183,991 | 0.16 % |
| **KIT MARSHALL** | REP | 3,255 | 11.64 % | | |
| **MIKE OLCOTT** | REP | 10,086 | 36.05 % | | |
| **GLENN ROGERS (I)** | REP | 12,229 | 43.72 % | | |
| **LUCAS TURNER** | REP | 2,404 | 8.59 % | | |
| | Total Votes | 27,974 | | | |
| **STATE REPRESENTATIVE DISTRICT 61** | | | | 17,183,991 | 0.08 % |
| **PAUL CHABOT** | REP | 5,256 | 36.61 % | | |
| **FREDERICK FRAZIER** | REP | 6,078 | 42.33 % | | |
| **JAMES HERBLIN** | REP | 3,023 | 21.06 % | | |
| | Total Votes | 14,357 | | | |
| **STATE REPRESENTATIVE DISTRICT 62** | | | | 17,183,991 | 0.15 % |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **SHELLEY LUTHER** | REP | 10,912 | 41.3 % | | |
| **REGGIE SMITH (I)** | REP | 15,510 | 58.7 % | | |
| | **Total Votes** | **26,422** | | | |
| **STATE REPRESENTATIVE DISTRICT 63** | | | | 17,183,991 | 0.07 % |
| **BEN BUMGARNER** | REP | 3,725 | 29 % | | |
| **JAKE COLLIER** | REP | 2,443 | 19.02 % | | |
| **NICK SANDERS** | REP | 3,145 | 24.48 % | | |
| **JEFF YOUNGER** | REP | 3,534 | 27.51 % | | |
| | **Total Votes** | **12,847** | | | |
| **STATE REPRESENTATIVE DISTRICT 64** | | | | 17,183,991 | 0.11 % |
| **ANDY HOPPER** | REP | 9,188 | 49.75 % | | |
| **LYNN STUCKY (I)** | REP | 9,282 | 50.25 % | | |
| | **Total Votes** | **18,470** | | | |
| **STATE REPRESENTATIVE DISTRICT 65** | | | | 17,183,991 | 0.08 % |
| **ROBERT COOKSEY** | REP | 2,031 | 13.95 % | | |
| **PEYTON INGE** | REP | 3,833 | 26.32 % | | |
| **KRONDA THIMESCH** | REP | 8,698 | 59.73 % | | |
| | **Total Votes** | **14,562** | | | |
| **STATE REPRESENTATIVE DISTRICT 66** | | | | 17,183,991 | 0.06 % |
| **MATT SHAHEEN (I)** | REP | 10,672 | 100 % | | |
| | **Total Votes** | **10,672** | | | |
| **STATE REPRESENTATIVE DISTRICT 67** | | | | 17,183,991 | 0.08 % |
| **JEFF LEACH (I)** | REP | 10,104 | 76.87 % | | |
| **JULIA SCHMOKER** | REP | 3,040 | 23.13 % | | |
| | **Total Votes** | **13,144** | | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE REPRESENTATIVE DISTRICT 68** | | | | 17,183,991 | 0.18 % |
| **CRAIG CARTER** | REP | 2,761 | 8.94 % | | |
| **GARY W. FRANKLIN** | REP | 2,401 | 7.78 % | | |
| **MARK MIDDLETON** | REP | 4,161 | 13.47 % | | |
| **DAVID SPILLER (I)** | REP | 21,558 | 69.81 % | | |
| | **Total Votes** | **30,881** | | | |
| **STATE REPRESENTATIVE DISTRICT 69** | | | | 17,183,991 | 0.09 % |
| **JAMES B. FRANK (I)** | REP | 16,069 | 100 % | | |
| | **Total Votes** | **16,069** | | | |
| **STATE REPRESENTATIVE DISTRICT 70** | | | | 17,183,991 | 0.06 % |
| **ERIC J. BOWLIN** | REP | 3,495 | 31.98 % | | |
| **LADALE A. BUGGS** | REP | 243 | 2.22 % | | |
| **DANIEL CHANDLER** | REP | 694 | 6.35 % | | |
| **JAMEE JOLLY** | REP | 4,158 | 38.05 % | | |
| **HAYDEN PADGETT** | REP | 2,338 | 21.39 % | | |
| | **Total Votes** | **10,928** | | | |
| **STATE REPRESENTATIVE DISTRICT 71** | | | | 17,183,991 | 0.1 % |
| **STAN LAMBERT (I)** | REP | 12,983 | 75.61 % | | |
| **SAMUEL WEATHERBY** | REP | 4,189 | 24.39 % | | |
| | **Total Votes** | **17,172** | | | |
| **STATE REPRESENTATIVE DISTRICT 72** | | | | 17,183,991 | 0.1 % |
| **DREW DARBY (I)** | REP | 17,605 | 100 % | | |
| | **Total Votes** | **17,605** | | | |
| **STATE REPRESENTATIVE DISTRICT 73** | | | | 17,183,991 | 0.17 % |
| **BARRON CASTEEL** | REP | 13,198 | 45.72 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **GEORGE GREEN** | REP | 2,769 | 9.59 % | | |
| **CARRIE ISAAC** | REP | 12,897 | 44.68 % | | |
| | **Total Votes** | **28,864** | | | |
| **STATE REPRESENTATIVE DISTRICT 74** | | | | 17,183,991 | **0.03 %** |
| **KATHERINE PARKER** | REP | 4,762 | 100 % | | |
| | **Total Votes** | **4,762** | | | |
| **STATE REPRESENTATIVE DISTRICT 76** | | | | 17,183,991 | **0.04 %** |
| **RAMESH K. CHERIVIRALA** | REP | 1,981 | 26.55 % | | |
| **MIKE KHAN** | REP | 1,632 | 21.87 % | | |
| **DAN MATHEWS** | REP | 3,849 | 51.58 % | | |
| | **Total Votes** | **7,462** | | | |
| **STATE REPRESENTATIVE DISTRICT 81** | | | | 17,183,991 | **0.07 %** |
| **CASEY GRAY** | REP | 2,565 | 20.02 % | | |
| **BROOKS LANDGRAF (I)** | REP | 10,246 | 79.98 % | | |
| | **Total Votes** | **12,811** | | | |
| **STATE REPRESENTATIVE DISTRICT 82** | | | | 17,183,991 | **0.08 %** |
| **TOM CRADDICK** | REP | 13,643 | 100 % | | |
| | **Total Votes** | **13,643** | | | |
| **STATE REPRESENTATIVE DISTRICT 83** | | | | 17,183,991 | **0.13 %** |
| **DUSTIN BURROWS (I)** | REP | 18,397 | 82.54 % | | |
| **AUSTIN JORDAN** | REP | 3,891 | 17.46 % | | |
| | **Total Votes** | **22,288** | | | |
| **STATE REPRESENTATIVE DISTRICT 84** | | | | 17,183,991 | **0.07 %** |
| **DAVID GLASHEEN** | REP | 4,904 | 41.88 % | | |

## Texas Secretary of State

### Official Canvass Report
### 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **CHERYL LITTLE** | REP | 581 | 4.96 % | | |
| **CARL TEPPER** | REP | 4,706 | 40.19 % | | |
| **KADE WILCOX** | REP | 1,519 | 12.97 % | | |
| | **Total Votes** | **11,710** | | | |
| **STATE REPRESENTATIVE DISTRICT 85** | | | | 17,183,991 | 0.13 % |
| **ARTEMIO "ART" HERNANDEZ** | REP | 2,108 | 9.79 % | | |
| **STAN KITZMAN** | REP | 7,426 | 34.49 % | | |
| **FRED ROBERTS** | REP | 3,379 | 15.69 % | | |
| **PHIL W. STEPHENSON (I)** | REP | 8,618 | 40.03 % | | |
| | **Total Votes** | **21,531** | | | |
| **STATE REPRESENTATIVE DISTRICT 86** | | | | 17,183,991 | 0.12 % |
| **JOHN T. SMITHEE (I)** | REP | 20,261 | 100 % | | |
| | **Total Votes** | **20,261** | | | |
| **STATE REPRESENTATIVE DISTRICT 87** | | | | 17,183,991 | 0.09 % |
| **FOUR PRICE (I)** | REP | 15,298 | 100 % | | |
| | **Total Votes** | **15,298** | | | |
| **STATE REPRESENTATIVE DISTRICT 88** | | | | 17,183,991 | 0.12 % |
| **TED HUTTO** | REP | 7,311 | 35.27 % | | |
| **KEN KING (I)** | REP | 13,419 | 64.73 % | | |
| | **Total Votes** | **20,730** | | | |
| **STATE REPRESENTATIVE DISTRICT 89** | | | | 17,183,991 | 0.06 % |
| **CANDY NOBLE (I)** | REP | 11,075 | 100 % | | |
| | **Total Votes** | **11,075** | | | |
| **STATE REPRESENTATIVE DISTRICT 91** | | | | 17,183,991 | 0.08 % |

## Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **BENJAMIN DAMICO** | REP | 314 | 2.39 % | | |
| **STEPHANIE KLICK (I)** | REP | 6,426 | 49.01 % | | |
| **DAVID LOWE** | REP | 5,116 | 39.02 % | | |
| **ANTHONY REED** | REP | 814 | 6.21 % | | |
| **DAVID M. SILVEY** | REP | 442 | 3.37 % | | |
| | **Total Votes** | **13,112** | | | |
| **STATE REPRESENTATIVE DISTRICT 92** | | | | **17,183,991** | **0.03 %** |
| **JOE F LIVINGSTON** | REP | 4,899 | 100 % | | |
| | **Total Votes** | **4,899** | | | |
| **STATE REPRESENTATIVE DISTRICT 93** | | | | **17,183,991** | **0.07 %** |
| **LAURA HILL** | REP | 4,238 | 36.62 % | | |
| **CARY MOON** | REP | 2,301 | 19.88 % | | |
| **NATE SCHATZLINE** | REP | 5,033 | 43.49 % | | |
| | **Total Votes** | **11,572** | | | |
| **STATE REPRESENTATIVE DISTRICT 94** | | | | **17,183,991** | **0.08 %** |
| **TONY TINDERHOLT (I)** | REP | 13,552 | 100 % | | |
| | **Total Votes** | **13,552** | | | |
| **STATE REPRESENTATIVE DISTRICT 95** | | | | **17,183,991** | **0.02 %** |
| **TAYLOR MONDICK** | REP | 3,228 | 100 % | | |
| | **Total Votes** | **3,228** | | | |
| **STATE REPRESENTATIVE DISTRICT 96** | | | | **17,183,991** | **0.07 %** |
| **DAVID COOK (I)** | REP | 12,191 | 100 % | | |
| | **Total Votes** | **12,191** | | | |
| **STATE REPRESENTATIVE DISTRICT 97** | | | | **17,183,991** | **0.08 %** |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **CRAIG GOLDMAN (I)** | REP | 13,764 | 100 % | | |
| | **Total Votes** | **13,764** | | | |
| **STATE REPRESENTATIVE DISTRICT 98** | | | | 17,183,991 | 0.12 % |
| **GIOVANNI CAPRIGLIONE (I)** | REP | 14,483 | 68.08 % | | |
| **MITCHELL T. RYAN** | REP | 6,790 | 31.92 % | | |
| | **Total Votes** | **21,273** | | | |
| **STATE REPRESENTATIVE DISTRICT 99** | | | | 17,183,991 | 0.07 % |
| **CHARLIE GEREN (I)** | REP | 11,423 | 100 % | | |
| | **Total Votes** | **11,423** | | | |
| **STATE REPRESENTATIVE DISTRICT 102** | | | | 17,183,991 | 0.03 % |
| **SUSAN FISCHER** | REP | 4,628 | 100 % | | |
| | **Total Votes** | **4,628** | | | |
| **STATE REPRESENTATIVE DISTRICT 105** | | | | 17,183,991 | 0.03 % |
| **GERSON HERNANDEZ** | REP | 1,729 | 36.15 % | | |
| **ALLAN E. MEAGHER** | REP | 3,054 | 63.85 % | | |
| | **Total Votes** | **4,783** | | | |
| **STATE REPRESENTATIVE DISTRICT 106** | | | | 17,183,991 | 0.06 % |
| **JARED PATTERSON (I)** | REP | 10,101 | 100 % | | |
| | **Total Votes** | **10,101** | | | |
| **STATE REPRESENTATIVE DISTRICT 108** | | | | 17,183,991 | 0.09 % |
| **MORGAN MEYER (I)** | REP | 16,312 | 100 % | | |
| | **Total Votes** | **16,312** | | | |
| **STATE REPRESENTATIVE DISTRICT 111** | | | | 17,183,991 | 0.02 % |
| **BENNY FLORES YRIGOLLEN** | REP | 3,238 | 100 % | | |

**Texas Secretary of State**

### Official Canvass Report
### 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **3,238** | | | |
| **STATE REPRESENTATIVE DISTRICT 112** | | | | 17,183,991 | 0.07 % |
| **ANGIE CHEN BUTTON (I)** | REP | 11,698 | 100 % | | |
| | Total Votes | **11,698** | | | |
| **STATE REPRESENTATIVE DISTRICT 114** | | | | 17,183,991 | 0.03 % |
| **MARK HAJDU** | REP | 4,666 | 100 % | | |
| | Total Votes | **4,666** | | | |
| **STATE REPRESENTATIVE DISTRICT 115** | | | | 17,183,991 | 0.04 % |
| **MELISA DENIS** | REP | 7,286 | 100 % | | |
| | Total Votes | **7,286** | | | |
| **STATE REPRESENTATIVE DISTRICT 117** | | | | 17,183,991 | 0.03 % |
| **AARON SCHWOPE** | REP | 4,384 | 100 % | | |
| | Total Votes | **4,384** | | | |
| **STATE REPRESENTATIVE DISTRICT 118** | | | | 17,183,991 | 0.05 % |
| **JOHN LUJAN (I)** | REP | 7,850 | 100 % | | |
| | Total Votes | **7,850** | | | |
| **STATE REPRESENTATIVE DISTRICT 120** | | | | 17,183,991 | 0.02 % |
| **RONALD PAYNE** | REP | 3,638 | 100 % | | |
| | Total Votes | **3,638** | | | |
| **STATE REPRESENTATIVE DISTRICT 121** | | | | 17,183,991 | 0.09 % |
| **STEVE ALLISON (I)** | REP | 13,479 | 84.06 % | | |
| **MICHAEL E. CHAMPION** | REP | 2,556 | 15.94 % | | |
| | Total Votes | **16,035** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE REPRESENTATIVE DISTRICT 122** | | | | 17,183,991 | 0.12 % |
| **ADAM BLANCHARD** | REP | 4,698 | 23.36 % | | |
| **ELISA CHAN** | REP | 7,452 | 37.06 % | | |
| **MARK DANIEL CUTHBERT** | REP | 2,440 | 12.13 % | | |
| **MARK DORAZIO** | REP | 5,519 | 27.45 % | | |
| | **Total Votes** | **20,109** | | | |
| **STATE REPRESENTATIVE DISTRICT 123** | | | | 17,183,991 | 0.03 % |
| **CHARLOTTE VALDEZ** | REP | 5,438 | 100 % | | |
| | **Total Votes** | **5,438** | | | |
| **STATE REPRESENTATIVE DISTRICT 124** | | | | 17,183,991 | 0.02 % |
| **JOHNNY ARREDONDO** | REP | 3,277 | 100 % | | |
| | **Total Votes** | **3,277** | | | |
| **STATE REPRESENTATIVE DISTRICT 125** | | | | 17,183,991 | 0.04 % |
| **CARLOS ANTONIO RAYMOND** | REP | 6,595 | 100 % | | |
| | **Total Votes** | **6,595** | | | |
| **STATE REPRESENTATIVE DISTRICT 126** | | | | 17,183,991 | 0.07 % |
| **E. SAM HARLESS** | REP | 12,718 | 100 % | | |
| | **Total Votes** | **12,718** | | | |
| **STATE REPRESENTATIVE DISTRICT 127** | | | | 17,183,991 | 0.09 % |
| **CHARLES CUNNINGHAM** | REP | 11,907 | 79.28 % | | |
| **DEANNA ROBERTSON** | REP | 3,112 | 20.72 % | | |
| | **Total Votes** | **15,019** | | | |
| **STATE REPRESENTATIVE DISTRICT 128** | | | | 17,183,991 | 0.06 % |
| **BRISCOE CAIN (I)** | REP | 10,848 | 100 % | | |

**Texas Secretary of State**

### Official Canvass Report
### 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **10,848** | | | |
| **STATE REPRESENTATIVE DISTRICT 129** | | | | 17,183,991 | 0.07 % |
| DENNIS PAUL | REP | 12,353 | 100 % | | |
| | Total Votes | **12,353** | | | |
| **STATE REPRESENTATIVE DISTRICT 130** | | | | 17,183,991 | 0.08 % |
| TOM OLIVERSON | REP | 13,415 | 100 % | | |
| | Total Votes | **13,415** | | | |
| **STATE REPRESENTATIVE DISTRICT 131** | | | | 17,183,991 | 0.01 % |
| GERRY  THE 5 STAR GENERAL | REP | 1,391 | 100 % | | |
| | Total Votes | **1,391** | | | |
| **STATE REPRESENTATIVE DISTRICT 132** | | | | 17,183,991 | 0.06 % |
| ERIK LE | REP | 939 | 8.49 % | | |
| MIKE SCHOFIELD | REP | 10,122 | 91.51 % | | |
| | Total Votes | **11,061** | | | |
| **STATE REPRESENTATIVE DISTRICT 133** | | | | 17,183,991 | 0.09 % |
| SHELLEY TORIAN BARINEAU | REP | 4,459 | 28.39 % | | |
| MANO DEAYALA | REP | 4,252 | 27.08 % | | |
| WILL FRANKLIN | REP | 2,072 | 13.19 % | | |
| BERT KELLER | REP | 1,275 | 8.12 % | | |
| GREG TRAVIS | REP | 3,646 | 23.22 % | | |
| | Total Votes | **15,704** | | | |
| **STATE REPRESENTATIVE DISTRICT 134** | | | | 17,183,991 | 0.05 % |
| A. A. DOMINGUEZ | REP | 2,278 | 24.57 % | | |
| RYAN MCCONNICO | REP | 6,992 | 75.43 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **9,270** | | | |
| **STATE REPRESENTATIVE DISTRICT 135** | | | | 17,183,991 | 0.02 % |
| **STEPHEN HAGERTY** | REP | 2,112 | 51.41 % | | |
| **MIKE MAY** | REP | 1,996 | 48.59 % | | |
| | **Total Votes** | **4,108** | | | |
| **STATE REPRESENTATIVE DISTRICT 136** | | | | 17,183,991 | 0.04 % |
| **MICHELLE EVANS** | REP | 6,427 | 83.73 % | | |
| **AMIN SALAHUDDIN** | REP | 1,249 | 16.27 % | | |
| | **Total Votes** | **7,676** | | | |
| **STATE REPRESENTATIVE DISTRICT 138** | | | | 17,183,991 | 0.07 % |
| **JOSH FLYNN** | REP | 2,390 | 19.39 % | | |
| **LACEY HULL** | REP | 7,942 | 64.44 % | | |
| **CHRISTINE KALMBACH** | REP | 1,992 | 16.16 % | | |
| | **Total Votes** | **12,324** | | | |
| **STATE REPRESENTATIVE DISTRICT 142** | | | | 17,183,991 | 0.01 % |
| **RICHARD VARNER** | REP | 2,251 | 100 % | | |
| | **Total Votes** | **2,251** | | | |
| **STATE REPRESENTATIVE DISTRICT 145** | | | | 17,183,991 | 0.02 % |
| **MICHAEL MABRY** | REP | 3,444 | 100 % | | |
| | **Total Votes** | **3,444** | | | |
| **STATE REPRESENTATIVE DISTRICT 147** | | | | 17,183,991 | 0.01 % |
| **RASHARD BAYLOR** | REP | 965 | 46.35 % | | |
| **DAMIEN THADDEUS JONES** | REP | 1,117 | 53.65 % | | |
| | **Total Votes** | **2,082** | | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE REPRESENTATIVE DISTRICT 148** | | | | 17,183,991 | 0.02 % |
| **KAY SMITH** | REP | 4,290 | 100 % | | |
| | **Total Votes** | **4,290** | | | |
| **STATE REPRESENTATIVE DISTRICT 149** | | | | 17,183,991 | 0.02 % |
| **LILY TRUONG** | REP | 2,987 | 100 % | | |
| | **Total Votes** | **2,987** | | | |
| **STATE REPRESENTATIVE DISTRICT 150** | | | | 17,183,991 | 0.08 % |
| **BRYAN LE** | REP | 378 | 2.92 % | | |
| **VALERIE MCGILVREY** | REP | 423 | 3.27 % | | |
| **DEBBIE RIDDLE** | REP | 3,278 | 25.32 % | | |
| **VALOREE SWANSON (I)** | REP | 8,866 | 68.49 % | | |
| | **Total Votes** | **12,945** | | | |
| **CHIEF JUSTICE, 1ST COURT OF APPEALS** | | | | 17,183,991 | 1.48 % |
| **TERRY ADAMS** | REP | 254,690 | 100 % | | |
| | **Total Votes** | **254,690** | | | |
| **CHIEF JUSTICE, 6TH COURT OF APPEALS DISTRICT** | | | | 17,183,991 | 0.41 % |
| **SCOTT E. STEVENS** | REP | 69,747 | 100 % | | |
| | **Total Votes** | **69,747** | | | |
| **JUSTICE, 1ST COURT OF APPEALS DISTRICT, PLACE 4** | | | | 17,183,991 | 1.47 % |
| **APRIL FARRIS (I)** | REP | 252,325 | 100 % | | |
| | **Total Votes** | **252,325** | | | |
| **JUSTICE, 2ND COURT OF APPEALS DISTRICT, PLACE 3** | | | | 17,183,991 | 1.21 % |
| **ELIZABETH KERR (I)** | REP | 208,586 | 100 % | | |
| | **Total Votes** | **208,586** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **JUSTICE, 3RD COURT OF APPEALS DISTRICT, PLACE 4** | | | | 17,183,991 | 0.98 % |
| **LESLI R. FITZPATRICK** | REP | 168,126 | 100 % | | |
| | **Total Votes** | **168,126** | | | |
| **JUSTICE, 4TH COURT OF APPEALS DISTRICT, PLACE 6** | | | | 17,183,991 | 0.75 % |
| **TODD MCCRAY** | REP | 129,604 | 100 % | | |
| | **Total Votes** | **129,604** | | | |
| **JUSTICE, 4TH COURT OF APPEALS DISTRICT, PLACE 7 - UNEXPIRED TERM** | | | | 17,183,991 | 0.74 % |
| **LORI I. VALENZUELA (I)** | REP | 127,986 | 100 % | | |
| | **Total Votes** | **127,986** | | | |
| **JUSTICE, 5TH COURT OF APPEALS DISTRICT, PLACE 4** | | | | 17,183,991 | 0.94 % |
| **EMILY A. MISKEL** | REP | 162,174 | 100 % | | |
| | **Total Votes** | **162,174** | | | |
| **JUSTICE, 5TH COURT OF APPEALS DISTRICT, PLACE 7** | | | | 17,183,991 | 0.94 % |
| **KRISTINA WILLIAMS** | REP | 161,080 | 100 % | | |
| | **Total Votes** | **161,080** | | | |
| **JUSTICE, 7TH COURT OF APPEALS DISTRICT, PLACE 4** | | | | 17,183,991 | 0.44 % |
| **LARRY DOSS (I)** | REP | 75,696 | 100 % | | |
| | **Total Votes** | **75,696** | | | |
| **JUSTICE, 8TH COURT OF APPEALS DISTRICT, PLACE 2 - UNEXPIRED TERM** | | | | 17,183,991 | 0.12 % |
| **JEFF ALLEY (I)** | REP | 21,289 | 100 % | | |
| | **Total Votes** | **21,289** | | | |
| **JUSTICE, 9TH COURT OF APPEALS DISTRICT, PLACE 2** | | | | 17,183,991 | 0.66 % |
| **STEPHANIE HALL** | REP | 47,039 | 41.27 % | | |

**Texas Secretary of State**

### Official Canvass Report
### 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **JAY WRIGHT** | REP | 66,929 | 58.73 % | | |
| | **Total Votes** | **113,968** | | | |
| **JUSTICE, 10TH COURT OF APPEALS DISTRICT, PLACE 3** | | | | 17,183,991 | 0.56 % |
| **STEVE SMITH (I)** | REP | 96,556 | 100 % | | |
| | **Total Votes** | **96,556** | | | |
| **JUSTICE, 11TH COURT OF APPEALS DISTRICT, PLACE 3** | | | | 17,183,991 | 0.38 % |
| **W. STACY TROTTER (I)** | REP | 65,044 | 100 % | | |
| | **Total Votes** | **65,044** | | | |
| **JUSTICE, 12TH COURT OF APPEALS DISTRICT, PLACE 2** | | | | 17,183,991 | 0.53 % |
| **BRIAN HOYLE (I)** | REP | 90,584 | 100 % | | |
| | **Total Votes** | **90,584** | | | |
| **JUSTICE, 13TH COURT OF APPEALS DISTRICT, PLACE 3** | | | | 17,183,991 | 0.44 % |
| **YSMAEL FONSECA** | REP | 26,853 | 35.5 % | | |
| **AARON PEÑA** | REP | 48,789 | 64.5 % | | |
| | **Total Votes** | **75,642** | | | |
| **JUSTICE, 14TH COURT OF APPEALS DISTRICT, PLACE 2** | | | | 17,183,991 | 1.46 % |
| **KEVIN JEWELL (I)** | REP | 251,056 | 100 % | | |
| | **Total Votes** | **251,056** | | | |
| **JUSTICE, 14TH COURT OF APPEALS DISTRICT, PLACE 9** | | | | 17,183,991 | 1.46 % |
| **RANDY WILSON** | REP | 251,345 | 100 % | | |
| | **Total Votes** | **251,345** | | | |
| **DISTRICT JUDGE, JUDICIAL DISTRICT 1A** | | | | 17,183,991 | 0.06 % |
| **DELINDA GIBBS-WALKER (I)** | REP | 9,657 | 100 % | | |

**Texas Secretary of State**

### Official Canvass Report
### 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **9,657** | | | |
| DISTRICT JUDGE, 30TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.05 % |
| JEFF MC KNIGHT (I) | REP | 7,838 | 100 % | | |
| | Total Votes | **7,838** | | | |
| DISTRICT JUDGE, 31ST JUDICIAL DISTRICT | | | | 17,183,991 | 0.03 % |
| STEVEN R. EMMERT (I) | REP | 4,894 | 100 % | | |
| | Total Votes | **4,894** | | | |
| DISTRICT JUDGE, 36TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.07 % |
| STARR BAUER (I) | REP | 11,485 | 100 % | | |
| | Total Votes | **11,485** | | | |
| DISTRICT JUDGE, 39TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.01 % |
| SHANE HADAWAY (I) | REP | 1,548 | 100 % | | |
| | Total Votes | **1,548** | | | |
| DISTRICT JUDGE, 40TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.07 % |
| BOB CARROLL (I) | REP | 12,794 | 100 % | | |
| | Total Votes | **12,794** | | | |
| DISTRICT JUDGE, 44TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.4 % |
| ASHLEY WYSOCKI (I) | REP | 68,060 | 100 % | | |
| | Total Votes | **68,060** | | | |
| DISTRICT JUDGE, 45TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.38 % |
| PATRICIA JAY | REP | 66,008 | 100 % | | |
| | Total Votes | **66,008** | | | |
| DISTRICT JUDGE, 46TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.01 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **CORNELL D.  "CORY" CURTIS** | REP | 1,848 | 100 % | | |
| | **Total Votes** | **1,848** | | | |
| **DISTRICT JUDGE, 47TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.14 % |
| **DEE JOHNSON** | REP | 11,065 | 45.36 % | | |
| **JOE MARR WILSON** | REP | 8,623 | 35.35 % | | |
| **ALEX YARBROUGH** | REP | 4,707 | 19.29 % | | |
| | **Total Votes** | **24,395** | | | |
| **DISTRICT JUDGE, 48TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.6 % |
| **CHRIS TAYLOR (I)** | REP | 102,641 | 100 % | | |
| | **Total Votes** | **102,641** | | | |
| **DISTRICT JUDGE, 54TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.12 % |
| **CHRISTI HUNTING HORSE** | REP | 5,218 | 25.07 % | | |
| **SUSAN KELLY (I)** | REP | 15,594 | 74.93 % | | |
| | **Total Votes** | **20,812** | | | |
| **DISTRICT JUDGE, 55TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.84 % |
| **NILE COPELAND** | REP | 144,094 | 100 % | | |
| | **Total Votes** | **144,094** | | | |
| **DISTRICT JUDGE, 64TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.02 % |
| **DANAH ZIRPOLI (I)** | REP | 3,290 | 100 % | | |
| | **Total Votes** | **3,290** | | | |
| **DISTRICT JUDGE, 66TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.02 % |
| **LEE HARRIS (I)** | REP | 3,649 | 100 % | | |
| | **Total Votes** | **3,649** | | | |
| **DISTRICT JUDGE, 69TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.02 % |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| KIM ALLEN | REP | 3,002 | 100 % | | |
| | Total Votes | 3,002 | | | |
| DISTRICT JUDGE, 70TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.05 % |
| DENN WHALEN (I) | REP | 8,922 | 100 % | | |
| | Total Votes | 8,922 | | | |
| DISTRICT JUDGE, 72ND JUDICIAL DISTRICT | | | | 17,183,991 | 0.15 % |
| ANN-MARIE CARRUTH (I) | REP | 12,256 | 46.57 % | | |
| JOHN GRACE | REP | 14,062 | 53.43 % | | |
| | Total Votes | 26,318 | | | |
| DISTRICT JUDGE, 75TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.04 % |
| MARK MOREFIELD (I) | REP | 6,373 | 100 % | | |
| | Total Votes | 6,373 | | | |
| DISTRICT JUDGE, 81ST JUDICIAL DISTRICT | | | | 17,183,991 | 0.08 % |
| JENNIFER EBROM DILLINGHAM | REP | 5,705 | 42.71 % | | |
| SYLVIA RODRIGUEZ | REP | 2,475 | 18.53 % | | |
| TRENT ROWELL | REP | 5,176 | 38.75 % | | |
| | Total Votes | 13,356 | | | |
| DISTRICT JUDGE, 82ND JUDICIAL DISTRICT | | | | 17,183,991 | 0.02 % |
| BRYAN F. "RUSTY" RUSS, JR. (I) | REP | 3,844 | 100 % | | |
| | Total Votes | 3,844 | | | |
| DISTRICT JUDGE, 83RD JUDICIAL DISTRICT | | | | 17,183,991 | 0.01 % |
| ROBERT E. CADENA (I) | REP | 2,560 | 100 % | | |
| | Total Votes | 2,560 | | | |
| DISTRICT JUDGE, 85TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.08 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **KYLE HAWTHORNE (I)** | REP | 14,293 | 100 % | | |
| | **Total Votes** | **14,293** | | | |
| **DISTRICT JUDGE, 86TH JUDICIAL DISTRICT** | | | | 17,183,991 | **0.05 %** |
| **CASEY BLAIR (I)** | REP | 8,918 | 100 % | | |
| | **Total Votes** | **8,918** | | | |
| **DISTRICT JUDGE, 87TH JUDICIAL DISTRICT** | | | | 17,183,991 | **0.09 %** |
| **DAN SCARBROUGH** | REP | 3,725 | 24.43 % | | |
| **STANLEY SOKOLOWSKI** | REP | 3,555 | 23.31 % | | |
| **BRIAN WALSH** | REP | 2,255 | 14.79 % | | |
| **AMY THOMAS WARD** | REP | 5,715 | 37.48 % | | |
| | **Total Votes** | **15,250** | | | |
| **DISTRICT JUDGE, 102ND JUDICIAL DISTRICT** | | | | 17,183,991 | **0.04 %** |
| **JEFF M. ADDISON (I)** | REP | 7,388 | 100 % | | |
| | **Total Votes** | **7,388** | | | |
| **DISTRICT JUDGE, 105TH JUDICIAL DISTRICT** | | | | 17,183,991 | **0.1 %** |
| **JACK W. PULCHER (I)** | REP | 17,048 | 100 % | | |
| | **Total Votes** | **17,048** | | | |
| **DISTRICT JUDGE, 106TH JUDICIAL DISTRICT** | | | | 17,183,991 | **0.02 %** |
| **REED FILLEY (I)** | REP | 3,788 | 100 % | | |
| | **Total Votes** | **3,788** | | | |
| **DISTRICT JUDGE, 109TH JUDICIAL DISTRICT** | | | | 17,183,991 | **0.02 %** |
| **JOHN L. POOL (I)** | REP | 3,097 | 100 % | | |
| | **Total Votes** | **3,097** | | | |
| **DISTRICT JUDGE, 110TH JUDICIAL DISTRICT** | | | | 17,183,991 | **0.01 %** |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| WILLIAM P. "BILL" SMITH (I) | REP | 1,687 | 100 % | | |
| | **Total Votes** | **1,687** | | | |
| DISTRICT JUDGE, 113TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.83 % |
| NATHAN J. MILLIRON | REP | 143,140 | 100 % | | |
| | **Total Votes** | **143,140** | | | |
| DISTRICT JUDGE, 115TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.03 % |
| DEAN FOWLER (I) | REP | 5,903 | 100 % | | |
| | **Total Votes** | **5,903** | | | |
| DISTRICT JUDGE, 117TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.1 % |
| SUSAN BARCLAY | REP | 9,070 | 52.44 % | | |
| BILL KELLY | REP | 8,227 | 47.56 % | | |
| | **Total Votes** | **17,297** | | | |
| DISTRICT JUDGE, 118TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.02 % |
| R. SHANE SEATON | REP | 3,345 | 100 % | | |
| | **Total Votes** | **3,345** | | | |
| DISTRICT JUDGE, 122ND JUDICIAL DISTRICT | | | | 17,183,991 | 0.16 % |
| TIMOTHY M. CLARK | REP | 9,470 | 34.71 % | | |
| JETH JONES | REP | 17,810 | 65.29 % | | |
| | **Total Votes** | **27,280** | | | |
| DISTRICT JUDGE, 132ND JUDICIAL DISTRICT - UNEXPIRED TERM | | | | 17,183,991 | 0.01 % |
| DANA W. COOLEY | REP | 1,829 | 100 % | | |
| | **Total Votes** | **1,829** | | | |
| DISTRICT JUDGE, 137TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.14 % |
| JOHN (TREY) MCCLENDON (I) | REP | 23,533 | 100 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 23,533 | | | |
| **DISTRICT JUDGE, 141ST JUDICIAL DISTRICT** | | | | 17,183,991 | 0.59 % |
| **JOHN P. CHUPP (I)** | REP | 101,741 | 100 % | | |
| | Total Votes | 101,741 | | | |
| **DISTRICT JUDGE, 144TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.38 % |
| **LORINA I. RUMMEL** | REP | 66,071 | 100 % | | |
| | Total Votes | 66,071 | | | |
| **DISTRICT JUDGE, 148TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.09 % |
| **DAVID KLEIN** | REP | 15,693 | 100 % | | |
| | Total Votes | 15,693 | | | |
| **DISTRICT JUDGE, 149TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.16 % |
| **DOUG COLVIN** | REP | 6,961 | 25.58 % | | |
| **JESSICA PULCHER** | REP | 8,998 | 33.07 % | | |
| **MICHELLE R. TOWNSEND** | REP | 11,252 | 41.35 % | | |
| | Total Votes | 27,211 | | | |
| **DISTRICT JUDGE, 150TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.38 % |
| **SCOTT BRADNEY** | REP | 65,961 | 100 % | | |
| | Total Votes | 65,961 | | | |
| **DISTRICT JUDGE, 154TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.01 % |
| **SCOTT SAY** | REP | 1,256 | 100 % | | |
| | Total Votes | 1,256 | | | |
| **DISTRICT JUDGE, 155TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.05 % |
| **JEFF R STEINHAUSER (I)** | REP | 8,262 | 100 % | | |

## Texas Secretary of State

### Official Canvass Report
### 2022 MARCH 1ST REPUBLICAN PRIMARY
#### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **8,262** | | | |
| **DISTRICT JUDGE, 156TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.07 % |
| PATRICK L. FLANIGAN (I) | REP | 11,492 | 100 % | | |
| | **Total Votes** | **11,492** | | | |
| **DISTRICT JUDGE, 157TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.83 % |
| SONYA L. ASTON | REP | 142,673 | 100 % | | |
| | **Total Votes** | **142,673** | | | |
| **DISTRICT JUDGE, 158TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.28 % |
| STEVE BURGESS (I) | REP | 47,877 | 100 % | | |
| | **Total Votes** | **47,877** | | | |
| **DISTRICT JUDGE, 159TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.06 % |
| AL CHARANZA | REP | 3,656 | 37.76 % | | |
| TODD KASSAW | REP | 6,027 | 62.24 % | | |
| | **Total Votes** | **9,683** | | | |
| **DISTRICT JUDGE, 169TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.11 % |
| CARI STARRIOTT-BURNETT (I) | REP | 18,274 | 100 % | | |
| | **Total Votes** | **18,274** | | | |
| **DISTRICT JUDGE, 170TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.11 % |
| JIM MEYER (I) | REP | 18,874 | 100 % | | |
| | **Total Votes** | **18,874** | | | |
| **DISTRICT JUDGE, 172ND JUDICIAL DISTRICT** | | | | 17,183,991 | 0.07 % |
| MITCH TEMPLETON (I) | REP | 12,216 | 100 % | | |
| | **Total Votes** | **12,216** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 173RD JUDICIAL DISTRICT** | | | | 17,183,991 | 0.05 % |
| **DAN MOORE (I)** | REP | 8,591 | 100 % | | |
| | **Total Votes** | **8,591** | | | |
| **DISTRICT JUDGE, 180TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.83 % |
| **TAMI C. PIERCE** | REP | 142,166 | 100 % | | |
| | **Total Votes** | **142,166** | | | |
| **DISTRICT JUDGE, 181ST JUDICIAL DISTRICT** | | | | 17,183,991 | 0.14 % |
| **TITIANA D. FRAUSTO (I)** | REP | 15,858 | 68.27 % | | |
| **QUENTON TODD HATTER** | REP | 7,372 | 31.73 % | | |
| | **Total Votes** | **23,230** | | | |
| **DISTRICT JUDGE, 182ND JUDICIAL DISTRICT** | | | | 17,183,991 | 0.83 % |
| **ROBERT H. JACKSON** | REP | 142,170 | 100 % | | |
| | **Total Votes** | **142,170** | | | |
| **DISTRICT JUDGE, 183RD JUDICIAL DISTRICT** | | | | 17,183,991 | 0.82 % |
| **KRISTIN M. GUINEY** | REP | 141,563 | 100 % | | |
| | **Total Votes** | **141,563** | | | |
| **DISTRICT JUDGE, 184TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.82 % |
| **LORI DEANGELO** | REP | 140,968 | 100 % | | |
| | **Total Votes** | **140,968** | | | |
| **DISTRICT JUDGE, 185TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.82 % |
| **CHRIS CARMONA** | REP | 140,735 | 100 % | | |
| | **Total Votes** | **140,735** | | | |
| **DISTRICT JUDGE, 186TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.38 % |
| **DAPHNE PREVITI AUSTIN** | REP | 65,762 | 100 % | | |

**Texas Secretary of State**

### Official Canvass Report
### 2022 MARCH 1ST REPUBLICAN PRIMARY
#### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **65,762** | | | |
| **DISTRICT JUDGE, 187TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.39 % |
| **WALDEN SHELTON** | REP | 66,263 | 100 % | | |
| | **Total Votes** | **66,263** | | | |
| **DISTRICT JUDGE, 188TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.05 % |
| **J. SCOTT NOVY (I)** | REP | 8,808 | 100 % | | |
| | **Total Votes** | **8,808** | | | |
| **DISTRICT JUDGE, 189TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.82 % |
| **ERIN ELIZABETH LUNCEFORD** | REP | 140,719 | 100 % | | |
| | **Total Votes** | **140,719** | | | |
| **DISTRICT JUDGE, 190TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.81 % |
| **FRED SHUCHART** | REP | 140,044 | 100 % | | |
| | **Total Votes** | **140,044** | | | |
| **DISTRICT JUDGE, 196TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.04 % |
| **ANDREW BENCH (I)** | REP | 7,515 | 100 % | | |
| | **Total Votes** | **7,515** | | | |
| **DISTRICT JUDGE, 198TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.06 % |
| **M. PATRICK "PAT" MAGUIRE** | REP | 10,624 | 100 % | | |
| | **Total Votes** | **10,624** | | | |
| **DISTRICT JUDGE, 207TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.21 % |
| **GEORGE CARROLL** | REP | 7,987 | 22.2 % | | |
| **MARK E. CUSACK** | REP | 10,886 | 30.26 % | | |
| **CHARMAINE WILDE** | REP | 4,475 | 12.44 % | | |
| **TRACIE WRIGHT-RENEAU** | REP | 12,624 | 35.09 % | | |

### Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 35,972 | | | |
| DISTRICT JUDGE, 208TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.82 % |
| HEATHER HUDSON | REP | 140,086 | 100 % | | |
| | Total Votes | 140,086 | | | |
| DISTRICT JUDGE, 209TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.81 % |
| KEVIN FULTON | REP | 139,729 | 100 % | | |
| | Total Votes | 139,729 | | | |
| DISTRICT JUDGE, 211TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.27 % |
| BRODY SHANKLIN (I) | REP | 46,690 | 100 % | | |
| | Total Votes | 46,690 | | | |
| DISTRICT JUDGE, 212TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.15 % |
| PATRICIA GRADY (I) | REP | 25,067 | 100 % | | |
| | Total Votes | 25,067 | | | |
| DISTRICT JUDGE, 217TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.05 % |
| ROBERT "BOB" INSELMANN | REP | 8,011 | 100 % | | |
| | Total Votes | 8,011 | | | |
| DISTRICT JUDGE, 218TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.07 % |
| RUSSELL WILSON (I) | REP | 11,333 | 100 % | | |
| | Total Votes | 11,333 | | | |
| DISTRICT JUDGE, 219TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.29 % |
| JENNIFER EDGEWORTH (I) | REP | 50,104 | 100 % | | |
| | Total Votes | 50,104 | | | |
| DISTRICT JUDGE, 220TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.03 % |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **SHAUN D. CARPENTER (I)** | REP | 5,095 | 100 % | | |
| | **Total Votes** | **5,095** | | | |
| **DISTRICT JUDGE, 221ST JUDICIAL DISTRICT** | | | | 17,183,991 | 0.32 % |
| **LISA MICHALK (I)** | REP | 55,293 | 100 % | | |
| | **Total Votes** | **55,293** | | | |
| **DISTRICT JUDGE, 222ND JUDICIAL DISTRICT** | | | | 17,183,991 | 0.01 % |
| **ROLAND SAUL (I)** | REP | 1,389 | 100 % | | |
| | **Total Votes** | **1,389** | | | |
| **DISTRICT JUDGE, 223RD JUDICIAL DISTRICT** | | | | 17,183,991 | 0.01 % |
| **PHIL N. VANDERPOOL (I)** | REP | 2,360 | 100 % | | |
| | **Total Votes** | **2,360** | | | |
| **DISTRICT JUDGE, 224TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.39 % |
| **CATHLEEN "CATHY" STRYKER** | REP | 66,321 | 100 % | | |
| | **Total Votes** | **66,321** | | | |
| **DISTRICT JUDGE, 225TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.38 % |
| **RENÉE YANTA** | REP | 65,962 | 100 % | | |
| | **Total Votes** | **65,962** | | | |
| **DISTRICT JUDGE, 227TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.38 % |
| **KEVIN M. O'CONNELL (I)** | REP | 66,096 | 100 % | | |
| | **Total Votes** | **66,096** | | | |
| **DISTRICT JUDGE, 228TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.81 % |
| **ANDY TAYLOR** | REP | 139,530 | 100 % | | |
| | **Total Votes** | **139,530** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 230TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.81 % |
| **BRAD HART** | REP | 139,118 | 100 % | | |
| | **Total Votes** | **139,118** | | | |
| **DISTRICT JUDGE, 231ST JUDICIAL DISTRICT** | | | | 17,183,991 | 0.64 % |
| **JESSE NEVAREZ (I)** | REP | 65,725 | 59.85 % | | |
| **WILLIAM NOLEN** | REP | 44,087 | 40.15 % | | |
| | **Total Votes** | **109,812** | | | |
| **DISTRICT JUDGE, 232ND JUDICIAL DISTRICT** | | | | 17,183,991 | 0.81 % |
| **JOSHUA NORMAND** | REP | 138,393 | 100 % | | |
| | **Total Votes** | **138,393** | | | |
| **DISTRICT JUDGE, 233RD JUDICIAL DISTRICT** | | | | 17,183,991 | 0.59 % |
| **KENNETH E. NEWELL (I)** | REP | 101,385 | 100 % | | |
| | **Total Votes** | **101,385** | | | |
| **DISTRICT JUDGE, 234TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.81 % |
| **MICHAEL WEST** | REP | 138,862 | 100 % | | |
| | **Total Votes** | **138,862** | | | |
| **DISTRICT JUDGE, 236TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.59 % |
| **TOM LOWE (I)** | REP | 101,449 | 100 % | | |
| | **Total Votes** | **101,449** | | | |
| **DISTRICT JUDGE, 237TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.14 % |
| **LES HATCH (I)** | REP | 23,495 | 100 % | | |
| | **Total Votes** | **23,495** | | | |
| **DISTRICT JUDGE, 238TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.07 % |
| **CHRISTOPHER DEANDA** | REP | 3,790 | 30.15 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **ELIZABETH BYER LEONARD (I)** | REP | 8,780 | 69.85 % | | |
| | **Total Votes** | **12,570** | | | |
| **DISTRICT JUDGE, 239TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.16 % |
| **CINDY PULCHER BRIDGES** | REP | 9,214 | 32.91 % | | |
| **GREG HILL** | REP | 18,783 | 67.09 % | | |
| | **Total Votes** | **27,997** | | | |
| **DISTRICT JUDGE, 240TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.19 % |
| **EDWARD M. KRENEK** | REP | 33,128 | 100 % | | |
| | **Total Votes** | **33,128** | | | |
| **DISTRICT JUDGE, 241ST JUDICIAL DISTRICT** | | | | 17,183,991 | 0.11 % |
| **DEBBY GUNTER** | REP | 19,055 | 100 % | | |
| | **Total Votes** | **19,055** | | | |
| **DISTRICT JUDGE, 242ND JUDICIAL DISTRICT** | | | | 17,183,991 | 0.02 % |
| **LOWELL KREGG HUKILL (I)** | REP | 3,374 | 100 % | | |
| | **Total Votes** | **3,374** | | | |
| **DISTRICT JUDGE, 244TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.06 % |
| **LORI CRUTCHER** | REP | 3,098 | 32.25 % | | |
| **DENNIS JONES** | REP | 2,181 | 22.71 % | | |
| **CINDY WEIR-NUTTER** | REP | 4,326 | 45.04 % | | |
| | **Total Votes** | **9,605** | | | |
| **DISTRICT JUDGE, 245TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.79 % |
| **DAN LEMKUIL** | REP | 135,760 | 100 % | | |
| | **Total Votes** | **135,760** | | | |
| **DISTRICT JUDGE, 246TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.79 % |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **CHARLEY PRINE** | REP | 135,650 | 100 % | | |
| | **Total Votes** | **135,650** | | | |
| **DISTRICT JUDGE, 247TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.78 % |
| **GERIC TIPSWORD** | REP | 134,415 | 100 % | | |
| | **Total Votes** | **134,415** | | | |
| **DISTRICT JUDGE, 248TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.8 % |
| **JULIAN RAMIREZ** | REP | 138,006 | 100 % | | |
| | **Total Votes** | **138,006** | | | |
| **DISTRICT JUDGE, 249TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.09 % |
| **WAYNE BRIDEWELL (I)** | REP | 15,595 | 100 % | | |
| | **Total Votes** | **15,595** | | | |
| **DISTRICT JUDGE, 251ST JUDICIAL DISTRICT** | | | | 17,183,991 | 0.13 % |
| **ANA E. ESTEVEZ (I)** | REP | 21,988 | 100 % | | |
| | **Total Votes** | **21,988** | | | |
| **DISTRICT JUDGE, 253RD JUDICIAL DISTRICT** | | | | 17,183,991 | 0.07 % |
| **CHAP CAIN (I)** | REP | 12,185 | 100 % | | |
| | **Total Votes** | **12,185** | | | |
| **DISTRICT JUDGE, 257TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.78 % |
| **LEONEL  LEO FARIAS II** | REP | 134,293 | 100 % | | |
| | **Total Votes** | **134,293** | | | |
| **DISTRICT JUDGE, 258TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.08 % |
| **WILLIAM LEE HON** | REP | 6,203 | 45.16 % | | |
| **TRAVIS KITCHENS (I)** | REP | 7,534 | 54.84 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **13,737** | | | |
| **DISTRICT JUDGE, 260TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.05 % |
| **STEVEN PARKHURST (I)** | REP | 8,480 | 100 % | | |
| | **Total Votes** | **8,480** | | | |
| **DISTRICT JUDGE, 262ND JUDICIAL DISTRICT** | | | | 17,183,991 | 0.8 % |
| **TONYA MCLAUGHLIN** | REP | 137,814 | 100 % | | |
| | **Total Votes** | **137,814** | | | |
| **DISTRICT JUDGE, 263RD JUDICIAL DISTRICT** | | | | 17,183,991 | 0.8 % |
| **AMBER COX** | REP | 137,641 | 100 % | | |
| | **Total Votes** | **137,641** | | | |
| **DISTRICT JUDGE, 264TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.11 % |
| **PAUL L. LEPAK (I)** | REP | 18,437 | 100 % | | |
| | **Total Votes** | **18,437** | | | |
| **DISTRICT JUDGE, 266TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.03 % |
| **JASON CASHON (I)** | REP | 5,321 | 100 % | | |
| | **Total Votes** | **5,321** | | | |
| **DISTRICT JUDGE, 267TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.09 % |
| **JULIE BAUKNIGHT** | REP | 15,120 | 100 % | | |
| | **Total Votes** | **15,120** | | | |
| **DISTRICT JUDGE, 268TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.19 % |
| **STEVE ROGERS** | REP | 33,083 | 100 % | | |
| | **Total Votes** | **33,083** | | | |
| **DISTRICT JUDGE, 269TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.8 % |

## Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **BRUCE BAIN** | REP | 137,527 | 100 % | | |
| | **Total Votes** | **137,527** | | | |
| **DISTRICT JUDGE, 270TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.8 % |
| **MICHAEL LANDRUM** | REP | 137,804 | 100 % | | |
| | **Total Votes** | **137,804** | | | |
| **DISTRICT JUDGE, 271ST JUDICIAL DISTRICT** | | | | 17,183,991 | 0.06 % |
| **BROCK R. SMITH (I)** | REP | 9,754 | 100 % | | |
| | **Total Votes** | **9,754** | | | |
| **DISTRICT JUDGE, 273RD JUDICIAL DISTRICT** | | | | 17,183,991 | 0.03 % |
| **JAMES A. "JIM" PAYNE JR (I)** | REP | 5,479 | 100 % | | |
| | **Total Votes** | **5,479** | | | |
| **DISTRICT JUDGE, 274TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.26 % |
| **GARY L STEEL (I)** | REP | 44,873 | 100 % | | |
| | **Total Votes** | **44,873** | | | |
| **DISTRICT JUDGE, 276TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.03 % |
| **MICHAEL P. KOPECH** | REP | 5,826 | 100 % | | |
| | **Total Votes** | **5,826** | | | |
| **DISTRICT JUDGE, 277TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.21 % |
| **STACEY MATHEWS (I)** | REP | 35,821 | 100 % | | |
| | **Total Votes** | **35,821** | | | |
| **DISTRICT JUDGE, 278TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.06 % |
| **HAL R. RIDLEY (I)** | REP | 10,309 | 100 % | | |
| | **Total Votes** | **10,309** | | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 280TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.78 % |
| **ROSE CARDENAS** | REP | 134,870 | 100 % | | |
| | **Total Votes** | **134,870** | | | |
| **DISTRICT JUDGE, 281ST JUDICIAL DISTRICT** | | | | 17,183,991 | 0.8 % |
| **MICHELLE FRAGA** | REP | 136,885 | 100 % | | |
| | **Total Votes** | **136,885** | | | |
| **DISTRICT JUDGE, 284TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.32 % |
| **KRISTIN BAYS (I)** | REP | 55,099 | 100 % | | |
| | **Total Votes** | **55,099** | | | |
| **DISTRICT JUDGE, 285TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.38 % |
| **MARK THOMPSON** | REP | 65,809 | 100 % | | |
| | **Total Votes** | **65,809** | | | |
| **DISTRICT JUDGE, 286TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.01 % |
| **PAT PHELAN (I)** | REP | 2,297 | 100 % | | |
| | **Total Votes** | **2,297** | | | |
| **DISTRICT JUDGE, 287TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.01 % |
| **KATHRYN H. GURLEY** | REP | 1,859 | 100 % | | |
| | **Total Votes** | **1,859** | | | |
| **DISTRICT JUDGE, 288TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.38 % |
| **ART ROSSI** | REP | 65,473 | 100 % | | |
| | **Total Votes** | **65,473** | | | |
| **DISTRICT JUDGE, 294TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.03 % |
| **CHRISTOPHER MARTIN (I)** | REP | 5,982 | 100 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **5,982** | | | |
| **DISTRICT JUDGE, 295TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.79 % |
| **MALCOLM WHITTAKER** | REP | 136,359 | 100 % | | |
| | **Total Votes** | **136,359** | | | |
| **DISTRICT JUDGE, 296TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.3 % |
| **JOHN R. ROACH JR (I)** | REP | 51,091 | 100 % | | |
| | **Total Votes** | **51,091** | | | |
| **DISTRICT JUDGE, 297TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.59 % |
| **DAVID HAGERMAN (I)** | REP | 101,549 | 100 % | | |
| | **Total Votes** | **101,549** | | | |
| **DISTRICT JUDGE, 300TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.15 % |
| **CHAD BRADSHAW** | REP | 25,040 | 100 % | | |
| | **Total Votes** | **25,040** | | | |
| **DISTRICT JUDGE, 303RD JUDICIAL DISTRICT** | | | | 17,183,991 | 0.4 % |
| **RHONDA HUNTER (I)** | REP | 67,960 | 100 % | | |
| | **Total Votes** | **67,960** | | | |
| **DISTRICT JUDGE, 306TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.14 % |
| **ANNE B. DARRING (I)** | REP | 24,828 | 100 % | | |
| | **Total Votes** | **24,828** | | | |
| **DISTRICT JUDGE, 307TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.05 % |
| **TIM WOMACK** | REP | 8,774 | 100 % | | |
| | **Total Votes** | **8,774** | | | |
| **DISTRICT JUDGE, 308TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.9 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **MICHAEL PATRICK DELANEY** | REP | 74,119 | 47.78 % | | |
| **TODD FRANKFORT** | REP | 81,019 | 52.22 % | | |
| | **Total Votes** | **155,138** | | | |
| **DISTRICT JUDGE, 309TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.78 % |
| **JESUS GUILLEN** | REP | 134,332 | 100 % | | |
| | **Total Votes** | **134,332** | | | |
| **DISTRICT JUDGE, 310TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.78 % |
| **ANDREW MICHAEL BAYLEY** | REP | 134,269 | 100 % | | |
| | **Total Votes** | **134,269** | | | |
| **DISTRICT JUDGE, 311TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.83 % |
| **GARDNER EASTLAND** | REP | 71,871 | 50.36 % | | |
| **RAYLAND VANNORMAN** | REP | 70,830 | 49.64 % | | |
| | **Total Votes** | **142,701** | | | |
| **DISTRICT JUDGE, 312TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.77 % |
| **QUYEN PHAM** | REP | 132,256 | 100 % | | |
| | **Total Votes** | **132,256** | | | |
| **DISTRICT JUDGE, 313TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.88 % |
| **JULIE A. KETTERMAN** | REP | 61,332 | 40.47 % | | |
| **RACHEL LEAL-HUDSON** | REP | 90,202 | 59.53 % | | |
| | **Total Votes** | **151,534** | | | |
| **DISTRICT JUDGE, 314TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.78 % |
| **CINDY HIDE** | REP | 133,839 | 100 % | | |
| | **Total Votes** | **133,839** | | | |
| **DISTRICT JUDGE, 315TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.78 % |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **MARIA VALERIA BROCK** | REP | 133,212 | 100 % | | |
| | **Total Votes** | **133,212** | | | |
| **DISTRICT JUDGE, 316TH JUDICIAL DISTRICT** | | | | 17,183,991 | **0.02 %** |
| **JAMES MOSLEY (I)** | REP | 2,588 | 100 % | | |
| | **Total Votes** | **2,588** | | | |
| **DISTRICT JUDGE, 317TH JUDICIAL DISTRICT** | | | | 17,183,991 | **0.07 %** |
| **GORDON FRIESZ** | REP | 11,805 | 100 % | | |
| | **Total Votes** | **11,805** | | | |
| **DISTRICT JUDGE, 318TH JUDICIAL DISTRICT** | | | | 17,183,991 | **0.07 %** |
| **DAVID W. LINDEMOOD (I)** | REP | 11,417 | 100 % | | |
| | **Total Votes** | **11,417** | | | |
| **DISTRICT JUDGE, 319TH JUDICIAL DISTRICT** | | | | 17,183,991 | **0.09 %** |
| **DAVID STITH (I)** | REP | 15,726 | 100 % | | |
| | **Total Votes** | **15,726** | | | |
| **DISTRICT JUDGE, 320TH JUDICIAL DISTRICT** | | | | 17,183,991 | **0.04 %** |
| **STEVEN DENNY** | REP | 3,711 | 52.39 % | | |
| **PAMELA SIRMON (I)** | REP | 3,372 | 47.61 % | | |
| | **Total Votes** | **7,083** | | | |
| **DISTRICT JUDGE, 321ST JUDICIAL DISTRICT** | | | | 17,183,991 | **0.11 %** |
| **ROBERT WILSON (I)** | REP | 19,108 | 100 % | | |
| | **Total Votes** | **19,108** | | | |
| **DISTRICT JUDGE, 322ND JUDICIAL DISTRICT** | | | | 17,183,991 | **0.58 %** |
| **JAMES B. MUNFORD (I)** | REP | 99,661 | 100 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **99,661** | | | |
| **DISTRICT JUDGE, 323RD JUDICIAL DISTRICT** | | | | 17,183,991 | 0.63 % |
| **ALEX KIM (I)** | REP | 69,949 | 64.15 % | | |
| **PIA LEDERMAN** | REP | 39,091 | 35.85 % | | |
| | Total Votes | **109,040** | | | |
| **DISTRICT JUDGE, 324TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.63 % |
| **BETH A. POULOS** | REP | 62,400 | 57.95 % | | |
| **ELIZABETH  LIZ RIVERA** | REP | 45,274 | 42.05 % | | |
| | Total Votes | **107,674** | | | |
| **DISTRICT JUDGE, 325TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.62 % |
| **LORI DEANGELIS GRIFFITH** | REP | 46,158 | 43.3 % | | |
| **CYNTHIA TERRY** | REP | 60,452 | 56.7 % | | |
| | Total Votes | **106,610** | | | |
| **DISTRICT JUDGE, 326TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.06 % |
| **PAUL R. ROTENBERRY (I)** | REP | 10,895 | 100 % | | |
| | Total Votes | **10,895** | | | |
| **DISTRICT JUDGE, 328TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.19 % |
| **WALTER ARMATYS (I)** | REP | 32,803 | 100 % | | |
| | Total Votes | **32,803** | | | |
| **DISTRICT JUDGE, 329TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.02 % |
| **RANDY M. CLAPP (I)** | REP | 3,497 | 100 % | | |
| | Total Votes | **3,497** | | | |
| **DISTRICT JUDGE, 355TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.06 % |
| **BRYAN BUFKIN (I)** | REP | 6,501 | 61.38 % | | |

# Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **VINCENT J MESSINA** | REP | 4,091 | 38.62 % | | |
| | **Total Votes** | **10,592** | | | |
| **DISTRICT JUDGE, 358TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.05 % |
| **JOHN SHRODE (I)** | REP | 8,493 | 100 % | | |
| | **Total Votes** | **8,493** | | | |
| **DISTRICT JUDGE, 359TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.32 % |
| **KATHLEEN HAMILTON** | REP | 54,293 | 100 % | | |
| | **Total Votes** | **54,293** | | | |
| **DISTRICT JUDGE, 361ST JUDICIAL DISTRICT** | | | | 17,183,991 | 0.08 % |
| **DAVID HILBURN (I)** | REP | 14,106 | 100 % | | |
| | **Total Votes** | **14,106** | | | |
| **DISTRICT JUDGE, 364TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.13 % |
| **BILLY EICHMAN (I)** | REP | 23,092 | 100 % | | |
| | **Total Votes** | **23,092** | | | |
| **DISTRICT JUDGE, 366TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.29 % |
| **TOM NOWAK (I)** | REP | 49,948 | 100 % | | |
| | **Total Votes** | **49,948** | | | |
| **DISTRICT JUDGE, 367TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.32 % |
| **THERESA BLAKE GOLINE** | REP | 21,360 | 39.2 % | | |
| **BRENT HILL** | REP | 27,735 | 50.89 % | | |
| **JASON EDWARD  NIEHAUS** | REP | 5,400 | 9.91 % | | |
| | **Total Votes** | **54,495** | | | |
| **DISTRICT JUDGE, 368TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.23 % |
| **SARAH BRUCHMILLER** | REP | 23,906 | 59.97 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| WILL WARD | REP | 15,958 | 40.03 % | | |
| | Total Votes | 39,864 | | | |
| DISTRICT JUDGE, 369TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.07 % |
| MICHAEL DAVIS (I) | REP | 12,788 | 100 % | | |
| | Total Votes | 12,788 | | | |
| DISTRICT JUDGE, 371ST JUDICIAL DISTRICT | | | | 17,183,991 | 0.64 % |
| RYAN HILL | REP | 64,502 | 58.48 % | | |
| WILLIAM A. KNIGHT | REP | 45,791 | 41.52 % | | |
| | Total Votes | 110,293 | | | |
| DISTRICT JUDGE, 372ND JUDICIAL DISTRICT | | | | 17,183,991 | 0.64 % |
| PAMELA BOGGESS | REP | 45,207 | 41.3 % | | |
| JULIE LUGO | REP | 64,240 | 58.7 % | | |
| | Total Votes | 109,447 | | | |
| DISTRICT JUDGE, 377TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.04 % |
| ELI GARZA (I) | REP | 7,120 | 100 % | | |
| | Total Votes | 7,120 | | | |
| DISTRICT JUDGE, 385TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.07 % |
| LEAH G. ROBERTSON (I) | REP | 11,184 | 100 % | | |
| | Total Votes | 11,184 | | | |
| DISTRICT JUDGE, 397TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.1 % |
| BRIAN K. GARY (I) | REP | 16,470 | 100 % | | |
| | Total Votes | 16,470 | | | |
| DISTRICT JUDGE, 412TH JUDICIAL DISTRICT | | | | 17,183,991 | 0.15 % |
| JUSTIN R. GILBERT (I) | REP | 25,292 | 100 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **25,292** | | | |
| **DISTRICT JUDGE, 414TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.11 % |
| VICKI MENARD (I) | REP | 18,681 | 100 % | | |
| | **Total Votes** | **18,681** | | | |
| **DISTRICT JUDGE, 417TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.29 % |
| CYNDI MCCRANN  WHELESS (I) | REP | 49,887 | 100 % | | |
| | **Total Votes** | **49,887** | | | |
| **DISTRICT JUDGE, 424TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.08 % |
| EVAN CLAY STUBBS (I) | REP | 14,250 | 100 % | | |
| | **Total Votes** | **14,250** | | | |
| **DISTRICT JUDGE, 428TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.07 % |
| BILL HENRY (I) | REP | 12,788 | 100 % | | |
| | **Total Votes** | **12,788** | | | |
| **DISTRICT JUDGE, 429TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.29 % |
| JILL WILLIS (I) | REP | 50,152 | 100 % | | |
| | **Total Votes** | **50,152** | | | |
| **DISTRICT JUDGE, 432ND JUDICIAL DISTRICT** | | | | 17,183,991 | 0.58 % |
| RUBEN GONZALEZ (I) | REP | 99,877 | 100 % | | |
| | **Total Votes** | **99,877** | | | |
| **DISTRICT JUDGE, 437TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.38 % |
| MELISA SKINNER (I) | REP | 65,784 | 100 % | | |
| | **Total Votes** | **65,784** | | | |
| **DISTRICT JUDGE, 440TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.03 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **GRANT KINSEY (I)** | REP | 4,652 | 100 % | | |
| | **Total Votes** | **4,652** | | | |
| **DISTRICT JUDGE, 441ST JUDICIAL DISTRICT** | | | | 17,183,991 | 0.07 % |
| **JEFF ROBNETT (I)** | REP | 11,590 | 100 % | | |
| | **Total Votes** | **11,590** | | | |
| **DISTRICT JUDGE, 451ST JUDICIAL DISTRICT** | | | | 17,183,991 | 0.04 % |
| **KIRSTEN COHOON (I)** | REP | 6,947 | 100 % | | |
| | **Total Votes** | **6,947** | | | |
| **DISTRICT JUDGE, 452ND JUDICIAL DISTRICT** | | | | 17,183,991 | 0.02 % |
| **ROBERT R. "ROB" HOFMANN (I)** | REP | 3,980 | 100 % | | |
| | **Total Votes** | **3,980** | | | |
| **DISTRICT JUDGE, 455TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.18 % |
| **CLEVE W. DOTY (I)** | REP | 30,226 | 100 % | | |
| | **Total Votes** | **30,226** | | | |
| **DISTRICT JUDGE, 456TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.07 % |
| **HEATHER HINES WRIGHT (I)** | REP | 12,268 | 100 % | | |
| | **Total Votes** | **12,268** | | | |
| **DISTRICT JUDGE, 458TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.19 % |
| **CHAD BRIDGES** | REP | 32,403 | 100 % | | |
| | **Total Votes** | **32,403** | | | |
| **DISTRICT JUDGE, 466TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.11 % |
| **STEPHANIE BASCON (I)** | REP | 19,614 | 100 % | | |
| | **Total Votes** | **19,614** | | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 467TH JUDICIAL DISTRICT** | | | | 17,183,991 | 0.27 % |
| **DERBHA JONES (I)** | REP | 46,622 | 100 % | | |
| | **Total Votes** | **46,622** | | | |
| **DISTRICT JUDGE, 482ND JUDICIAL DISTRICT** | | | | 17,183,991 | 0.79 % |
| **MARITZA ANTU** | REP | 135,332 | 100 % | | |
| | **Total Votes** | **135,332** | | | |
| **CRIMINAL DISTRICT JUDGE #1 TARRANT COUNTY** | | | | 17,183,991 | 0.58 % |
| **ELIZABETH BEACH (I)** | REP | 100,179 | 100 % | | |
| | **Total Votes** | **100,179** | | | |
| **CRIMINAL DISTRICT JUDGE #3 TARRANT COUNTY** | | | | 17,183,991 | 0.58 % |
| **ROBB CATALANO (I)** | REP | 99,423 | 100 % | | |
| | **Total Votes** | **99,423** | | | |
| **CRIMINAL DISTRICT JUDGE #4 TARRANT COUNTY** | | | | 17,183,991 | 0.63 % |
| **GLYNIS MCGINTY** | REP | 29,538 | 27.44 % | | |
| **ANDY PORTER** | REP | 78,122 | 72.56 % | | |
| | **Total Votes** | **107,660** | | | |
| **DISTRICT ATTORNEY, 271ST JUDICIAL DISTRICT - UNEXPIRED TERM** | | | | 17,183,991 | 0.06 % |
| **JAMES M. STAINTON (I)** | REP | 9,563 | 100 % | | |
| | **Total Votes** | **9,563** | | | |
| **DISTRICT ATTORNEY, 452ND JUDICIAL DISTRICT** | | | | 17,183,991 | 0.02 % |
| **TONYA SPAETH AHLSCHWEDE** | REP | 3,711 | 100 % | | |
| | **Total Votes** | **3,711** | | | |
| **CRIMINAL DISTRICT ATTORNEY ANDERSON COUNTY** | | | | 17,183,991 | 0.03 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **ALLYSON MITCHELL (I)** | REP | 5,548 | 100 % | | |
| | **Total Votes** | **5,548** | | | |
| **CRIMINAL DISTRICT ATTORNEY AUSTIN COUNTY** | | | | 17,183,991 | 0.02 % |
| **TRAVIS KOEHN (I)** | REP | 3,718 | 100 % | | |
| | **Total Votes** | **3,718** | | | |
| **CRIMINAL DISTRICT ATTORNEY BASTROP COUNTY** | | | | 17,183,991 | 0.04 % |
| **BRYAN GOERTZ (I)** | REP | 6,798 | 100 % | | |
| | **Total Votes** | **6,798** | | | |
| **CRIMINAL DISTRICT ATTORNEY BEXAR COUNTY** | | | | 17,183,991 | 0.46 % |
| **MEREDITH CHACON** | REP | 29,745 | 37.48 % | | |
| **MARC LAHOOD** | REP | 49,625 | 62.52 % | | |
| | **Total Votes** | **79,370** | | | |
| **CRIMINAL DISTRICT ATTORNEY BOWIE COUNTY** | | | | 17,183,991 | 0.04 % |
| **JERRY D. ROCHELLE (I)** | REP | 6,362 | 100 % | | |
| | **Total Votes** | **6,362** | | | |
| **CRIMINAL DISTRICT ATTORNEY BRAZORIA COUNTY** | | | | 17,183,991 | 0.15 % |
| **TOM SELLECK (I)** | REP | 25,611 | 100 % | | |
| | **Total Votes** | **25,611** | | | |
| **CRIMINAL DISTRICT ATTORNEY CALHOUN COUNTY** | | | | 17,183,991 | 0.01 % |
| **SARA M. RODRIGUEZ** | REP | 1,762 | 100 % | | |
| | **Total Votes** | **1,762** | | | |
| **CRIMINAL DISTRICT ATTORNEY CASS COUNTY** | | | | 17,183,991 | 0.02 % |
| **COURTNEY SHELTON (I)** | REP | 3,489 | 100 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **3,489** | | | |
| **CRIMINAL DISTRICT ATTORNEY COLLIN COUNTY** | | | | 17,183,991 | 0.29 % |
| **GREG WILLIS (I)** | REP | 50,588 | 100 % | | |
| | **Total Votes** | **50,588** | | | |
| **CRIMINAL DISTRICT ATTORNEY COMAL COUNTY** | | | | 17,183,991 | 0.12 % |
| **JENNIFER ANNE OWENS THARP** | REP | 19,828 | 100 % | | |
| | **Total Votes** | **19,828** | | | |
| **CRIMINAL DISTRICT ATTORNEY DALLAS COUNTY** | | | | 17,183,991 | 0.4 % |
| **FAITH JOHNSON** | REP | 69,453 | 100 % | | |
| | **Total Votes** | **69,453** | | | |
| **CRIMINAL DISTRICT ATTORNEY DEAF SMITH COUNTY** | | | | 17,183,991 | 0.01 % |
| **CHRIS STROWD (I)** | REP | 914 | 100 % | | |
| | **Total Votes** | **914** | | | |
| **CRIMINAL DISTRICT ATTORNEY DENTON COUNTY** | | | | 17,183,991 | 0.27 % |
| **PAUL JOHNSON (I)** | REP | 46,057 | 100 % | | |
| | **Total Votes** | **46,057** | | | |
| **CRIMINAL DISTRICT ATTORNEY EASTLAND COUNTY** | | | | 17,183,991 | 0.02 % |
| **BRAD STEPHENSON** | REP | 2,665 | 100 % | | |
| | **Total Votes** | **2,665** | | | |
| **CRIMINAL DISTRICT ATTORNEY GALVESTON COUNTY** | | | | 17,183,991 | 0.15 % |
| **JACK ROADY (I)** | REP | 25,496 | 100 % | | |
| | **Total Votes** | **25,496** | | | |
| **CRIMINAL DISTRICT ATTORNEY GREGG COUNTY** | | | | 17,183,991 | 0.05 % |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| JOHN MOORE | REP | 8,649 | 100 % | | |
| | Total Votes | 8,649 | | | |
| CRIMINAL DISTRICT ATTORNEY HARRISON COUNTY | | | | 17,183,991 | 0.04 % |
| REID MCCAIN (I) | REP | 6,026 | 100 % | | |
| | Total Votes | 6,026 | | | |
| CRIMINAL DISTRICT ATTORNEY HAYS COUNTY | | | | 17,183,991 | 0.08 % |
| DAVID PURYEAR | REP | 12,894 | 100 % | | |
| | Total Votes | 12,894 | | | |
| CRIMINAL DISTRICT ATTORNEY HIDALGO COUNTY | | | | 17,183,991 | 0.07 % |
| JUAN TIJERINA | REP | 12,373 | 100 % | | |
| | Total Votes | 12,373 | | | |
| CRIMINAL DISTRICT ATTORNEY JACKSON COUNTY | | | | 17,183,991 | 0.01 % |
| PAM GUENTHER (I) | REP | 1,904 | 100 % | | |
| | Total Votes | 1,904 | | | |
| CRIMINAL DISTRICT ATTORNEY JASPER COUNTY | | | | 17,183,991 | 0.03 % |
| ANNE PICKLE (I) | REP | 4,558 | 100 % | | |
| | Total Votes | 4,558 | | | |
| CRIMINAL DISTRICT ATTORNEY KAUFMAN COUNTY | | | | 17,183,991 | 0.06 % |
| ROBERT "ROB" FARQUHARSON | REP | 4,284 | 39.44 % | | |
| ERLEIGH NORVILLE WILEY (I) | REP | 6,577 | 60.56 % | | |
| | Total Votes | 10,861 | | | |
| CRIMINAL DISTRICT ATTORNEY LUBBOCK COUNTY | | | | 17,183,991 | 0.14 % |
| K. SUNSHINE STANEK (I) | REP | 23,383 | 100 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **23,383** | | | |
| **CRIMINAL DISTRICT ATTORNEY MADISON COUNTY** | | | | 17,183,991 | 0.01 % |
| **BRIAN RISINGER (I)** | REP | 605 | 26.43 % | | |
| **COURTNEY SMITH CAIN** | REP | 1,684 | 73.57 % | | |
| | **Total Votes** | **2,289** | | | |
| **CRIMINAL DISTRICT ATTORNEY MCLENNAN COUNTY** | | | | 17,183,991 | 0.13 % |
| **BARRY JOHNSON (I)** | REP | 6,523 | 29.94 % | | |
| **JOSH TETENS** | REP | 15,264 | 70.06 % | | |
| | **Total Votes** | **21,787** | | | |
| **CRIMINAL DISTRICT ATTORNEY NAVARRO COUNTY** | | | | 17,183,991 | 0.03 % |
| **WILL THOMPSON (I)** | REP | 5,202 | 100 % | | |
| | **Total Votes** | **5,202** | | | |
| **CRIMINAL DISTRICT ATTORNEY NEWTON COUNTY** | | | | 17,183,991 | 0.01 % |
| **COURTNEY TRACY PONTHIER** | REP | 2,059 | 100 % | | |
| | **Total Votes** | **2,059** | | | |
| **CRIMINAL DISTRICT ATTORNEY PANOLA COUNTY** | | | | 17,183,991 | 0.03 % |
| **TIM CARIKER** | REP | 1,494 | 29.56 % | | |
| **DANNY BUCK DAVIDSON (I)** | REP | 2,472 | 48.91 % | | |
| **PATRICE SAVAGE** | REP | 1,088 | 21.53 % | | |
| | **Total Votes** | **5,054** | | | |
| **CRIMINAL DISTRICT ATTORNEY POLK COUNTY** | | | | 17,183,991 | 0.04 % |
| **JULIE MAYES HAMRICK** | REP | 1,103 | 16.85 % | | |
| **SHELLY BUSH SITTON** | REP | 3,326 | 50.8 % | | |
| **TOMMY COLEMAN** | REP | 2,118 | 32.35 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 6,547 | | | |
| CRIMINAL DISTRICT ATTORNEY RANDALL COUNTY | | | | 17,183,991 | 0.09 % |
| ROBERT LOVE (I) | REP | 15,241 | 100 % | | |
| | Total Votes | 15,241 | | | |
| CRIMINAL DISTRICT ATTORNEY ROCKWALL COUNTY | | | | 17,183,991 | 0.07 % |
| KENDA CULPEPPER (I) | REP | 11,933 | 100 % | | |
| | Total Votes | 11,933 | | | |
| CRIMINAL DISTRICT ATTORNEY SAN JACINTO COUNTY | | | | 17,183,991 | 0.02 % |
| TODD DILLON | REP | 3,721 | 100 % | | |
| | Total Votes | 3,721 | | | |
| CRIMINAL DISTRICT ATTORNEY SMITH COUNTY | | | | 17,183,991 | 0.12 % |
| JACOB PUTMAN (I) | REP | 19,910 | 100 % | | |
| | Total Votes | 19,910 | | | |
| CRIMINAL DISTRICT ATTORNEY TARRANT COUNTY | | | | 17,183,991 | 0.7 % |
| MATT KRAUSE | REP | 37,066 | 30.87 % | | |
| PHIL SORRELLS | REP | 48,667 | 40.53 % | | |
| MOLLEE WESTFALL | REP | 34,334 | 28.6 % | | |
| | Total Votes | 120,067 | | | |
| CRIMINAL DISTRICT ATTORNEY TAYLOR COUNTY | | | | 17,183,991 | 0.06 % |
| JAMES HICKS (I) | REP | 10,809 | 100 % | | |
| | Total Votes | 10,809 | | | |
| CRIMINAL DISTRICT ATTORNEY TYLER COUNTY | | | | 17,183,991 | 0.02 % |
| LUCAS BABIN (I) | REP | 3,590 | 100 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **3,590** | | | |
| CRIMINAL DISTRICT ATTORNEY UPSHUR COUNTY | | | | 17,183,991 | 0.03 % |
| BILLY BYRD (I) | REP | 4,871 | 100 % | | |
| | Total Votes | **4,871** | | | |
| CRIMINAL DISTRICT ATTORNEY VAN ZANDT COUNTY | | | | 17,183,991 | 0.04 % |
| TONDA CURRY (I) | REP | 6,052 | 100 % | | |
| | Total Votes | **6,052** | | | |
| CRIMINAL DISTRICT ATTORNEY VICTORIA COUNTY | | | | 17,183,991 | 0.04 % |
| CONSTANCE FILLEY JOHNSON | REP | 7,665 | 100 % | | |
| | Total Votes | **7,665** | | | |
| CRIMINAL DISTRICT ATTORNEY WALKER COUNTY | | | | 17,183,991 | 0.04 % |
| WILL DURHAM (I) | REP | 6,276 | 100 % | | |
| | Total Votes | **6,276** | | | |
| CRIMINAL DISTRICT ATTORNEY WALLER COUNTY | | | | 17,183,991 | 0.02 % |
| ELTON RAYMOND MATHIS (I) | REP | 3,921 | 100 % | | |
| | Total Votes | **3,921** | | | |
| CRIMINAL DISTRICT ATTORNEY WICHITA COUNTY | | | | 17,183,991 | 0.05 % |
| JOHN GILLESPIE (I) | REP | 8,079 | 100 % | | |
| | Total Votes | **8,079** | | | |
| CRIMINAL DISTRICT ATTORNEY WOOD COUNTY | | | | 17,183,991 | 0.04 % |
| ANGELA ALBERS (I) | REP | 5,205 | 67.95 % | | |
| JIM WHEELER | REP | 2,455 | 32.05 % | | |
| | Total Votes | **7,660** | | | |

**Texas Secretary of State**

**Official Canvass Report**
**2022 MARCH 1ST REPUBLICAN PRIMARY**
**March 01, 2022**

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **CRIMINAL DISTRICT ATTORNEY YOAKUM COUNTY** | | | | 17,183,991 | 0.01 % |
| **BILL HELWIG (I)** | REP | 877 | 100 % | | |
| | **Total Votes** | **877** | | | |
| **CRIMINAL DISTRICT ATTORNEY KENDALL COUNTY** | | | | 17,183,991 | 0.04 % |
| **NICOLE SHORT BISHOP (I)** | REP | 6,751 | 100 % | | |
| | **Total Votes** | **6,751** | | | |
| **1ST MULTICOUNTY COURT OF LAW** | | | | 17,183,991 | 0.02 % |
| **DAVID C. HALL (I)** | REP | 2,638 | 100 % | | |
| | **Total Votes** | **2,638** | | | |
| **PROPOSITION 1  IN LIGHT OF THE FEDERAL GOVERNMENT'S REFUSAL TO DEFEND THE SOUTHERN BORDER, TEXAS SHOULD IMMEDIATELY DEPLOY THE  NATIONAL GUARD, TEXAS MILITARY FORCES, AND NECESSARY STATE LAW ENFORCEMENT TO SEAL THE BORDER, ENFORCE IMMIGRATION LAWS, AND DEPORT ILLEGAL ALIENS.** | | | | 17,183,991 | 11.09 % |
| **FOR** | | 1,757,993 | 92.25 % | | |
| **AGAINST** | | 147,687 | 7.75 % | | |
| | **Total Votes** | **1,905,680** | | | |
| **PROPOSITION 2 TEXAS SHOULD ELIMINATE ALL PROPERTY TAXES WITHIN TEN (10) YEARS WITHOUT IMPLEMENTING A STATE INCOME TAX.** | | | | 17,183,991 | 10.83 % |
| **FOR** | | 1,407,782 | 75.63 % | | |
| **AGAINST** | | 453,539 | 24.37 % | | |
| | **Total Votes** | **1,861,321** | | | |
| **PROPOSITION 3 TEXANS SHOULD NOT LOSE THEIR JOBS, NOR SHOULD STUDENTS BE PENALIZED, FOR DECLINING A COVID-19 VACCINE.** | | | | 17,183,991 | 11.13 % |

**Texas Secretary of State**

**Official Canvass Report**
**2022 MARCH 1ST REPUBLICAN PRIMARY**
**March 01, 2022**

| OFFICE NAME | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|
| **FOR** | 1,692,025 | 88.47 % | | |
| **AGAINST** | 220,472 | 11.53 % | | |
| Total Votes | **1,912,497** | | | |
| **PROPOSITION 4 TEXAS SCHOOLS SHOULD TEACH STUDENTS BASIC KNOWLEDGE AND AMERICAN EXCEPTIONALISM AND REJECT CRITICAL RACE THEORY AND OTHER CURRICULA THAT PROMOTE MARXIST DOCTRINE AND ENCOURAGE DIVISION BASED ON CREED, RACE, OR ECONOMIC STATUS.** | | | 17,183,991 | 11.07 % |
| **FOR** | 1,732,192 | 91.1 % | | |
| **AGAINST** | 169,328 | 8.9 % | | |
| Total Votes | **1,901,520** | | | |
| **PROPOSITION 5 TEXAS SHOULD ENACT A STATE CONSTITUTIONAL AMENDMENT TO DEFEND THE SANCTITY OF INNOCENT HUMAN LIFE, CREATED IN THE IMAGE OF GOD, FROM FERTILIZATION UNTIL NATURAL DEATH.** | | | 17,183,991 | 10.92 % |
| **FOR** | 1,562,506 | 83.25 % | | |
| **AGAINST** | 314,387 | 16.75 % | | |
| Total Votes | **1,876,893** | | | |
| **PROPOSITION 6 THE REPUBLICAN-CONTROLLED TEXAS LEGISLATURE SHOULD END THE PRACTICE OF AWARDING COMMITTEE CHAIRMANSHIPS TO DEMOCRATS.** | | | 17,183,991 | 10.77 % |
| **FOR** | 1,502,866 | 81.24 % | | |
| **AGAINST** | 347,154 | 18.76 % | | |
| Total Votes | **1,850,020** | | | |
| **PROPOSITION 7 TEXAS SHOULD PROTECT THE INTEGRITY OF OUR ELECTIONS BY VERIFYING THAT REGISTERED VOTERS ARE AMERICAN CITIZENS, RESTORING FELONY PENALTIES AND ENACTING CIVIL PENALTIES** | | | 17,183,991 | 11.13 % |

**Texas Secretary of State**

### Official Canvass Report
### 2022 MARCH 1ST REPUBLICAN PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **FOR VOTE FRAUD, AND FIGHTING ANY FEDERAL TAKEOVER OF STATE ELECTIONS.** | | | | | |
| **FOR** | | 1,830,696 | 95.7 % | | |
| **AGAINST** | | 82,213 | 4.3 % | | |
| | **Total Votes** | **1,912,909** | | | |
| **PROPOSITION 8 TEXAS SHOULD BAN CHEMICAL CASTRATION, PUBERTY BLOCKERS, CROSS-SEX HORMONES, AND GENITAL MUTILATION SURGERY ON ALL MINOR CHILDREN FOR SEX TRANSITION PURPOSES.** | | | | 17,183,991 | 11.05 % |
| **FOR** | | 1,757,404 | 92.55 % | | |
| **AGAINST** | | 141,465 | 7.45 % | | |
| | **Total Votes** | **1,898,869** | | | |
| **PROPOSITION 9 TEXAS PARENTS AND GUARDIANS SHOULD HAVE THE RIGHT TO SELECT SCHOOLS, WHETHER PUBLIC OR PRIVATE, FOR THEIR CHILDREN, AND THE FUNDING SHOULD FOLLOW THE STUDENT.** | | | | 17,183,991 | 11.07 % |
| **FOR** | | 1,669,408 | 87.78 % | | |
| **AGAINST** | | 232,454 | 12.22 % | | |
| | **Total Votes** | **1,901,862** | | | |
| **PROPOSITION 10 TEXANS AFFIRM THAT OUR FREEDOMS COME FROM GOD AND THAT THE GOVERNMENT SHOULD HAVE NO CONTROL OVER THE CONSCIENCE OF INDIVIDUALS.** | | | | 17,183,991 | 10.96 % |
| **FOR** | | 1,742,983 | 92.54 % | | |
| **AGAINST** | | 140,563 | 7.46 % | | |
| | **Total Votes** | **1,883,546** | | | |

**Total Offices  =    480**

# EXHIBIT 73

## Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **U. S. REPRESENTATIVE DISTRICT 1** | | | | 17,183,996 | 0.09 % |
| GAVIN DASS | DEM | 1,881 | 11.54 % | | |
| VICTOR D. DUNN | DEM | 4,554 | 27.93 % | | |
| JRMAR (JJ) JEFFERSON | DEM | 7,411 | 45.46 % | | |
| STEPHEN KOCEN | DEM | 2,457 | 15.07 % | | |
| | Total Votes | **16,303** | | | |
| **U. S. REPRESENTATIVE DISTRICT 2** | | | | 17,183,996 | 0.1 % |
| ROBIN FULFORD | DEM | 17,160 | 100 % | | |
| | Total Votes | **17,160** | | | |
| **U. S. REPRESENTATIVE DISTRICT 3** | | | | 17,183,996 | 0.13 % |
| DOC SHELBY | DEM | 8,531 | 38.09 % | | |
| SANDEEP SRIVASTAVA | DEM | 13,865 | 61.91 % | | |
| | Total Votes | **22,396** | | | |
| **U. S. REPRESENTATIVE DISTRICT 4** | | | | 17,183,996 | 0.1 % |
| IRO OMERE | DEM | 16,404 | 100 % | | |
| | Total Votes | **16,404** | | | |
| **U. S. REPRESENTATIVE DISTRICT 5** | | | | 17,183,996 | 0.12 % |
| KATHLEEN CORDELIA BAILEY | DEM | 9,605 | 47.33 % | | |
| TARTISHA HILL | DEM | 10,689 | 52.67 % | | |
| | Total Votes | **20,294** | | | |
| **U. S. REPRESENTATIVE DISTRICT 7** | | | | 17,183,996 | 0.17 % |
| LIZZIE FLETCHER (I) | DEM | 29,579 | 100 % | | |
| | Total Votes | **29,579** | | | |
| **U. S. REPRESENTATIVE DISTRICT 8** | | | | 17,183,996 | 0.08 % |

**Texas Secretary of State**

### Official Canvass Report
### 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **LAURA JONES** | DEM | 14,496 | 100 % | | |
| | **Total Votes** | **14,496** | | | |
| **U. S. REPRESENTATIVE DISTRICT 9** | | | | 17,183,996 | **0.25 %** |
| **AL GREEN (I)** | DEM | 42,782 | 100 % | | |
| | **Total Votes** | **42,782** | | | |
| **U. S. REPRESENTATIVE DISTRICT 10** | | | | 17,183,996 | **0.12 %** |
| **LINDA NUNO** | DEM | 20,537 | 100 % | | |
| | **Total Votes** | **20,537** | | | |
| **U. S. REPRESENTATIVE DISTRICT 12** | | | | 17,183,996 | **0.12 %** |
| **TREY J HUNT** | DEM | 20,561 | 100 % | | |
| | **Total Votes** | **20,561** | | | |
| **U. S. REPRESENTATIVE DISTRICT 13** | | | | 17,183,996 | **0.06 %** |
| **KATHLEEN BROWN** | DEM | 10,807 | 100 % | | |
| | **Total Votes** | **10,807** | | | |
| **U. S. REPRESENTATIVE DISTRICT 14** | | | | 17,183,996 | **0.12 %** |
| **EUGENE HOWARD** | DEM | 10,619 | 49.83 % | | |
| **MIKAL WILLIAMS** | DEM | 10,691 | 50.17 % | | |
| | **Total Votes** | **21,310** | | | |
| **U. S. REPRESENTATIVE DISTRICT 15** | | | | 17,183,996 | **0.19 %** |
| **ELIZA ALVARADO** | DEM | 5,398 | 16.55 % | | |
| **JULIO GARZA** | DEM | 1,693 | 5.19 % | | |
| **RUBEN RAMIREZ** | DEM | 9,221 | 28.27 % | | |
| **JOHN VILLARREAL RIGNEY** | DEM | 6,268 | 19.22 % | | |
| **VANESSA STEPHANIE TIJERINA** | DEM | 3,470 | 10.64 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **MICHELLE VALLEJO** | DEM | 6,570 | 20.14 % | | |
| | **Total Votes** | **32,620** | | | |
| **U. S. REPRESENTATIVE DISTRICT 16** | | | | 17,183,996 | 0.2 % |
| **VERONICA ESCOBAR (I)** | DEM | 30,954 | 87.96 % | | |
| **DMB  DELIRIS MONTANEZ** | DEM | 4,235 | 12.04 % | | |
| | **Total Votes** | **35,189** | | | |
| **U. S. REPRESENTATIVE DISTRICT 17** | | | | 17,183,996 | 0.1 % |
| **MARY JO WOODS** | DEM | 17,085 | 100 % | | |
| | **Total Votes** | **17,085** | | | |
| **U. S. REPRESENTATIVE DISTRICT 18** | | | | 17,183,996 | 0.2 % |
| **SHEILA JACKSON LEE (I)** | DEM | 35,194 | 100 % | | |
| | **Total Votes** | **35,194** | | | |
| **U. S. REPRESENTATIVE DISTRICT 20** | | | | 17,183,996 | 0.19 % |
| **JOAQUIN CASTRO (I)** | DEM | 33,214 | 100 % | | |
| | **Total Votes** | **33,214** | | | |
| **U. S. REPRESENTATIVE DISTRICT 21** | | | | 17,183,996 | 0.2 % |
| **DAVID ANDERSON JR** | DEM | 3,038 | 8.64 % | | |
| **COY GEE BRANSCUM II** | DEM | 3,157 | 8.98 % | | |
| **CHERIF GACIS** | DEM | 902 | 2.57 % | | |
| **SCOTT WILLIAM STURM** | DEM | 1,865 | 5.3 % | | |
| **RICARDO VILLARREAL** | DEM | 9,590 | 27.28 % | | |
| **CLAUDIA ANDREANA ZAPATA** | DEM | 16,604 | 47.23 % | | |
| | **Total Votes** | **35,156** | | | |
| **U. S. REPRESENTATIVE DISTRICT 22** | | | | 17,183,996 | 0.12 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **JAMIE KAYE JORDAN** | DEM | 20,818 | 100 % | | |
| | **Total Votes** | **20,818** | | | |
| **U. S. REPRESENTATIVE DISTRICT 23** | | | | 17,183,996 | **0.21 %** |
| **PRISCILLA GOLDEN** | DEM | 15,664 | 44.15 % | | |
| **JOHN LIRA** | DEM | 19,816 | 55.85 % | | |
| | **Total Votes** | **35,480** | | | |
| **U. S. REPRESENTATIVE DISTRICT 24** | | | | 17,183,996 | **0.17 %** |
| **KATHY FRAGNOLI** | DEM | 8,139 | 27.9 % | | |
| **DERRIK T GAY** | DEM | 9,571 | 32.8 % | | |
| **JAN MCDOWELL** | DEM | 11,467 | 39.3 % | | |
| | **Total Votes** | **29,177** | | | |
| **U. S. REPRESENTATIVE DISTRICT 27** | | | | 17,183,996 | **0.13 %** |
| **VICTOR MELGOZA** | DEM | 3,289 | 14.91 % | | |
| **MACLOVIO PEREZ JR** | DEM | 13,044 | 59.11 % | | |
| **ANTHONY J TRISTAN** | DEM | 5,733 | 25.98 % | | |
| | **Total Votes** | **22,066** | | | |
| **U. S. REPRESENTATIVE DISTRICT 28** | | | | 17,183,996 | **0.29 %** |
| **TANNYA JUDITH BENAVIDES** | DEM | 2,324 | 4.71 % | | |
| **JESSICA CISNEROS** | DEM | 22,983 | 46.62 % | | |
| **HENRY CUELLAR (I)** | DEM | 23,988 | 48.66 % | | |
| | **Total Votes** | **49,295** | | | |
| **U. S. REPRESENTATIVE DISTRICT 29** | | | | 17,183,996 | **0.11 %** |
| **SYLVIA GARCIA (I)** | DEM | 19,402 | 100 % | | |
| | **Total Votes** | **19,402** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **U. S. REPRESENTATIVE DISTRICT 30** | | | | 17,183,996 | 0.32 % |
| **JASMINE  CROCKETT** | DEM | 26,798 | 48.47 % | | |
| **ARTHUR DIXON** | DEM | 677 | 1.22 % | | |
| **JANE HOPE HAMILTON** | DEM | 9,436 | 17.07 % | | |
| **VONCIEL JONES HILL** | DEM | 1,886 | 3.41 % | | |
| **BARBARA MALLORY CARAWAY** | DEM | 4,277 | 7.74 % | | |
| **JESSICA MASON** | DEM | 1,858 | 3.36 % | | |
| **ABEL MULUGHETA** | DEM | 3,284 | 5.94 % | | |
| **ROY WILLIAMS JR** | DEM | 2,746 | 4.97 % | | |
| **KEISHA WILLIAMS-LANKFORD** | DEM | 4,323 | 7.82 % | | |
| | **Total Votes** | **55,285** | | | |
| **U. S. REPRESENTATIVE DISTRICT 32** | | | | 17,183,996 | 0.19 % |
| **COLIN ALLRED (I)** | DEM | 31,805 | 100 % | | |
| | **Total Votes** | **31,805** | | | |
| **U. S. REPRESENTATIVE DISTRICT 33** | | | | 17,183,996 | 0.14 % |
| **CARLOS QUINTANILLA** | DEM | 7,373 | 30.49 % | | |
| **MARC VEASEY (I)** | DEM | 16,806 | 69.51 % | | |
| | **Total Votes** | **24,179** | | | |
| **U. S. REPRESENTATIVE DISTRICT 34** | | | | 17,183,996 | 0.21 % |
| **LAURA CISNEROS** | DEM | 8,456 | 23.28 % | | |
| **VICENTE GONZALEZ** | DEM | 23,531 | 64.77 % | | |
| **FILEMON MEZA** | DEM | 920 | 2.53 % | | |
| **BEATRIZ REYNOSO** | DEM | 1,287 | 3.54 % | | |
| **OSBERT RODRIGUEZ HARO** | DEM | 331 | 0.91 % | | |
| **WILLIAM THOMPSON** | DEM | 1,085 | 2.99 % | | |
| **DIEGO ZAVALA** | DEM | 718 | 1.98 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **36,328** | | | |
| **U. S. REPRESENTATIVE DISTRICT 35** | | | | 17,183,996 | 0.24 % |
| **GREG CASAR** | DEM | 25,505 | 61.12 % | | |
| **EDDIE RODRIGUEZ** | DEM | 6,526 | 15.64 % | | |
| **CARLA-JOY SISCO** | DEM | 3,190 | 7.64 % | | |
| **REBECCA VIAGRAN** | DEM | 6,511 | 15.6 % | | |
| | **Total Votes** | **41,732** | | | |
| **U. S. REPRESENTATIVE DISTRICT 36** | | | | 17,183,996 | 0.1 % |
| **JON HAIRE** | DEM | 16,589 | 100 % | | |
| | **Total Votes** | **16,589** | | | |
| **U. S. REPRESENTATIVE DISTRICT 37** | | | | 17,183,996 | 0.44 % |
| **QUINTON "Q" BEAUBOUEF** | DEM | 804 | 1.06 % | | |
| **LLOYD DOGGETT** | DEM | 60,007 | 79.27 % | | |
| **DONNA IMAM** | DEM | 13,385 | 17.68 % | | |
| **CHRIS JONES** | DEM | 1,503 | 1.99 % | | |
| | **Total Votes** | **75,699** | | | |
| **U. S. REPRESENTATIVE DISTRICT 38** | | | | 17,183,996 | 0.13 % |
| **DIANA MARTINEZ ALEXANDER** | DEM | 9,861 | 44.6 % | | |
| **DUNCAN F. KLUSSMANN** | DEM | 8,698 | 39.34 % | | |
| **CENTRELL REED** | DEM | 3,550 | 16.06 % | | |
| | **Total Votes** | **22,109** | | | |
| **GOVERNOR** | | | | 17,183,996 | 6.26 % |
| **INOCENCIO (INNO) BARRIENTEZ** | DEM | 12,887 | 1.2 % | | |
| **MICHAEL COOPER** | DEM | 32,673 | 3.04 % | | |
| **JOY DIAZ** | DEM | 33,622 | 3.13 % | | |

# Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **BETO O'ROURKE** | DEM | 983,182 | 91.41 % | | |
| **RICH WAKELAND** | DEM | 13,237 | 1.23 % | | |
| | **Total Votes** | **1,075,601** | | | |
| **LIEUTENANT GOVERNOR** | | | | **17,183,996** | **5.89 %** |
| **MICHELLE BECKLEY** | DEM | 304,799 | 30.1 % | | |
| **CARLA BRAILEY** | DEM | 285,342 | 28.18 % | | |
| **MIKE COLLIER** | DEM | 422,379 | 41.72 % | | |
| | **Total Votes** | **1,012,520** | | | |
| **ATTORNEY GENERAL** | | | | **17,183,996** | **5.93 %** |
| **MIKE FIELDS** | DEM | 125,373 | 12.3 % | | |
| **ROCHELLE MERCEDES GARZA** | DEM | 438,134 | 42.97 % | | |
| **JOE JAWORSKI** | DEM | 202,140 | 19.82 % | | |
| **LEE MERRITT** | DEM | 198,108 | 19.43 % | | |
| **S. "TBONE" RAYNOR** | DEM | 55,944 | 5.49 % | | |
| | **Total Votes** | **1,019,699** | | | |
| **COMPTROLLER OF PUBLIC ACCOUNTS** | | | | **17,183,996** | **5.71 %** |
| **JANET T. DUDDING** | DEM | 454,338 | 46.29 % | | |
| **TIM MAHONEY** | DEM | 188,250 | 19.18 % | | |
| **ANGEL LUIS VEGA** | DEM | 338,877 | 34.53 % | | |
| | **Total Votes** | **981,465** | | | |
| **COMMISSIONER OF THE GENERAL LAND OFFICE** | | | | **17,183,996** | **5.74 %** |
| **JAY KLEBERG** | DEM | 257,034 | 26.05 % | | |
| **MICHAEL LANGE** | DEM | 199,764 | 20.24 % | | |
| **SANDRAGRACE MARTINEZ** | DEM | 313,780 | 31.8 % | | |
| **JINNY SUH** | DEM | 216,238 | 21.91 % | | |

**Texas Secretary of State**

**Official Canvass Report**
**2022 MARCH 1ST DEMOCRATIC PRIMARY**
**March 01, 2022**

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **986,816** | | | |
| **COMMISSIONER OF AGRICULTURE** | | | | 17,183,996 | 5.73 % |
| SUSAN HAYS | DEM | 814,283 | 82.77 % | | |
| ED IRESON | DEM | 169,503 | 17.23 % | | |
| | **Total Votes** | **983,786** | | | |
| **RAILROAD COMMISSIONER** | | | | 17,183,996 | 5.33 % |
| LUKE WARFORD | DEM | 916,650 | 100 % | | |
| | **Total Votes** | **916,650** | | | |
| **JUSTICE, SUPREME COURT, PLACE 3** | | | | 17,183,996 | 5.32 % |
| ERIN A NOWELL | DEM | 914,184 | 100 % | | |
| | **Total Votes** | **914,184** | | | |
| **JUSTICE, SUPREME COURT, PLACE 5** | | | | 17,183,996 | 5.32 % |
| AMANDA REICHEK (I) | DEM | 913,836 | 100 % | | |
| | **Total Votes** | **913,836** | | | |
| **JUSTICE, SUPREME COURT, PLACE 9** | | | | 17,183,996 | 5.37 % |
| JULIA MALDONADO | DEM | 922,595 | 100 % | | |
| | **Total Votes** | **922,595** | | | |
| **JUDGE, COURT OF CRIMINAL APPEALS PLACE 5** | | | | 17,183,996 | 5.3 % |
| DANA HUFFMAN | DEM | 911,472 | 100 % | | |
| | **Total Votes** | **911,472** | | | |
| **JUDGE, COURT OF CRIMINAL APPEALS PLACE 6** | | | | 17,183,996 | 5.27 % |
| ROBERT JOHNSON | DEM | 906,119 | 100 % | | |
| | **Total Votes** | **906,119** | | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 1** | | | | 17,183,996 | 0.53 % |
| LAURA MARQUEZ | DEM | 32,504 | 35.37 % | | |
| MELISSA N ORTEGA | DEM | 42,374 | 46.12 % | | |
| OMAR YANAR | DEM | 17,008 | 18.51 % | | |
| | **Total Votes** | **91,886** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 2** | | | | 17,183,996 | 0.43 % |
| PETE GARCIA | DEM | 17,856 | 24.34 % | | |
| THOMAS GARCIA | DEM | 15,331 | 20.89 % | | |
| VICTOR PEREZ | DEM | 21,702 | 29.58 % | | |
| WAYNE RAASCH | DEM | 3,974 | 5.42 % | | |
| MICHAEL VARGAS | DEM | 14,510 | 19.78 % | | |
| | **Total Votes** | **73,373** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 3 - UNEXPIRED TERM** | | | | 17,183,996 | 0.45 % |
| MARISA B. PEREZ-DIAZ | DEM | 77,509 | 100 % | | |
| | **Total Votes** | **77,509** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 4** | | | | 17,183,996 | 0.44 % |
| THELDON BRANCH | DEM | 8,254 | 11.02 % | | |
| STACI CHILDS | DEM | 21,064 | 28.12 % | | |
| MARVIN JOHNSON | DEM | 11,176 | 14.92 % | | |
| CORETTA MALLET-FONTENOT | DEM | 28,917 | 38.61 % | | |
| LARRY MCKINZIE | DEM | 5,490 | 7.33 % | | |
| | **Total Votes** | **74,901** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 5** | | | | 17,183,996 | 0.73 % |
| REBECCA BELL-METEREAU (I) | DEM | 91,899 | 73.73 % | | |
| KEVIN GUICO | DEM | 8,077 | 6.48 % | | |

## Texas Secretary of State

### Official Canvass Report
### 2022 MARCH 1ST DEMOCRATIC PRIMARY
#### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **JUAN JUÁREZ** | DEM | 24,667 | 19.79 % | | |
| | **Total Votes** | **124,643** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 6** | | | | 17,183,996 | 0.31 % |
| **MICHELLE PALMER** | DEM | 53,055 | 100 % | | |
| | **Total Votes** | **53,055** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 7** | | | | 17,183,996 | 0.34 % |
| **DAN HOCHMAN** | DEM | 58,897 | 100 % | | |
| | **Total Votes** | **58,897** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 11** | | | | 17,183,996 | 0.31 % |
| **"DC" CALDWELL I** | DEM | 10,261 | 19.08 % | | |
| **LUIS MIGUEL SIFUENTES** | DEM | 25,401 | 47.24 % | | |
| **JAMES WHITFIELD** | DEM | 18,104 | 33.67 % | | |
| | **Total Votes** | **53,766** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 12** | | | | 17,183,996 | 0.33 % |
| **ALEX CORNWALLIS** | DEM | 28,985 | 51.4 % | | |
| **ROBERTO VELASCO** | DEM | 27,403 | 48.6 % | | |
| | **Total Votes** | **56,388** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 13** | | | | 17,183,996 | 0.51 % |
| **AICHA DAVIS** | DEM | 87,947 | 100 % | | |
| | **Total Votes** | **87,947** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 14** | | | | 17,183,996 | 0.24 % |
| **TRACY FISHER** | DEM | 40,860 | 100 % | | |
| | **Total Votes** | **40,860** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE SENATOR, DISTRICT 2** | | | | **17,183,996** | **0.15 %** |
| **PRINCE S GIADOLOR** | DEM | 25,594 | 100 % | | |
| | **Total Votes** | **25,594** | | | |
| **STATE SENATOR, DISTRICT 3** | | | | **17,183,996** | **0.11 %** |
| **STEVE RUSSELL** | DEM | 18,205 | 100 % | | |
| | **Total Votes** | **18,205** | | | |
| **STATE SENATOR, DISTRICT 4** | | | | **17,183,996** | **0.11 %** |
| **MISTY BISHOP** | DEM | 19,292 | 100 % | | |
| | **Total Votes** | **19,292** | | | |
| **STATE SENATOR, DISTRICT 6** | | | | **17,183,996** | **0.14 %** |
| **CAROL ALVARADO (I)** | DEM | 23,408 | 100 % | | |
| | **Total Votes** | **23,408** | | | |
| **STATE SENATOR, DISTRICT 8** | | | | **17,183,996** | **0.14 %** |
| **JONATHAN COCKS** | DEM | 24,775 | 100 % | | |
| | **Total Votes** | **24,775** | | | |
| **STATE SENATOR, DISTRICT 9** | | | | **17,183,996** | **0.14 %** |
| **GWENN BURUD** | DEM | 23,474 | 100 % | | |
| | **Total Votes** | **23,474** | | | |
| **STATE SENATOR, DISTRICT 10** | | | | **17,183,996** | **0.16 %** |
| **BEVERLY POWELL (I)** | DEM | 27,486 | 100 % | | |
| | **Total Votes** | **27,486** | | | |
| **STATE SENATOR, DISTRICT 12** | | | | **17,183,996** | **0.17 %** |
| **FRANCINE LY** | DEM | 21,951 | 73.25 % | | |
| **FERDI MONGO** | DEM | 8,015 | 26.75 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 29,966 | | | |
| STATE SENATOR, DISTRICT 13 | | | | 17,183,996 | 0.27 % |
| BORRIS L MILES (I) | DEM | 45,597 | 100 % | | |
| | Total Votes | 45,597 | | | |
| STATE SENATOR, DISTRICT 14 | | | | 17,183,996 | 0.45 % |
| SARAH ECKHARDT (I) | DEM | 77,309 | 100 % | | |
| | Total Votes | 77,309 | | | |
| STATE SENATOR, DISTRICT 15 | | | | 17,183,996 | 0.26 % |
| MOLLY COOK | DEM | 18,695 | 41.56 % | | |
| JOHN WHITMIRE (I) | DEM | 26,286 | 58.44 % | | |
| | Total Votes | 44,981 | | | |
| STATE SENATOR, DISTRICT 16 | | | | 17,183,996 | 0.18 % |
| NATHAN JOHNSON (I) | DEM | 31,323 | 100 % | | |
| | Total Votes | 31,323 | | | |
| STATE SENATOR, DISTRICT 17 | | | | 17,183,996 | 0.14 % |
| TITUS BENTON | DEM | 11,958 | 51.21 % | | |
| MIGUEL GONZALEZ | DEM | 11,393 | 48.79 % | | |
| | Total Votes | 23,351 | | | |
| STATE SENATOR, DISTRICT 18 | | | | 17,183,996 | 0.13 % |
| JOSH TUTT | DEM | 22,617 | 100 % | | |
| | Total Votes | 22,617 | | | |
| STATE SENATOR, DISTRICT 19 | | | | 17,183,996 | 0.21 % |
| ROLAND GUTIERREZ (I) | DEM | 36,159 | 100 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 36,159 | | | |
| STATE SENATOR, DISTRICT 20 | | | | 17,183,996 | 0.21 % |
| JUAN "CHUY" HINOJOSA (I) | DEM | 36,830 | 100 % | | |
| | Total Votes | 36,830 | | | |
| STATE SENATOR, DISTRICT 21 | | | | 17,183,996 | 0.27 % |
| JUDITH ZAFFIRINI (I) | DEM | 47,076 | 100 % | | |
| | Total Votes | 47,076 | | | |
| STATE SENATOR, DISTRICT 23 | | | | 17,183,996 | 0.37 % |
| ROYCE WEST (I) | DEM | 63,371 | 100 % | | |
| | Total Votes | 63,371 | | | |
| STATE SENATOR, DISTRICT 24 | | | | 17,183,996 | 0.15 % |
| KATHY JONES-HOSPOD | DEM | 20,753 | 79.94 % | | |
| JEREMY KOHLWES | DEM | 5,208 | 20.06 % | | |
| | Total Votes | 25,961 | | | |
| STATE SENATOR, DISTRICT 25 | | | | 17,183,996 | 0.2 % |
| ROBERT WALSH | DEM | 35,192 | 100 % | | |
| | Total Votes | 35,192 | | | |
| STATE SENATOR, DISTRICT 26 | | | | 17,183,996 | 0.24 % |
| JOSÉ MENÉNDEZ (I) | DEM | 41,833 | 100 % | | |
| | Total Votes | 41,833 | | | |
| STATE SENATOR, DISTRICT 27 | | | | 17,183,996 | 0.23 % |
| ALEX DOMINGUEZ | DEM | 10,163 | 25.34 % | | |
| MORGAN LAMANTIA | DEM | 13,531 | 33.74 % | | |
| SARA STAPLETON-BARRERA | DEM | 13,101 | 32.67 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **SALOMON TORRES** | DEM | 3,312 | 8.26 % | | |
| | **Total Votes** | **40,107** | | | |
| **STATE SENATOR, DISTRICT 29** | | | | 17,183,996 | 0.2 % |
| **CÉSAR J BLANCO (I)** | DEM | 35,195 | 100 % | | |
| | **Total Votes** | **35,195** | | | |
| **STATE REPRESENTATIVE DISTRICT 6** | | | | 17,183,996 | 0.02 % |
| **CODY J. GRACE** | DEM | 4,284 | 100 % | | |
| | **Total Votes** | **4,284** | | | |
| **STATE REPRESENTATIVE DISTRICT 9** | | | | 17,183,996 | 0.02 % |
| **JASON ROGERS** | DEM | 2,979 | 100 % | | |
| | **Total Votes** | **2,979** | | | |
| **STATE REPRESENTATIVE DISTRICT 13** | | | | 17,183,996 | 0.02 % |
| **CEDRIC DAVIS SR** | DEM | 2,503 | 73 % | | |
| **CUEVAS SEAN PEACOCK** | DEM | 926 | 27 % | | |
| | **Total Votes** | **3,429** | | | |
| **STATE REPRESENTATIVE DISTRICT 15** | | | | 17,183,996 | 0.03 % |
| **KRISTIN JOHNSON** | DEM | 4,543 | 100 % | | |
| | **Total Votes** | **4,543** | | | |
| **STATE REPRESENTATIVE DISTRICT 17** | | | | 17,183,996 | 0.03 % |
| **MADELINE EDEN** | DEM | 5,491 | 100 % | | |
| | **Total Votes** | **5,491** | | | |
| **STATE REPRESENTATIVE DISTRICT 19** | | | | 17,183,996 | 0.03 % |
| **PAM BAGGETT** | DEM | 5,898 | 100 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 5,898 | | | |
| **STATE REPRESENTATIVE DISTRICT 20** | | | | 17,183,996 | 0.05 % |
| RAUL CAMACHO | DEM | 7,875 | 100 % | | |
| | Total Votes | 7,875 | | | |
| **STATE REPRESENTATIVE DISTRICT 22** | | | | 17,183,996 | 0.06 % |
| CHRISTIAN "MANUEL" HAYES | DEM | 4,469 | 42.73 % | | |
| JOSEPH PAUL TRAHAN | DEM | 5,065 | 48.43 % | | |
| LISA C. WEBER | DEM | 924 | 8.84 % | | |
| | Total Votes | 10,458 | | | |
| **STATE REPRESENTATIVE DISTRICT 23** | | | | 17,183,996 | 0.03 % |
| KEITH G. HENRY | DEM | 5,350 | 100 % | | |
| | Total Votes | 5,350 | | | |
| **STATE REPRESENTATIVE DISTRICT 24** | | | | 17,183,996 | 0.03 % |
| MICHAEL J CREEDON | DEM | 5,107 | 100 % | | |
| | Total Votes | 5,107 | | | |
| **STATE REPRESENTATIVE DISTRICT 26** | | | | 17,183,996 | 0.03 % |
| LAWRENCE "SKULLY" ALLEN | DEM | 1,938 | 36.84 % | | |
| DANIEL LEE | DEM | 3,322 | 63.16 % | | |
| | Total Votes | 5,260 | | | |
| **STATE REPRESENTATIVE DISTRICT 27** | | | | 17,183,996 | 0.09 % |
| RODRIGO CARREON | DEM | 2,501 | 16.5 % | | |
| RON REYNOLDS (I) | DEM | 12,657 | 83.5 % | | |
| | Total Votes | 15,158 | | | |
| **STATE REPRESENTATIVE DISTRICT 28** | | | | 17,183,996 | 0.03 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **NELVIN J.  ADRIATICO** | DEM | 5,683 | 100 % | | |
| | **Total Votes** | **5,683** | | | |
| **STATE REPRESENTATIVE DISTRICT 31** | | | | 17,183,996 | **0.06 %** |
| **MARTHA M GUTIERREZ** | DEM | 9,521 | 100 % | | |
| | **Total Votes** | **9,521** | | | |
| **STATE REPRESENTATIVE DISTRICT 33** | | | | 17,183,996 | **0.03 %** |
| **PETER HAASE** | DEM | 2,447 | 48.55 % | | |
| **GRAESON LYNSKEY** | DEM | 2,593 | 51.45 % | | |
| | **Total Votes** | **5,040** | | | |
| **STATE REPRESENTATIVE DISTRICT 34** | | | | 17,183,996 | **0.04 %** |
| **ABEL HERRERO (I)** | DEM | 6,515 | 100 % | | |
| | **Total Votes** | **6,515** | | | |
| **STATE REPRESENTATIVE DISTRICT 35** | | | | 17,183,996 | **0.03 %** |
| **OSCAR LONGORIA (I)** | DEM | 5,413 | 100 % | | |
| | **Total Votes** | **5,413** | | | |
| **STATE REPRESENTATIVE DISTRICT 36** | | | | 17,183,996 | **0.03 %** |
| **SERGIO MUNOZ JR (I)** | DEM | 5,763 | 100 % | | |
| | **Total Votes** | **5,763** | | | |
| **STATE REPRESENTATIVE DISTRICT 37** | | | | 17,183,996 | **0.05 %** |
| **RUBEN CORTEZ** | DEM | 3,630 | 41.25 % | | |
| **FRANK PUENTE** | DEM | 1,781 | 20.24 % | | |
| **LUIS VILLARREAL JR** | DEM | 3,389 | 38.51 % | | |
| | **Total Votes** | **8,800** | | | |
| **STATE REPRESENTATIVE DISTRICT 38** | | | | 17,183,996 | **0.05 %** |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| ERIN ELIZABETH GAMEZ | DEM | 5,439 | 58.21 % | | |
| JONATHAN  GRACIA | DEM | 3,905 | 41.79 % | | |
| | Total Votes | **9,344** | | | |
| STATE REPRESENTATIVE DISTRICT 39 | | | | 17,183,996 | 0.04 % |
| ARMANDO  MANDO  MARTINEZ | DEM | 6,351 | 100 % | | |
| | Total Votes | **6,351** | | | |
| STATE REPRESENTATIVE DISTRICT 40 | | | | 17,183,996 | 0.05 % |
| TERRY CANALES (I) | DEM | 8,662 | 100 % | | |
| | Total Votes | **8,662** | | | |
| STATE REPRESENTATIVE DISTRICT 41 | | | | 17,183,996 | 0.05 % |
| BOBBY GUERRA (I) | DEM | 8,529 | 100 % | | |
| | Total Votes | **8,529** | | | |
| STATE REPRESENTATIVE DISTRICT 42 | | | | 17,183,996 | 0.08 % |
| JORGE "JD" DELGADO | DEM | 5,130 | 37.33 % | | |
| RICHARD PENA RAYMOND (I) | DEM | 8,611 | 62.67 % | | |
| | Total Votes | **13,741** | | | |
| STATE REPRESENTATIVE DISTRICT 44 | | | | 17,183,996 | 0.03 % |
| ROBERT M. BOHMFALK | DEM | 5,009 | 100 % | | |
| | Total Votes | **5,009** | | | |
| STATE REPRESENTATIVE DISTRICT 45 | | | | 17,183,996 | 0.06 % |
| JESSICA "SIRENA" MEJÍA | DEM | 724 | 7.11 % | | |
| ANGELA "TIÁ ANGIE" | DEM | 1,237 | 12.15 % | | |
| ERIN ZWIENER (I) | DEM | 8,224 | 80.75 % | | |
| | Total Votes | **10,185** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE REPRESENTATIVE DISTRICT 46** | | | | 17,183,996 | 0.08 % |
| **SHERYL COLE (I)** | DEM | 13,845 | 100 % | | |
| | **Total Votes** | **13,845** | | | |
| **STATE REPRESENTATIVE DISTRICT 47** | | | | 17,183,996 | 0.08 % |
| **VIKKI GOODWIN (I)** | DEM | 13,281 | 100 % | | |
| | **Total Votes** | **13,281** | | | |
| **STATE REPRESENTATIVE DISTRICT 48** | | | | 17,183,996 | 0.11 % |
| **DONNA HOWARD (I)** | DEM | 18,923 | 100 % | | |
| | **Total Votes** | **18,923** | | | |
| **STATE REPRESENTATIVE DISTRICT 49** | | | | 17,183,996 | 0.13 % |
| **GINA HINOJOSA (I)** | DEM | 21,566 | 100 % | | |
| | **Total Votes** | **21,566** | | | |
| **STATE REPRESENTATIVE DISTRICT 50** | | | | 17,183,996 | 0.07 % |
| **DAVID ALCORTA** | DEM | 2,497 | 21.5 % | | |
| **JAMES TALARICO** | DEM | 9,117 | 78.5 % | | |
| | **Total Votes** | **11,614** | | | |
| **STATE REPRESENTATIVE DISTRICT 51** | | | | 17,183,996 | 0.08 % |
| **CODY ARN** | DEM | 269 | 2 % | | |
| **ALBINO "BINO" CADENAS** | DEM | 636 | 4.73 % | | |
| **CLAIRE CAMPOS-O'NEAL** | DEM | 992 | 7.38 % | | |
| **MARIA LUISA "LULU" FLORES** | DEM | 8,113 | 60.32 % | | |
| **MIKE HENDRIX** | DEM | 499 | 3.71 % | | |
| **CYNTHIA VALADEZ-MATA** | DEM | 1,528 | 11.36 % | | |
| **MATT WORTHINGTON** | DEM | 1,412 | 10.5 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **13,449** | | | |
| **STATE REPRESENTATIVE DISTRICT 52** | | | | 17,183,996 | 0.04 % |
| **LUIS ECHEGARAY** | DEM | 6,838 | 100 % | | |
| | Total Votes | **6,838** | | | |
| **STATE REPRESENTATIVE DISTRICT 53** | | | | 17,183,996 | 0.02 % |
| **JOE P. HERRERA** | DEM | 4,273 | 100 % | | |
| | Total Votes | **4,273** | | | |
| **STATE REPRESENTATIVE DISTRICT 54** | | | | 17,183,996 | 0.02 % |
| **JONATHAN HILDNER** | DEM | 3,754 | 100 % | | |
| | Total Votes | **3,754** | | | |
| **STATE REPRESENTATIVE DISTRICT 55** | | | | 17,183,996 | 0.03 % |
| **TRISTIAN T.D. SANDERS** | DEM | 4,759 | 100 % | | |
| | Total Votes | **4,759** | | | |
| **STATE REPRESENTATIVE DISTRICT 56** | | | | 17,183,996 | 0.02 % |
| **ERIN SHANK** | DEM | 3,966 | 100 % | | |
| | Total Votes | **3,966** | | | |
| **STATE REPRESENTATIVE DISTRICT 61** | | | | 17,183,996 | 0.03 % |
| **SHEENA KING** | DEM | 5,277 | 100 % | | |
| | Total Votes | **5,277** | | | |
| **STATE REPRESENTATIVE DISTRICT 63** | | | | 17,183,996 | 0.03 % |
| **H. DENISE WOOTEN** | DEM | 4,867 | 100 % | | |
| | Total Votes | **4,867** | | | |
| **STATE REPRESENTATIVE DISTRICT 65** | | | | 17,183,996 | 0.03 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **BRITTNEY VERDELL** | DEM | 5,186 | 100 % | | |
| | **Total Votes** | **5,186** | | | |
| **STATE REPRESENTATIVE DISTRICT 66** | | | | 17,183,996 | 0.03 % |
| **JESSE RINGNESS** | DEM | 5,065 | 100 % | | |
| | **Total Votes** | **5,065** | | | |
| **STATE REPRESENTATIVE DISTRICT 67** | | | | 17,183,996 | 0.03 % |
| **KEVIN MORRIS** | DEM | 5,204 | 100 % | | |
| | **Total Votes** | **5,204** | | | |
| **STATE REPRESENTATIVE DISTRICT 69** | | | | 17,183,996 | 0.01 % |
| **WALTER COPPAGE** | DEM | 2,184 | 100 % | | |
| | **Total Votes** | **2,184** | | | |
| **STATE REPRESENTATIVE DISTRICT 70** | | | | 17,183,996 | 0.04 % |
| **CASSANDRA GARCIA** | DEM | 2,513 | 34.17 % | | |
| **MIHAELA ELIZABETH PLESA** | DEM | 2,435 | 33.11 % | | |
| **LORENZO SANCHEZ** | DEM | 2,406 | 32.72 % | | |
| | **Total Votes** | **7,354** | | | |
| **STATE REPRESENTATIVE DISTRICT 71** | | | | 17,183,996 | 0.01 % |
| **LINDA GOOLSBEE** | DEM | 2,293 | 100 % | | |
| | **Total Votes** | **2,293** | | | |
| **STATE REPRESENTATIVE DISTRICT 73** | | | | 17,183,996 | 0.04 % |
| **JUSTIN CALHOUN** | DEM | 6,913 | 100 % | | |
| | **Total Votes** | **6,913** | | | |
| **STATE REPRESENTATIVE DISTRICT 74** | | | | 17,183,996 | 0.06 % |
| **EDDIE MORALES (I)** | DEM | 11,006 | 100 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **11,006** | | | |
| **STATE REPRESENTATIVE DISTRICT 75** | | | | 17,183,996 | 0.03 % |
| **MARY E. GONZALEZ (I)** | DEM | 3,448 | 73.42 % | | |
| **RENE RODRIGUEZ** | DEM | 1,248 | 26.58 % | | |
| | **Total Votes** | **4,696** | | | |
| **STATE REPRESENTATIVE DISTRICT 76** | | | | 17,183,996 | 0.05 % |
| **JAMES BURNETT** | DEM | 1,703 | 19.29 % | | |
| **L. "SARAH" DEMERCHANT** | DEM | 1,707 | 19.34 % | | |
| **VANESIA R. JOHNSON** | DEM | 2,181 | 24.71 % | | |
| **SULEMAN LALANI** | DEM | 3,237 | 36.67 % | | |
| | **Total Votes** | **8,828** | | | |
| **STATE REPRESENTATIVE DISTRICT 77** | | | | 17,183,996 | 0.05 % |
| **EVELINA "LINA" ORTEGA (I)** | DEM | 8,291 | 100 % | | |
| | **Total Votes** | **8,291** | | | |
| **STATE REPRESENTATIVE DISTRICT 78** | | | | 17,183,996 | 0.05 % |
| **JOE MOODY (I)** | DEM | 8,753 | 100 % | | |
| | **Total Votes** | **8,753** | | | |
| **STATE REPRESENTATIVE DISTRICT 79** | | | | 17,183,996 | 0.06 % |
| **ART FIERRO (I)** | DEM | 3,810 | 34.81 % | | |
| **CLAUDIA  ORDAZ PEREZ** | DEM | 7,135 | 65.19 % | | |
| | **Total Votes** | **10,945** | | | |
| **STATE REPRESENTATIVE DISTRICT 80** | | | | 17,183,996 | 0.06 % |
| **TRACY O KING (I)** | DEM | 9,867 | 100 % | | |
| | **Total Votes** | **9,867** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE REPRESENTATIVE DISTRICT 85** | | | | 17,183,996 | 0.02 % |
| **LARRY E BAGGETT** | DEM | 3,987 | 100 % | | |
| | **Total Votes** | **3,987** | | | |
| **STATE REPRESENTATIVE DISTRICT 90** | | | | 17,183,996 | 0.03 % |
| **RAMÓN ROMERO JR (I)** | DEM | 5,399 | 100 % | | |
| | **Total Votes** | **5,399** | | | |
| **STATE REPRESENTATIVE DISTRICT 92** | | | | 17,183,996 | 0.04 % |
| **SALMAN BHOJANI** | DEM | 3,759 | 57.59 % | | |
| **TRACY SCOTT** | DEM | 1,661 | 25.45 % | | |
| **DINESH SHARMA** | DEM | 1,107 | 16.96 % | | |
| | **Total Votes** | **6,527** | | | |
| **STATE REPRESENTATIVE DISTRICT 93** | | | | 17,183,996 | 0.03 % |
| **KC CHOWDHURY** | DEM | 4,425 | 100 % | | |
| | **Total Votes** | **4,425** | | | |
| **STATE REPRESENTATIVE DISTRICT 94** | | | | 17,183,996 | 0.04 % |
| **DENNIS SHERRARD** | DEM | 6,448 | 100 % | | |
| | **Total Votes** | **6,448** | | | |
| **STATE REPRESENTATIVE DISTRICT 95** | | | | 17,183,996 | 0.06 % |
| **NICOLE COLLIER (I)** | DEM | 9,601 | 100 % | | |
| | **Total Votes** | **9,601** | | | |
| **STATE REPRESENTATIVE DISTRICT 97** | | | | 17,183,996 | 0.04 % |
| **LAURIN MCLAURIN** | DEM | 4,629 | 72.07 % | | |
| **CHRISTOPHER RECTOR** | DEM | 1,794 | 27.93 % | | |
| | **Total Votes** | **6,423** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE REPRESENTATIVE DISTRICT 98** | | | | 17,183,996 | 0.03 % |
| **SHANNON ELKINS** | DEM | 5,270 | 100 % | | |
| | **Total Votes** | **5,270** | | | |
| **STATE REPRESENTATIVE DISTRICT 99** | | | | 17,183,996 | 0.03 % |
| **MIMI COFFEY** | DEM | 4,626 | 100 % | | |
| | **Total Votes** | **4,626** | | | |
| **STATE REPRESENTATIVE DISTRICT 100** | | | | 17,183,996 | 0.05 % |
| **DANIEL DAVIS CLAYTON** | DEM | 1,971 | 23.05 % | | |
| **SANDRA CRENSHAW** | DEM | 2,928 | 34.24 % | | |
| **MARQUIS HAWKINS** | DEM | 1,460 | 17.07 % | | |
| **VENTON C JONES** | DEM | 2,193 | 25.64 % | | |
| | **Total Votes** | **8,552** | | | |
| **STATE REPRESENTATIVE DISTRICT 101** | | | | 17,183,996 | 0.05 % |
| **CHRIS TURNER (I)** | DEM | 7,882 | 100 % | | |
| | **Total Votes** | **7,882** | | | |
| **STATE REPRESENTATIVE DISTRICT 102** | | | | 17,183,996 | 0.04 % |
| **ANA-MARIA RAMOS** | DEM | 6,358 | 100 % | | |
| | **Total Votes** | **6,358** | | | |
| **STATE REPRESENTATIVE DISTRICT 103** | | | | 17,183,996 | 0.04 % |
| **RAFAEL M. ANCHIA (I)** | DEM | 7,322 | 100 % | | |
| | **Total Votes** | **7,322** | | | |
| **STATE REPRESENTATIVE DISTRICT 104** | | | | 17,183,996 | 0.03 % |
| **JESSICA GONZALEZ (I)** | DEM | 5,062 | 100 % | | |
| | **Total Votes** | **5,062** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE REPRESENTATIVE DISTRICT 105** | | | | 17,183,996 | 0.02 % |
| **TERRY MEZA (I)** | DEM | 3,814 | 100 % | | |
| | **Total Votes** | **3,814** | | | |
| **STATE REPRESENTATIVE DISTRICT 107** | | | | 17,183,996 | 0.03 % |
| **VICTORIA NEAVE CRIADO (I)** | DEM | 4,552 | 100 % | | |
| | **Total Votes** | **4,552** | | | |
| **STATE REPRESENTATIVE DISTRICT 108** | | | | 17,183,996 | 0.07 % |
| **ELIZABETH GINSBERG** | DEM | 9,164 | 80.78 % | | |
| **FREDA HEALD** | DEM | 2,180 | 19.22 % | | |
| | **Total Votes** | **11,344** | | | |
| **STATE REPRESENTATIVE DISTRICT 109** | | | | 17,183,996 | 0.09 % |
| **CARL O. SHERMAN (I)** | DEM | 15,208 | 100 % | | |
| | **Total Votes** | **15,208** | | | |
| **STATE REPRESENTATIVE DISTRICT 110** | | | | 17,183,996 | 0.05 % |
| **TONI ROSE (I)** | DEM | 7,790 | 100 % | | |
| | **Total Votes** | **7,790** | | | |
| **STATE REPRESENTATIVE DISTRICT 111** | | | | 17,183,996 | 0.1 % |
| **YVONNE DAVIS (I)** | DEM | 16,446 | 100 % | | |
| | **Total Votes** | **16,446** | | | |
| **STATE REPRESENTATIVE DISTRICT 112** | | | | 17,183,996 | 0.05 % |
| **ELVA CURL** | DEM | 8,495 | 100 % | | |
| | **Total Votes** | **8,495** | | | |
| **STATE REPRESENTATIVE DISTRICT 113** | | | | 17,183,996 | 0.04 % |
| **RHETTA ANDREWS BOWERS (I)** | DEM | 5,915 | 77.69 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| UDUAK NKANGA | DEM | 1,699 | 22.31 % | | |
| | **Total Votes** | **7,614** | | | |
| **STATE REPRESENTATIVE DISTRICT 114** | | | | 17,183,996 | 0.07 % |
| JOHN BRYANT | DEM | 2,491 | 21.26 % | | |
| CHARLIE GEARING | DEM | 2,040 | 17.41 % | | |
| ALEXANDRA GUIO | DEM | 2,897 | 24.72 % | | |
| CHRIS LEAL | DEM | 2,083 | 17.78 % | | |
| KENDALL SCUDDER | DEM | 2,207 | 18.83 % | | |
| | **Total Votes** | **11,718** | | | |
| **STATE REPRESENTATIVE DISTRICT 115** | | | | 17,183,996 | 0.04 % |
| JULIE JOHNSON (I) | DEM | 6,663 | 100 % | | |
| | **Total Votes** | **6,663** | | | |
| **STATE REPRESENTATIVE DISTRICT 116** | | | | 17,183,996 | 0.05 % |
| TREY MARTINEZ FISCHER (I) | DEM | 8,528 | 100 % | | |
| | **Total Votes** | **8,528** | | | |
| **STATE REPRESENTATIVE DISTRICT 117** | | | | 17,183,996 | 0.04 % |
| PHILIP CORTEZ (I) | DEM | 6,659 | 100 % | | |
| | **Total Votes** | **6,659** | | | |
| **STATE REPRESENTATIVE DISTRICT 118** | | | | 17,183,996 | 0.04 % |
| FRANK RAMIREZ | DEM | 6,671 | 100 % | | |
| | **Total Votes** | **6,671** | | | |
| **STATE REPRESENTATIVE DISTRICT 119** | | | | 17,183,996 | 0.05 % |
| ELIZABETH "LIZ" CAMPOS (I) | DEM | 8,661 | 100 % | | |
| | **Total Votes** | **8,661** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE REPRESENTATIVE DISTRICT 120** | | | | 17,183,996 | 0.05 % |
| **BARBARA GERVIN HAWKINS (I)** | DEM | 7,964 | 100 % | | |
| | **Total Votes** | **7,964** | | | |
| **STATE REPRESENTATIVE DISTRICT 121** | | | | 17,183,996 | 0.06 % |
| **GABRIEN GREGORY** | DEM | 2,096 | 20.9 % | | |
| **BECCA MOYER DEFELICE** | DEM | 7,932 | 79.1 % | | |
| | **Total Votes** | **10,028** | | | |
| **STATE REPRESENTATIVE DISTRICT 122** | | | | 17,183,996 | 0.05 % |
| **ANGI ARAMBURU** | DEM | 8,519 | 100 % | | |
| | **Total Votes** | **8,519** | | | |
| **STATE REPRESENTATIVE DISTRICT 123** | | | | 17,183,996 | 0.06 % |
| **DIEGO BERNAL (I)** | DEM | 11,008 | 100 % | | |
| | **Total Votes** | **11,008** | | | |
| **STATE REPRESENTATIVE DISTRICT 124** | | | | 17,183,996 | 0.04 % |
| **JOSEY GARCIA** | DEM | 4,976 | 70.01 % | | |
| **STEVEN GILMORE** | DEM | 536 | 7.54 % | | |
| **GERALD  BRIAN LOPEZ** | DEM | 1,596 | 22.45 % | | |
| | **Total Votes** | **7,108** | | | |
| **STATE REPRESENTATIVE DISTRICT 125** | | | | 17,183,996 | 0.06 % |
| **ERIC  MICHAEL GARZA** | DEM | 4,271 | 41.75 % | | |
| **RAY LOPEZ (I)** | DEM | 5,960 | 58.25 % | | |
| | **Total Votes** | **10,231** | | | |
| **STATE REPRESENTATIVE DISTRICT 128** | | | | 17,183,996 | 0.02 % |
| **CHARLES "CHUCK" CREWS** | DEM | 3,309 | 100 % | | |

**Texas Secretary of State**

**Official Canvass Report**
**2022 MARCH 1ST DEMOCRATIC PRIMARY**
**March 01, 2022**

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **3,309** | | | |
| **STATE REPRESENTATIVE DISTRICT 129** | | | | 17,183,996 | 0.04 % |
| KAT MARVEL | DEM | 6,267 | 100 % | | |
| | **Total Votes** | **6,267** | | | |
| **STATE REPRESENTATIVE DISTRICT 131** | | | | 17,183,996 | 0.05 % |
| ALMA A. ALLEN (I) | DEM | 4,741 | 54.34 % | | |
| CRYSTAL DILLARD | DEM | 1,171 | 13.42 % | | |
| JAMES GUILLORY | DEM | 2,813 | 32.24 % | | |
| | **Total Votes** | **8,725** | | | |
| **STATE REPRESENTATIVE DISTRICT 132** | | | | 17,183,996 | 0.03 % |
| CAMERON "CAM" CAMPBELL | DEM | 2,564 | 52.1 % | | |
| CHASE WEST | DEM | 2,357 | 47.9 % | | |
| | **Total Votes** | **4,921** | | | |
| **STATE REPRESENTATIVE DISTRICT 133** | | | | 17,183,996 | 0.03 % |
| MOHAMAD MAAROUF | DEM | 5,405 | 100 % | | |
| | **Total Votes** | **5,405** | | | |
| **STATE REPRESENTATIVE DISTRICT 134** | | | | 17,183,996 | 0.08 % |
| ANN JOHNSON (I) | DEM | 13,094 | 100 % | | |
| | **Total Votes** | **13,094** | | | |
| **STATE REPRESENTATIVE DISTRICT 135** | | | | 17,183,996 | 0.03 % |
| JON ROSENTHAL (I) | DEM | 4,788 | 100 % | | |
| | **Total Votes** | **4,788** | | | |
| **STATE REPRESENTATIVE DISTRICT 136** | | | | 17,183,996 | 0.05 % |
| JOHN H. BUCY III (I) | DEM | 7,959 | 100 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 7,959 | | | |
| **STATE REPRESENTATIVE DISTRICT 137** | | | | 17,183,996 | 0.02 % |
| **GENE WU (I)** | DEM | 3,148 | 100 % | | |
| | Total Votes | 3,148 | | | |
| **STATE REPRESENTATIVE DISTRICT 138** | | | | 17,183,996 | 0.03 % |
| **STEPHANIE MORALES** | DEM | 5,422 | 100 % | | |
| | Total Votes | 5,422 | | | |
| **STATE REPRESENTATIVE DISTRICT 139** | | | | 17,183,996 | 0.06 % |
| **JARVIS D. JOHNSON (I)** | DEM | 10,094 | 100 % | | |
| | Total Votes | 10,094 | | | |
| **STATE REPRESENTATIVE DISTRICT 140** | | | | 17,183,996 | 0.02 % |
| **ARMANDO LUCIO WALLE (I)** | DEM | 2,988 | 100 % | | |
| | Total Votes | 2,988 | | | |
| **STATE REPRESENTATIVE DISTRICT 141** | | | | 17,183,996 | 0.04 % |
| **SENFRONIA THOMPSON (I)** | DEM | 6,423 | 100 % | | |
| | Total Votes | 6,423 | | | |
| **STATE REPRESENTATIVE DISTRICT 142** | | | | 17,183,996 | 0.05 % |
| **HAROLD V. DUTTON JR (I)** | DEM | 4,298 | 51.31 % | | |
| **CANDIS HOUSTON** | DEM | 4,079 | 48.69 % | | |
| | Total Votes | 8,377 | | | |
| **STATE REPRESENTATIVE DISTRICT 143** | | | | 17,183,996 | 0.03 % |
| **ANA HERNANDEZ (I)** | DEM | 4,735 | 100 % | | |
| | Total Votes | 4,735 | | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE REPRESENTATIVE DISTRICT 144** | | | | 17,183,996 | 0.02 % |
| **MARY ANN PEREZ (I)** | DEM | 3,493 | 100 % | | |
| | **Total Votes** | **3,493** | | | |
| **STATE REPRESENTATIVE DISTRICT 145** | | | | 17,183,996 | 0.05 % |
| **CHRISTINA MORALES (I)** | DEM | 8,942 | 100 % | | |
| | **Total Votes** | **8,942** | | | |
| **STATE REPRESENTATIVE DISTRICT 146** | | | | 17,183,996 | 0.06 % |
| **SHAWN NICOLE THIERRY (I)** | DEM | 10,862 | 100 % | | |
| | **Total Votes** | **10,862** | | | |
| **STATE REPRESENTATIVE DISTRICT 147** | | | | 17,183,996 | 0.07 % |
| **REAGAN DENISE FLOWERS** | DEM | 2,062 | 17.42 % | | |
| **AKWETE HINES** | DEM | 289 | 2.44 % | | |
| **SOMTOOCHUKWU IK-EJIOFOR** | DEM | 369 | 3.12 % | | |
| **JOLANDA JONES** | DEM | 4,950 | 41.81 % | | |
| **DANIELLE KEYS BESS** | DEM | 2,351 | 19.86 % | | |
| **NAMRATA "NAM"** | DEM | 808 | 6.82 % | | |
| **AURELIA WAGNER** | DEM | 1,010 | 8.53 % | | |
| | **Total Votes** | **11,839** | | | |
| **STATE REPRESENTATIVE DISTRICT 148** | | | | 17,183,996 | 0.03 % |
| **PENNY MORALES SHAW (I)** | DEM | 4,748 | 100 % | | |
| | **Total Votes** | **4,748** | | | |
| **STATE REPRESENTATIVE DISTRICT 149** | | | | 17,183,996 | 0.02 % |
| **HUBERT VO (I)** | DEM | 4,271 | 100 % | | |
| | **Total Votes** | **4,271** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE REPRESENTATIVE DISTRICT 150** | | | | 17,183,996 | 0.03 % |
| **GINNY BROWN DANIEL** | DEM | 4,476 | 100 % | | |
| | **Total Votes** | **4,476** | | | |
| **CHIEF JUSTICE, 1ST COURT OF APPEALS** | | | | 17,183,996 | 1.16 % |
| **JULIE COUNTISS** | DEM | 199,571 | 100 % | | |
| | **Total Votes** | **199,571** | | | |
| **JUSTICE, 1ST COURT OF APPEALS DISTRICT, PLACE 4** | | | | 17,183,996 | 1.16 % |
| **MIKE ENGELHART** | DEM | 198,575 | 100 % | | |
| | **Total Votes** | **198,575** | | | |
| **JUSTICE, 2ND COURT OF APPEALS DISTRICT, PLACE 3** | | | | 17,183,996 | 0.55 % |
| **DELONIA  A. WATSON** | DEM | 94,747 | 100 % | | |
| | **Total Votes** | **94,747** | | | |
| **JUSTICE, 3RD COURT OF APPEALS DISTRICT, PLACE 4** | | | | 17,183,996 | 0.89 % |
| **PAULA KNIPPA** | DEM | 32,505 | 21.17 % | | |
| **BETH PAYÁN** | DEM | 45,880 | 29.88 % | | |
| **ROSA LOPEZ THEOFANIS** | DEM | 75,171 | 48.95 % | | |
| | **Total Votes** | **153,556** | | | |
| **JUSTICE, 4TH COURT OF APPEALS DISTRICT, PLACE 6** | | | | 17,183,996 | 0.75 % |
| **IRENE RIOS (I)** | DEM | 129,445 | 100 % | | |
| | **Total Votes** | **129,445** | | | |
| **JUSTICE, 4TH COURT OF APPEALS DISTRICT, PLACE 7 - UNEXPIRED TERM** | | | | 17,183,996 | 0.75 % |
| **REBECCA "BECKIE" PALOMO** | DEM | 128,720 | 100 % | | |
| | **Total Votes** | **128,720** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **JUSTICE, 5TH COURT OF APPEALS DISTRICT, PLACE 4** | | | | 17,183,996 | 0.9 % |
| **MARICELA MOORE** | DEM | 154,697 | 100 % | | |
| | **Total Votes** | **154,697** | | | |
| **JUSTICE, 5TH COURT OF APPEALS DISTRICT, PLACE 7** | | | | 17,183,996 | 0.9 % |
| **NANCY KENNEDY** | DEM | 154,084 | 100 % | | |
| | **Total Votes** | **154,084** | | | |
| **JUSTICE, 8TH COURT OF APPEALS DISTRICT, PLACE 2 - UNEXPIRED TERM** | | | | 17,183,996 | 0.22 % |
| **VERONICA TERESA LERMA** | DEM | 17,498 | 45.45 % | | |
| **LISA SOTO** | DEM | 21,005 | 54.55 % | | |
| | **Total Votes** | **38,503** | | | |
| **JUSTICE, 9TH COURT OF APPEALS DISTRICT, PLACE 2** | | | | 17,183,996 | 0.14 % |
| **BOB MABRY** | DEM | 23,885 | 100 % | | |
| | **Total Votes** | **23,885** | | | |
| **JUSTICE, 13TH COURT OF APPEALS DISTRICT, PLACE 3** | | | | 17,183,996 | 0.41 % |
| **LETICIA HINOJOSA** | DEM | 69,825 | 100 % | | |
| | **Total Votes** | **69,825** | | | |
| **JUSTICE, 14TH COURT OF APPEALS DISTRICT, PLACE 2** | | | | 17,183,996 | 1.22 % |
| **KYLE CARTER** | DEM | 86,401 | 41.12 % | | |
| **CHERI C THOMAS** | DEM | 123,720 | 58.88 % | | |
| | **Total Votes** | **210,121** | | | |
| **JUSTICE, 14TH COURT OF APPEALS DISTRICT, PLACE 9** | | | | 17,183,996 | 1.18 % |
| **CHRIS CONRAD** | DEM | 76,487 | 37.84 % | | |
| **WILLIAM DEMOND** | DEM | 125,636 | 62.16 % | | |

**Texas Secretary of State**

**Official Canvass Report**
**2022 MARCH 1ST DEMOCRATIC PRIMARY**
**March 01, 2022**

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **202,123** | | | |
| **DISTRICT JUDGE, 40TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.02 % |
| **RWAN  RO  HARDESTY** | DEM | 4,191 | 100 % | | |
| | **Total Votes** | **4,191** | | | |
| **DISTRICT JUDGE, 44TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.67 % |
| **VERETTA FRAZIER** | DEM | 115,641 | 100 % | | |
| | **Total Votes** | **115,641** | | | |
| **DISTRICT JUDGE, 45TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.5 % |
| **MARY LOU ALVAREZ (I)** | DEM | 58,805 | 68.06 % | | |
| **MARIA DINORAH DIAZ** | DEM | 27,596 | 31.94 % | | |
| | **Total Votes** | **86,401** | | | |
| **DISTRICT JUDGE, 49TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.1 % |
| **JOE LOPEZ (I)** | DEM | 16,813 | 100 % | | |
| | **Total Votes** | **16,813** | | | |
| **DISTRICT JUDGE, 55TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.84 % |
| **LATOSHA LEWIS PAYNE (I)** | DEM | 144,636 | 100 % | | |
| | **Total Votes** | **144,636** | | | |
| **DISTRICT JUDGE, 58TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.06 % |
| **W. KENT WALSTON (I)** | DEM | 10,060 | 100 % | | |
| | **Total Votes** | **10,060** | | | |
| **DISTRICT JUDGE, 68TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.67 % |
| **MARTIN HOFFMAN (I)** | DEM | 114,934 | 100 % | | |
| | **Total Votes** | **114,934** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 94TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.07 % |
| **BOBBY GALVAN** | DEM | 12,209 | 100 % | | |
| | **Total Votes** | **12,209** | | | |
| **DISTRICT JUDGE, 101ST JUDICIAL DISTRICT** | | | | 17,183,996 | 0.68 % |
| **STACI WILLIAMS (I)** | DEM | 116,374 | 100 % | | |
| | **Total Votes** | **116,374** | | | |
| **DISTRICT JUDGE, 103RD JUDICIAL DISTRICT** | | | | 17,183,996 | 0.09 % |
| **JANET L. LEAL (I)** | DEM | 16,080 | 100 % | | |
| | **Total Votes** | **16,080** | | | |
| **DISTRICT JUDGE, 107TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.09 % |
| **BENJAMIN EURESTI, JR (I)** | DEM | 15,637 | 100 % | | |
| | **Total Votes** | **15,637** | | | |
| **DISTRICT JUDGE, 111TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.09 % |
| **MONICA ZAPATA NOTZON (I)** | DEM | 14,610 | 100 % | | |
| | **Total Votes** | **14,610** | | | |
| **DISTRICT JUDGE, 112TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0 % |
| **PEDRO (PETE) GOMEZ JR (I)** | DEM | 829 | 100 % | | |
| | **Total Votes** | **829** | | | |
| **DISTRICT JUDGE, 113TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.83 % |
| **RABEEA COLLIER (I)** | DEM | 142,412 | 100 % | | |
| | **Total Votes** | **142,412** | | | |
| **DISTRICT JUDGE, 116TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.68 % |
| **TONYA PARKER (I)** | DEM | 116,301 | 100 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **116,301** | | | |
| **DISTRICT JUDGE, 117TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.07 % |
| **RENE C FLORES** | DEM | 4,695 | 36.72 % | | |
| **CELINA LOPEZ LEON** | DEM | 8,091 | 63.28 % | | |
| | **Total Votes** | **12,786** | | | |
| **DISTRICT JUDGE, 120TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.18 % |
| **MARIA SALAS MENDOZA (I)** | DEM | 31,150 | 100 % | | |
| | **Total Votes** | **31,150** | | | |
| **DISTRICT JUDGE, 122ND JUDICIAL DISTRICT** | | | | 17,183,996 | 0.06 % |
| **KRISTIE WALSDORF** | DEM | 9,898 | 100 % | | |
| | **Total Votes** | **9,898** | | | |
| **DISTRICT JUDGE, 134TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.67 % |
| **DALE TILLERY (I)** | DEM | 114,380 | 100 % | | |
| | **Total Votes** | **114,380** | | | |
| **DISTRICT JUDGE, 141ST JUDICIAL DISTRICT** | | | | 17,183,996 | 0.38 % |
| **STEFANIE KLEIN** | DEM | 65,278 | 100 % | | |
| | **Total Votes** | **65,278** | | | |
| **DISTRICT JUDGE, 144TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.47 % |
| **MICHAEL MERY (I)** | DEM | 80,521 | 100 % | | |
| | **Total Votes** | **80,521** | | | |
| **DISTRICT JUDGE, 147TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.52 % |
| **CLIFF BROWN (I)** | DEM | 89,304 | 100 % | | |
| | **Total Votes** | **89,304** | | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 148TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.07 % |
| **CARLOS VALDEZ (I)** | DEM | 12,032 | 100 % | | |
| | **Total Votes** | **12,032** | | | |
| **DISTRICT JUDGE, 150TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.48 % |
| **MONIQUE DIAZ (I)** | DEM | 81,976 | 100 % | | |
| | **Total Votes** | **81,976** | | | |
| **DISTRICT JUDGE, 157TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.84 % |
| **TANYA GARRISON (I)** | DEM | 143,578 | 100 % | | |
| | **Total Votes** | **143,578** | | | |
| **DISTRICT JUDGE, 160TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.67 % |
| **AIESHA REDMOND (I)** | DEM | 115,490 | 100 % | | |
| | **Total Votes** | **115,490** | | | |
| **DISTRICT JUDGE, 168TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.17 % |
| **MARCOS LIZARRAGA (I)** | DEM | 29,812 | 100 % | | |
| | **Total Votes** | **29,812** | | | |
| **DISTRICT JUDGE, 171ST JUDICIAL DISTRICT** | | | | 17,183,996 | 0.18 % |
| **BONNIE RANGEL (I)** | DEM | 30,755 | 100 % | | |
| | **Total Votes** | **30,755** | | | |
| **DISTRICT JUDGE, 180TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.83 % |
| **DASEAN JONES (I)** | DEM | 142,423 | 100 % | | |
| | **Total Votes** | **142,423** | | | |
| **DISTRICT JUDGE, 182ND JUDICIAL DISTRICT** | | | | 17,183,996 | 0.82 % |
| **DANILO "DANNY" LACAYO (I)** | DEM | 140,191 | 100 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **140,191** | | | |
| **DISTRICT JUDGE, 183RD JUDICIAL DISTRICT** | | | | 17,183,996 | 0.86 % |
| GEMAYEL L. HAYNES | DEM | 80,835 | 54.67 % | | |
| CHUCK SILVERMAN (I) | DEM | 67,038 | 45.33 % | | |
| | Total Votes | **147,873** | | | |
| **DISTRICT JUDGE, 184TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.87 % |
| ABIGAIL ANASTASIO (I) | DEM | 65,731 | 43.87 % | | |
| KATHERINE "KAT" THOMAS | DEM | 84,100 | 56.13 % | | |
| | Total Votes | **149,831** | | | |
| **DISTRICT JUDGE, 185TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.86 % |
| ANDREA BEALL | DEM | 66,546 | 44.86 % | | |
| KATE FERRELL | DEM | 32,020 | 21.58 % | | |
| JASON LUONG (I) | DEM | 49,789 | 33.56 % | | |
| | Total Votes | **148,355** | | | |
| **DISTRICT JUDGE, 186TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.47 % |
| KRISTINA ESCALONA | DEM | 80,672 | 100 % | | |
| | Total Votes | **80,672** | | | |
| **DISTRICT JUDGE, 187TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.5 % |
| STEPHANIE R. BOYD (I) | DEM | 44,542 | 52.04 % | | |
| VERONICA   I. LEGARRETA | DEM | 41,042 | 47.96 % | | |
| | Total Votes | **85,584** | | | |
| **DISTRICT JUDGE, 189TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.84 % |
| LEMA  MAY BARAZI | DEM | 37,877 | 26.27 % | | |
| TAMIKA "TAMI" CRAFT | DEM | 78,566 | 54.5 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| S. "DOLLI" DOLLINGER (I) | DEM | 27,716 | 19.23 % | | |
| | Total Votes | 144,159 | | | |
| DISTRICT JUDGE, 190TH JUDICIAL DISTRICT | | | | 17,183,996 | 0.81 % |
| BEAU MILLER (I) | DEM | 139,551 | 100 % | | |
| | Total Votes | 139,551 | | | |
| DISTRICT JUDGE, 191ST JUDICIAL DISTRICT | | | | 17,183,996 | 0.67 % |
| GENA SLAUGHTER (I) | DEM | 114,290 | 100 % | | |
| | Total Votes | 114,290 | | | |
| DISTRICT JUDGE, 192ND JUDICIAL DISTRICT | | | | 17,183,996 | 0.7 % |
| MARIA ACEVES | DEM | 61,164 | 51.02 % | | |
| TRACIE M. SHELBY | DEM | 58,726 | 48.98 % | | |
| | Total Votes | 119,890 | | | |
| DISTRICT JUDGE, 193RD JUDICIAL DISTRICT | | | | 17,183,996 | 0.67 % |
| BRIDGETT WHITMORE (I) | DEM | 115,221 | 100 % | | |
| | Total Votes | 115,221 | | | |
| DISTRICT JUDGE, 194TH JUDICIAL DISTRICT | | | | 17,183,996 | 0.67 % |
| ERNEST WHITE (I) | DEM | 114,352 | 100 % | | |
| | Total Votes | 114,352 | | | |
| DISTRICT JUDGE, 195TH JUDICIAL DISTRICT | | | | 17,183,996 | 0.67 % |
| HECTOR GARZA (I) | DEM | 114,390 | 100 % | | |
| | Total Votes | 114,390 | | | |
| DISTRICT JUDGE, 197TH JUDICIAL DISTRICT | | | | 17,183,996 | 0.09 % |
| ADOLFO E CORDOVA JR (I) | DEM | 16,137 | 100 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **16,137** | | | |
| **DISTRICT JUDGE, 201ST JUDICIAL DISTRICT** | | | | 17,183,996 | 0.52 % |
| AMY CLARK MEACHUM (I) | DEM | 89,809 | 100 % | | |
| | Total Votes | **89,809** | | | |
| **DISTRICT JUDGE, 203RD JUDICIAL DISTRICT** | | | | 17,183,996 | 0.67 % |
| RAQUEL "ROCKY" JONES (I) | DEM | 114,712 | 100 % | | |
| | Total Votes | **114,712** | | | |
| **DISTRICT JUDGE, 204TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.69 % |
| TAMMY KEMP (I) | DEM | 62,763 | 52.86 % | | |
| BREE WEST | DEM | 55,981 | 47.14 % | | |
| | Total Votes | **118,744** | | | |
| **DISTRICT JUDGE, 205TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.18 % |
| FRANCISCO X DOMINGUEZ (I) | DEM | 31,240 | 100 % | | |
| | Total Votes | **31,240** | | | |
| **DISTRICT JUDGE, 206TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.18 % |
| ROSE GUERRA REYNA (I) | DEM | 30,742 | 100 % | | |
| | Total Votes | **30,742** | | | |
| **DISTRICT JUDGE, 208TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.86 % |
| BEVERLY ARMSTRONG | DEM | 66,239 | 44.95 % | | |
| GREG GLASS (I) | DEM | 23,949 | 16.25 % | | |
| KIMBERLY "KIM" MCTORRY | DEM | 57,186 | 38.8 % | | |
| | Total Votes | **147,374** | | | |
| **DISTRICT JUDGE, 209TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.81 % |
| BRIAN E. WARREN (I) | DEM | 138,947 | 100 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 138,947 | | | |
| **DISTRICT JUDGE, 210TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.18 % |
| **ALYSSA G. PEREZ (I)** | DEM | 30,918 | 100 % | | |
| | Total Votes | 30,918 | | | |
| **DISTRICT JUDGE, 224TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.5 % |
| **MILTON IRVING FAGIN** | DEM | 12,589 | 14.57 % | | |
| **MARISA FLORES** | DEM | 73,833 | 85.43 % | | |
| | Total Votes | 86,422 | | | |
| **DISTRICT JUDGE, 225TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.49 % |
| **CHRISTINE VASQUEZ HORTICK** | DEM | 45,762 | 54.18 % | | |
| **SHANNON ROBERTA SALMÓN** | DEM | 38,708 | 45.82 % | | |
| | Total Votes | 84,470 | | | |
| **DISTRICT JUDGE, 226TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.5 % |
| **DEMETRIO DUARTE JR** | DEM | 21,247 | 24.79 % | | |
| **VELIA  J. MEZA (I)** | DEM | 64,451 | 75.21 % | | |
| | Total Votes | 85,698 | | | |
| **DISTRICT JUDGE, 227TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.47 % |
| **CHRISTINE DEL PRADO** | DEM | 80,695 | 100 % | | |
| | Total Votes | 80,695 | | | |
| **DISTRICT JUDGE, 228TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.85 % |
| **FRANK AGUILAR (I)** | DEM | 74,291 | 51.05 % | | |
| **SAMUEL "SAM" MILLEDGE II** | DEM | 71,249 | 48.95 % | | |
| | Total Votes | 145,540 | | | |
| **DISTRICT JUDGE, 229TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.03 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **BALDEMAR "BALDE" GARZA (I)** | DEM | 5,324 | 100 % | | |
| | **Total Votes** | **5,324** | | | |
| **DISTRICT JUDGE, 230TH JUDICIAL DISTRICT** | | | | 17,183,996 | **0.85 %** |
| **CHRIS MORTON (I)** | DEM | 88,675 | 60.92 % | | |
| **JOSEPH MATTHEW SANCHEZ** | DEM | 56,879 | 39.08 % | | |
| | **Total Votes** | **145,554** | | | |
| **DISTRICT JUDGE, 232ND JUDICIAL DISTRICT** | | | | 17,183,996 | **0.81 %** |
| **JOSH HILL (I)** | DEM | 138,923 | 100 % | | |
| | **Total Votes** | **138,923** | | | |
| **DISTRICT JUDGE, 234TH JUDICIAL DISTRICT** | | | | 17,183,996 | **0.81 %** |
| **LAUREN REEDER (I)** | DEM | 139,548 | 100 % | | |
| | **Total Votes** | **139,548** | | | |
| **DISTRICT JUDGE, 239TH JUDICIAL DISTRICT** | | | | 17,183,996 | **0.06 %** |
| **PERCY C. SINGLETON JR** | DEM | 10,266 | 100 % | | |
| | **Total Votes** | **10,266** | | | |
| **DISTRICT JUDGE, 240TH JUDICIAL DISTRICT** | | | | 17,183,996 | **0.2 %** |
| **FRANK J. FRALEY (I)** | DEM | 15,822 | 45.04 % | | |
| **SURENDRAN K. PATTEL** | DEM | 19,303 | 54.96 % | | |
| | **Total Votes** | **35,125** | | | |
| **DISTRICT JUDGE, 243RD JUDICIAL DISTRICT** | | | | 17,183,996 | **0.18 %** |
| **SELENA SOLIS (I)** | DEM | 30,881 | 100 % | | |
| | **Total Votes** | **30,881** | | | |
| **DISTRICT JUDGE, 245TH JUDICIAL DISTRICT** | | | | 17,183,996 | **0.81 %** |
| **ANGELA LANCELIN** | DEM | 84,610 | 60.89 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **TRISTAN HARRIS LONGINO (I)** | DEM | 54,355 | 39.11 % | | |
| | **Total Votes** | **138,965** | | | |
| **DISTRICT JUDGE, 246TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.81 % |
| **ANGELA GRAVES-HARRINGTON** | DEM | 139,045 | 100 % | | |
| | **Total Votes** | **139,045** | | | |
| **DISTRICT JUDGE, 247TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.8 % |
| **JANICE BERG (I)** | DEM | 137,175 | 100 % | | |
| | **Total Votes** | **137,175** | | | |
| **DISTRICT JUDGE, 248TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.84 % |
| **LINDA MAZZAGATTI** | DEM | 61,450 | 42.65 % | | |
| **HILARY UNGER (I)** | DEM | 82,624 | 57.35 % | | |
| | **Total Votes** | **144,074** | | | |
| **DISTRICT JUDGE, 250TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.52 % |
| **KARIN CRUMP (I)** | DEM | 89,072 | 100 % | | |
| | **Total Votes** | **89,072** | | | |
| **DISTRICT JUDGE, 252ND JUDICIAL DISTRICT** | | | | 17,183,996 | 0.06 % |
| **RAQUEL WEST (I)** | DEM | 10,589 | 100 % | | |
| | **Total Votes** | **10,589** | | | |
| **DISTRICT JUDGE, 254TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.67 % |
| **KIM BROWN (I)** | DEM | 115,589 | 100 % | | |
| | **Total Votes** | **115,589** | | | |
| **DISTRICT JUDGE, 255TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.69 % |
| **VONDA BAILEY** | DEM | 69,336 | 58.4 % | | |
| **KIM COOKS (I)** | DEM | 49,396 | 41.6 % | | |

**Texas Secretary of State**

**Official Canvass Report**
**2022 MARCH 1ST DEMOCRATIC PRIMARY**
**March 01, 2022**

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **118,732** | | | |
| **DISTRICT JUDGE, 256TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.69 % |
| **DAVID LOPEZ (I)** | DEM | 47,797 | 40.53 % | | |
| **SANDRE STREETE** | DEM | 70,140 | 59.47 % | | |
| | Total Votes | **117,937** | | | |
| **DISTRICT JUDGE, 257TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.8 % |
| **SANDRA PEAKE (I)** | DEM | 137,623 | 100 % | | |
| | Total Votes | **137,623** | | | |
| **DISTRICT JUDGE, 259TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0 % |
| **BROOKS HAGLER (I)** | DEM | 185 | 100 % | | |
| | Total Votes | **185** | | | |
| **DISTRICT JUDGE, 261ST JUDICIAL DISTRICT** | | | | 17,183,996 | 0.55 % |
| **PAM DAVIS** | DEM | 39,365 | 41.3 % | | |
| **DANIELLA DESETA LYTTLE** | DEM | 55,948 | 58.7 % | | |
| | Total Votes | **95,313** | | | |
| **DISTRICT JUDGE, 262ND JUDICIAL DISTRICT** | | | | 17,183,996 | 0.81 % |
| **LORI CHAMBERS GRAY (I)** | DEM | 138,898 | 100 % | | |
| | Total Votes | **138,898** | | | |
| **DISTRICT JUDGE, 263RD JUDICIAL DISTRICT** | | | | 17,183,996 | 0.85 % |
| **AMY MARTIN (I)** | DEM | 71,927 | 49.5 % | | |
| **MELISSA MARIE MORRIS** | DEM | 73,379 | 50.5 % | | |
| | Total Votes | **145,306** | | | |
| **DISTRICT JUDGE, 265TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.67 % |
| **JENNIFER BENNETT (I)** | DEM | 114,651 | 100 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **114,651** | | | |
| **DISTRICT JUDGE, 268TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.18 % |
| **O'NEIL WILLIAMS (I)** | DEM | 31,045 | 100 % | | |
| | Total Votes | **31,045** | | | |
| **DISTRICT JUDGE, 269TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.79 % |
| **CORY DON SEPOLIO (I)** | DEM | 136,541 | 100 % | | |
| | Total Votes | **136,541** | | | |
| **DISTRICT JUDGE, 270TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.84 % |
| **DENISE BROWN** | DEM | 63,804 | 44.25 % | | |
| **DEDRA DAVIS (I)** | DEM | 80,380 | 55.75 % | | |
| | Total Votes | **144,184** | | | |
| **DISTRICT JUDGE, 275TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.18 % |
| **MARLA CUELLAR (I)** | DEM | 30,446 | 100 % | | |
| | Total Votes | **30,446** | | | |
| **DISTRICT JUDGE, 279TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.06 % |
| **RANDY SHELTON (I)** | DEM | 10,159 | 100 % | | |
| | Total Votes | **10,159** | | | |
| **DISTRICT JUDGE, 280TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.81 % |
| **DAMIANE "DIANNE" CURVEY** | DEM | 76,308 | 54.88 % | | |
| **BARBARA "BABS" STALDER (I)** | DEM | 62,736 | 45.12 % | | |
| | Total Votes | **139,044** | | | |
| **DISTRICT JUDGE, 281ST JUDICIAL DISTRICT** | | | | 17,183,996 | 0.8 % |
| **CHRISTINE WEEMS (I)** | DEM | 137,819 | 100 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **137,819** | | | |
| **DISTRICT JUDGE, 282ND JUDICIAL DISTRICT** | | | | 17,183,996 | 0.68 % |
| **ANDY CHATHAM** | DEM | 15,668 | 13.34 % | | |
| **AMBER GIVENS (I)** | DEM | 61,702 | 52.55 % | | |
| **TERESA JAN HAWTHORNE** | DEM | 40,054 | 34.11 % | | |
| | Total Votes | **117,424** | | | |
| **DISTRICT JUDGE, 283RD JUDICIAL DISTRICT** | | | | 17,183,996 | 0.67 % |
| **LELA LAWRENCE MAYS (I)** | DEM | 114,366 | 100 % | | |
| | Total Votes | **114,366** | | | |
| **DISTRICT JUDGE, 285TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.5 % |
| **NADINE  MELISSA NIETO** | DEM | 51,457 | 60.06 % | | |
| **LISA URESTI-DASHER** | DEM | 34,221 | 39.94 % | | |
| | Total Votes | **85,678** | | | |
| **DISTRICT JUDGE, 288TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.47 % |
| **CYNTHIA  MARIE CHAPA (I)** | DEM | 80,502 | 100 % | | |
| | Total Votes | **80,502** | | | |
| **DISTRICT JUDGE, 289TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.5 % |
| **CARLOS QUEZADA (I)** | DEM | 23,735 | 27.78 % | | |
| **ROSE  SOSA** | DEM | 61,689 | 72.22 % | | |
| | Total Votes | **85,424** | | | |
| **DISTRICT JUDGE, 290TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.48 % |
| **JENNIFER PEÑA (I)** | DEM | 81,640 | 100 % | | |
| | Total Votes | **81,640** | | | |
| **DISTRICT JUDGE, 291ST JUDICIAL DISTRICT** | | | | 17,183,996 | 0.66 % |

**Texas Secretary of State**

**Official Canvass Report**
**2022 MARCH 1ST DEMOCRATIC PRIMARY**
**March 01, 2022**

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| STEPHANIE N. MITCHELL HUFF | DEM | 113,665 | 100 % | | |
| | Total Votes | **113,665** | | | |
| DISTRICT JUDGE, 292ND JUDICIAL DISTRICT | | | | 17,183,996 | 0.66 % |
| BRANDON BIRMINGHAM (I) | DEM | 113,163 | 100 % | | |
| | Total Votes | **113,163** | | | |
| DISTRICT JUDGE, 293RD JUDICIAL DISTRICT | | | | 17,183,996 | 0.05 % |
| MARIBEL FLORES (I) | DEM | 8,034 | 100 % | | |
| | Total Votes | **8,034** | | | |
| DISTRICT JUDGE, 295TH JUDICIAL DISTRICT | | | | 17,183,996 | 0.8 % |
| DONNA ROTH (I) | DEM | 137,711 | 100 % | | |
| | Total Votes | **137,711** | | | |
| DISTRICT JUDGE, 298TH JUDICIAL DISTRICT | | | | 17,183,996 | 0.66 % |
| EMILY TOBOLOWSKY (I) | DEM | 112,853 | 100 % | | |
| | Total Votes | **112,853** | | | |
| DISTRICT JUDGE, 299TH JUDICIAL DISTRICT | | | | 17,183,996 | 0.51 % |
| KAREN R. SAGE (I) | DEM | 88,473 | 100 % | | |
| | Total Votes | **88,473** | | | |
| DISTRICT JUDGE, 302ND JUDICIAL DISTRICT | | | | 17,183,996 | 0.67 % |
| SANDRA JACKSON (I) | DEM | 114,942 | 100 % | | |
| | Total Votes | **114,942** | | | |
| DISTRICT JUDGE, 303RD JUDICIAL DISTRICT | | | | 17,183,996 | 0.66 % |
| LADEITRA ADKINS | DEM | 113,832 | 100 % | | |
| | Total Votes | **113,832** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 304TH JUDICIAL DISTRICT** | | | | **17,183,996** | **0.66 %** |
| **ANDREA MARTIN LANE (I)** | DEM | 113,268 | 100 % | | |
| | **Total Votes** | **113,268** | | | |
| **DISTRICT JUDGE, 305TH JUDICIAL DISTRICT** | | | | **17,183,996** | **0.66 %** |
| **CHERYL LEE SHANNON (I)** | DEM | 113,454 | 100 % | | |
| | **Total Votes** | **113,454** | | | |
| **DISTRICT JUDGE, 308TH JUDICIAL DISTRICT** | | | | **17,183,996** | **0.81 %** |
| **GLORIA LOPEZ (I)** | DEM | 138,832 | 100 % | | |
| | **Total Votes** | **138,832** | | | |
| **DISTRICT JUDGE, 309TH JUDICIAL DISTRICT** | | | | **17,183,996** | **0.8 %** |
| **LINDA MARIE DUNSON (I)** | DEM | 137,567 | 100 % | | |
| | **Total Votes** | **137,567** | | | |
| **DISTRICT JUDGE, 310TH JUDICIAL DISTRICT** | | | | **17,183,996** | **0.8 %** |
| **SONYA LEAH HEATH (I)** | DEM | 136,885 | 100 % | | |
| | **Total Votes** | **136,885** | | | |
| **DISTRICT JUDGE, 311TH JUDICIAL DISTRICT** | | | | **17,183,996** | **0.79 %** |
| **GERMAINE JA'NET TANNER (I)** | DEM | 136,406 | 100 % | | |
| | **Total Votes** | **136,406** | | | |
| **DISTRICT JUDGE, 312TH JUDICIAL DISTRICT** | | | | **17,183,996** | **0.83 %** |
| **PAUL ANTONIO CALZADA** | DEM | 37,874 | 26.44 % | | |
| **TERESA J. WALDROP** | DEM | 65,465 | 45.7 % | | |
| **CLINTON "CHIP" WELLS (I)** | DEM | 39,916 | 27.86 % | | |
| | **Total Votes** | **143,255** | | | |
| **DISTRICT JUDGE, 313TH JUDICIAL DISTRICT** | | | | **17,183,996** | **0.81 %** |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **A. GLENDA DURU** | DEM | 44,408 | 31.95 % | | |
| **NATALIA OAKES (I)** | DEM | 94,603 | 68.05 % | | |
| | **Total Votes** | **139,011** | | | |
| **DISTRICT JUDGE, 314TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.81 % |
| **MICHELLE MOORE (I)** | DEM | 138,790 | 100 % | | |
| | **Total Votes** | **138,790** | | | |
| **DISTRICT JUDGE, 315TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.82 % |
| **IESHIA CHAMPS** | DEM | 68,380 | 48.47 % | | |
| **LEAH SHAPIRO (I)** | DEM | 72,684 | 51.53 % | | |
| | **Total Votes** | **141,064** | | | |
| **DISTRICT JUDGE, 317TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.06 % |
| **CHELSIE RAMOS** | DEM | 9,966 | 100 % | | |
| | **Total Votes** | **9,966** | | | |
| **DISTRICT JUDGE, 323RD JUDICIAL DISTRICT** | | | | 17,183,996 | 0.37 % |
| **FRANK ADLER** | DEM | 64,205 | 100 % | | |
| | **Total Votes** | **64,205** | | | |
| **DISTRICT JUDGE, 324TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.38 % |
| **CRYSTAL GAYDEN** | DEM | 65,408 | 100 % | | |
| | **Total Votes** | **65,408** | | | |
| **DISTRICT JUDGE, 327TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.2 % |
| **CHRIS DANIEL  ANCHONDO** | DEM | 10,105 | 29.06 % | | |
| **CORI HARBOUR-VALDEZ** | DEM | 6,073 | 17.46 % | | |
| **ALEXANDRIA  SERRA** | DEM | 7,761 | 22.32 % | | |
| **MONIQUE VELARDE REYES** | DEM | 10,834 | 31.16 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **34,773** | | | |
| **DISTRICT JUDGE, 328TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.2 % |
| JETTY ABRAHAM | DEM | 5,528 | 15.8 % | | |
| BLAIR PARKER | DEM | 4,572 | 13.07 % | | |
| MONICA RAWLINS | DEM | 24,889 | 71.13 % | | |
| | **Total Votes** | **34,989** | | | |
| **DISTRICT JUDGE, 330TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.66 % |
| ANDREA PLUMLEE (I) | DEM | 112,686 | 100 % | | |
| | **Total Votes** | **112,686** | | | |
| **DISTRICT JUDGE, 331ST JUDICIAL DISTRICT** | | | | 17,183,996 | 0.56 % |
| CHANTAL MELISSA ELDRIDGE | DEM | 57,542 | 59.83 % | | |
| JESSICA HUYNH | DEM | 38,636 | 40.17 % | | |
| | **Total Votes** | **96,178** | | | |
| **DISTRICT JUDGE, 357TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.11 % |
| JUAN A. MAGALLANES (I) | DEM | 10,804 | 55.6 % | | |
| VICTOR RICARDO RAMIREZ | DEM | 8,626 | 44.4 % | | |
| | **Total Votes** | **19,430** | | | |
| **DISTRICT JUDGE, 363RD JUDICIAL DISTRICT** | | | | 17,183,996 | 0.66 % |
| TRACY HOLMES (I) | DEM | 114,058 | 100 % | | |
| | **Total Votes** | **114,058** | | | |
| **DISTRICT JUDGE, 365TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.07 % |
| AMADO  ABASCAL (I) | DEM | 7,177 | 60.5 % | | |
| EDGAR H JUAREZ | DEM | 4,686 | 39.5 % | | |
| | **Total Votes** | **11,863** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 370TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.18 % |
| **NOE GONZALEZ (I)** | DEM | 30,609 | 100 % | | |
| | **Total Votes** | **30,609** | | | |
| **DISTRICT JUDGE, 403RD JUDICIAL DISTRICT** | | | | 17,183,996 | 0.55 % |
| **CRAIG MOORE** | DEM | 17,044 | 17.94 % | | |
| **BRANDY MUELLER** | DEM | 77,963 | 82.06 % | | |
| | **Total Votes** | **95,007** | | | |
| **DISTRICT JUDGE, 419TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.55 % |
| **MADELEINE CONNOR** | DEM | 25,007 | 26.3 % | | |
| **CATHERINE A. MAUZY (I)** | DEM | 70,079 | 73.7 % | | |
| | **Total Votes** | **95,086** | | | |
| **DISTRICT JUDGE, 428TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.07 % |
| **JOE POOL** | DEM | 11,673 | 100 % | | |
| | **Total Votes** | **11,673** | | | |
| **DISTRICT JUDGE, 436TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.46 % |
| **WILLIAM  "CRUZ" SHAW** | DEM | 79,215 | 100 % | | |
| | **Total Votes** | **79,215** | | | |
| **DISTRICT JUDGE, 437TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.49 % |
| **JOEL PEREZ** | DEM | 64,405 | 76.8 % | | |
| **SCOTT SIMPSON** | DEM | 19,455 | 23.2 % | | |
| | **Total Votes** | **83,860** | | | |
| **DISTRICT JUDGE, 455TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.56 % |
| **EUGENE CLAYBORN** | DEM | 13,141 | 13.74 % | | |
| **LAURIE EISERLOH** | DEM | 82,469 | 86.26 % | | |

**Texas Secretary of State**

**Official Canvass Report**
**2022 MARCH 1ST DEMOCRATIC PRIMARY**
**March 01, 2022**

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **95,610** | | | |
| **DISTRICT JUDGE, 458TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.19 % |
| **STEPHEN LONGORIA** | DEM | 18,546 | 56.13 % | | |
| **ROBERT L. ROLNICK (I)** | DEM | 14,498 | 43.87 % | | |
| | Total Votes | **33,044** | | | |
| **DISTRICT JUDGE, 459TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.51 % |
| **MAYA GUERRA GAMBLE (I)** | DEM | 87,626 | 100 % | | |
| | Total Votes | **87,626** | | | |
| **DISTRICT JUDGE, 482ND JUDICIAL DISTRICT** | | | | 17,183,996 | 0.85 % |
| **SHERLENE CRUZ** | DEM | 29,963 | 20.51 % | | |
| **ALYCIA HARVEY** | DEM | 33,908 | 23.21 % | | |
| **VERONICA MONIQUE NELSON** | DEM | 82,248 | 56.29 % | | |
| | Total Votes | **146,119** | | | |
| **DISTRICT JUDGE, 484TH JUDICIAL DISTRICT** | | | | 17,183,996 | 0.11 % |
| **NOEMI GARCIA-MARTINEZ** | DEM | 9,537 | 49.52 % | | |
| **ADELA KOWALSKI-GARZA** | DEM | 9,721 | 50.48 % | | |
| | Total Votes | **19,258** | | | |
| **CRIMINAL DISTRICT JUDGE DALLAS COUNTY NUMBER 1** | | | | 17,183,996 | 0.66 % |
| **TINA CLINTON (I)** | DEM | 113,797 | 100 % | | |
| | Total Votes | **113,797** | | | |
| **CRIMINAL DISTRICT JUDGE, DALLAS COUNTY NUMBER 5** | | | | 17,183,996 | 0.66 % |
| **CARTER THOMPSON (I)** | DEM | 113,047 | 100 % | | |
| | Total Votes | **113,047** | | | |
| **CRIMINAL DISTRICT JUDGE, DALLAS COUNTY NUMBER 6** | | | | 17,183,996 | 0.68 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **ALISON ALLEN** | DEM | 53,178 | 45.53 % | | |
| **NANCY MULDER** | DEM | 63,618 | 54.47 % | | |
| | **Total Votes** | **116,796** | | | |
| **CRIMINAL DISTRICT JUDGE, DALLAS COUNTY NUMBER 7** | | | | **17,183,996** | **0.66 %** |
| **CHIKA ANYIAM (I)** | DEM | 112,907 | 100 % | | |
| | **Total Votes** | **112,907** | | | |
| **CRIMINAL DISTRICT JUDGE JEFFERSON COUNTY** | | | | **17,183,996** | **0.06 %** |
| **JOHN "JOHNNY" B. STEVENS JR** | DEM | 10,331 | 100 % | | |
| | **Total Votes** | **10,331** | | | |
| **CRIMINAL DISTRICT JUDGE #4 TARRANT COUNTY** | | | | **17,183,996** | **0.38 %** |
| **SAM WILLIAMS** | DEM | 64,816 | 100 % | | |
| | **Total Votes** | **64,816** | | | |
| **DISTRICT ATTORNEY, 268TH JUDICIAL DISTRICT** | | | | **17,183,996** | **0.18 %** |
| **BRIAN M. MIDDLETON (I)** | DEM | 31,687 | 100 % | | |
| | **Total Votes** | **31,687** | | | |
| **CRIMINAL DISTRICT ATTORNEY BEXAR COUNTY** | | | | **17,183,996** | **0.47 %** |
| **JOE GONZALES (I)** | DEM | 81,383 | 100 % | | |
| | **Total Votes** | **81,383** | | | |
| **CRIMINAL DISTRICT ATTORNEY CALDWELL COUNTY** | | | | **17,183,996** | **0.01 %** |
| **FRED WEBER (I)** | DEM | 1,191 | 100 % | | |
| | **Total Votes** | **1,191** | | | |
| **CRIMINAL DISTRICT ATTORNEY DALLAS COUNTY** | | | | **17,183,996** | **0.72 %** |
| **JOHN CREUZOT (I)** | DEM | 71,818 | 58.12 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 MARCH 1ST DEMOCRATIC PRIMARY
### March 01, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **ELIZABETH DAVIS FRIZELL** | DEM | 51,761 | 41.88 % | | |
| | **Total Votes** | **123,579** | | | |
| **CRIMINAL DISTRICT ATTORNEY GALVESTON COUNTY** | | | | 17,183,996 | **0.06 %** |
| **RACHEL DRAGONY** | DEM | 9,904 | 100 % | | |
| | **Total Votes** | **9,904** | | | |
| **CRIMINAL DISTRICT ATTORNEY HAYS COUNTY** | | | | 17,183,996 | **0.07 %** |
| **KELLY HIGGINS** | DEM | 11,805 | 100 % | | |
| | **Total Votes** | **11,805** | | | |
| **CRIMINAL DISTRICT ATTORNEY HIDALGO COUNTY** | | | | 17,183,996 | **0.24 %** |
| **NEREIDA LOPEZ-SINGLETERRY** | DEM | 19,928 | 47.42 % | | |
| **TORIBIO TERRY PALACIOS** | DEM | 22,097 | 52.58 % | | |
| | **Total Votes** | **42,025** | | | |
| **CRIMINAL DISTRICT ATTORNEY JEFFERSON COUNTY** | | | | 17,183,996 | **0.06 %** |
| **KEITH F. GIBLIN** | DEM | 10,040 | 100 % | | |
| | **Total Votes** | **10,040** | | | |
| **CRIMINAL DISTRICT ATTORNEY MCLENNAN COUNTY** | | | | 17,183,996 | **0.03 %** |
| **AUBREY ROBERTSON** | DEM | 5,337 | 100 % | | |
| | **Total Votes** | **5,337** | | | |
| **CRIMINAL DISTRICT ATTORNEY TARRANT COUNTY** | | | | 17,183,996 | **0.41 %** |
| **TIFFANY D. BURKS** | DEM | 42,750 | 60.37 % | | |
| **LAWRENCE "LARRY" MEYERS** | DEM | 7,688 | 10.86 % | | |
| **ALBERT JOHN ROBERTS** | DEM | 20,376 | 28.77 % | | |
| | **Total Votes** | **70,814** | | | |

**Total Offices   =     346**

# EXHIBIT 74

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **U. S. REPRESENTATIVE DISTRICT 1** | | | | 17,672,143 | 1.33 % |
| **NATHANIEL MORAN** | REP | 183,224 | 78.08 % | | |
| **JRMAR (JJ) JEFFERSON** | DEM | 51,438 | 21.92 % | | |
| | **Total Votes** | **234,662** | | | |
| **U. S. REPRESENTATIVE DISTRICT 2** | | | | 17,672,143 | 1.3 % |
| **DAN CRENSHAW (I)** | REP | 151,791 | 65.91 % | | |
| **ROBIN FULFORD** | DEM | 78,496 | 34.09 % | | |
| | **Total Votes** | **230,287** | | | |
| **U. S. REPRESENTATIVE DISTRICT 3** | | | | 17,672,143 | 1.53 % |
| **KEITH SELF** | REP | 164,240 | 60.55 % | | |
| **SANDEEP SRIVASTAVA** | DEM | 100,121 | 36.91 % | | |
| **CHRISTOPHER CLAYTOR** | LIB | 6,895 | 2.54 % | | |
| | **Total Votes** | **271,256** | | | |
| **U. S. REPRESENTATIVE DISTRICT 4** | | | | 17,672,143 | 1.45 % |
| **PAT FALLON (I)** | REP | 170,781 | 66.71 % | | |
| **IRO OMERE** | DEM | 79,179 | 30.93 % | | |
| **JOHN SIMMONS** | LIB | 6,049 | 2.36 % | | |
| | **Total Votes** | **256,009** | | | |
| **U. S. REPRESENTATIVE DISTRICT 5** | | | | 17,672,143 | 1.2 % |
| **LANCE GOODEN (I)** | REP | 135,595 | 63.97 % | | |
| **TARTISHA HILL** | DEM | 71,930 | 33.93 % | | |
| **KEVIN A. HALE** | LIB | 4,293 | 2.03 % | | |
| **RUTH TORRES** | WRI | 147 | 0.07 % | | |
| | **Total Votes** | **211,965** | | | |
| **U. S. REPRESENTATIVE DISTRICT 6** | | | | 17,672,143 | 0.84 % |

**Texas Secretary of State**

### Official Canvass Report
### 2022 NOVEMBER 8TH GENERAL ELECTION
#### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **JAKE ELLZEY (I)** | REP | 149,321 | 100 % | | |
| | **Total Votes** | **149,321** | | | |
| **U. S. REPRESENTATIVE DISTRICT 7** | | | | 17,672,143 | 1.03 % |
| **JOHNNY TEAGUE** | REP | 65,835 | 36.21 % | | |
| **LIZZIE FLETCHER (I)** | DEM | 115,994 | 63.79 % | | |
| | **Total Votes** | **181,829** | | | |
| **U. S. REPRESENTATIVE DISTRICT 8** | | | | 17,672,143 | 1.27 % |
| **MORGAN LUTTRELL** | REP | 153,127 | 68.07 % | | |
| **LAURA JONES** | DEM | 68,715 | 30.54 % | | |
| **ROY ERIKSEN** | LIB | 3,126 | 1.39 % | | |
| | **Total Votes** | **224,968** | | | |
| **U. S. REPRESENTATIVE DISTRICT 9** | | | | 17,672,143 | 0.93 % |
| **JIMMY I. LEON** | REP | 38,161 | 23.32 % | | |
| **AL GREEN (I)** | DEM | 125,446 | 76.68 % | | |
| | **Total Votes** | **163,607** | | | |
| **U. S. REPRESENTATIVE DISTRICT 10** | | | | 17,672,143 | 1.43 % |
| **MICHAEL MCCAUL (I)** | REP | 159,469 | 63.3 % | | |
| **LINDA NUNO** | DEM | 86,404 | 34.3 % | | |
| **BILL KELSEY** | LIB | 6,064 | 2.41 % | | |
| | **Total Votes** | **251,937** | | | |
| **U. S. REPRESENTATIVE DISTRICT 11** | | | | 17,672,143 | 0.85 % |
| **AUGUST PFLUGER (I)** | REP | 151,066 | 100 % | | |
| | **Total Votes** | **151,066** | | | |
| **U. S. REPRESENTATIVE DISTRICT 12** | | | | 17,672,143 | 1.35 % |

Texas Secretary of State

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **KAY GRANGER (I)** | REP | 152,953 | 64.27 % | | |
| **TREY J. HUNT** | DEM | 85,026 | 35.73 % | | |
| | **Total Votes** | **237,979** | | | |
| **U. S. REPRESENTATIVE DISTRICT 13** | | | | 17,672,143 | 1.21 % |
| **RONNY JACKSON (I)** | REP | 161,767 | 75.35 % | | |
| **KATHLEEN BROWN** | DEM | 52,910 | 24.65 % | | |
| | **Total Votes** | **214,677** | | | |
| **U. S. REPRESENTATIVE DISTRICT 14** | | | | 17,672,143 | 1.21 % |
| **RANDY WEBER (I)** | REP | 149,543 | 70.16 % | | |
| **MIKAL WILLIAMS** | DEM | 63,606 | 29.84 % | | |
| | **Total Votes** | **213,149** | | | |
| **U. S. REPRESENTATIVE DISTRICT 15** | | | | 17,672,143 | 0.86 % |
| **MONICA DE LA CRUZ** | REP | 80,978 | 53.31 % | | |
| **MICHELLE VALLEJO** | DEM | 68,097 | 44.83 % | | |
| **ROSS LYNN LEONE, JR.** | LIB | 2,814 | 1.85 % | | |
| | **Total Votes** | **151,889** | | | |
| **U. S. REPRESENTATIVE DISTRICT 16** | | | | 17,672,143 | 0.85 % |
| **IRENE ARMENDARIZ JACKSON** | REP | 54,986 | 36.54 % | | |
| **VERONICA ESCOBAR (I)** | DEM | 95,510 | 63.46 % | | |
| | **Total Votes** | **150,496** | | | |
| **U. S. REPRESENTATIVE DISTRICT 17** | | | | 17,672,143 | 1.23 % |
| **PETE SESSIONS (I)** | REP | 144,408 | 66.48 % | | |
| **MARY JO WOODS** | DEM | 72,801 | 33.52 % | | |
| | **Total Votes** | **217,209** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **U. S. REPRESENTATIVE DISTRICT 18** | | | | 17,672,143 | 0.88 % |
| **CARMEN MARIA MONTIEL** | REP | 40,941 | 26.2 % | | |
| **SHEILA JACKSON LEE (I)** | DEM | 110,511 | 70.72 % | | |
| **PHIL KURTZ** | LIB | 2,050 | 1.31 % | | |
| **VINCE DUNCAN** | IND | 2,766 | 1.77 % | | |
| | **Total Votes** | **156,268** | | | |
| **U. S. REPRESENTATIVE DISTRICT 19** | | | | 17,672,143 | 1.07 % |
| **JODEY C. ARRINGTON (I)** | REP | 152,321 | 80.3 % | | |
| **NATHAN LEWIS** | IND | 37,360 | 19.7 % | | |
| | **Total Votes** | **189,681** | | | |
| **U. S. REPRESENTATIVE DISTRICT 20** | | | | 17,672,143 | 0.95 % |
| **KYLE SINCLAIR** | REP | 53,226 | 31.57 % | | |
| **JOAQUIN CASTRO (I)** | DEM | 115,352 | 68.42 % | | |
| **ADAM JONASZ** | WRI | 21 | 0.01 % | | |
| | **Total Votes** | **168,599** | | | |
| **U. S. REPRESENTATIVE DISTRICT 21** | | | | 17,672,143 | 1.87 % |
| **CHIP ROY (I)** | REP | 207,426 | 62.84 % | | |
| **CLAUDIA ANDREANA ZAPATA** | DEM | 122,655 | 37.16 % | | |
| | **Total Votes** | **330,081** | | | |
| **U. S. REPRESENTATIVE DISTRICT 22** | | | | 17,672,143 | 1.36 % |
| **TROY E. NEHLS (I)** | REP | 150,014 | 62.19 % | | |
| **JAMIE KAYE JORDAN** | DEM | 85,653 | 35.51 % | | |
| **JOSEPH LEBLANC** | LIB | 5,378 | 2.23 % | | |
| **JIM SQUIRES** | WRI | 170 | 0.07 % | | |
| | **Total Votes** | **241,215** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **U. S. REPRESENTATIVE DISTRICT 23** | | | | 17,672,143 | 1.18 % |
| **TONY GONZALES (I)** | REP | 116,649 | 55.87 % | | |
| **JOHN LIRA** | DEM | 80,947 | 38.77 % | | |
| **FRANK LOPEZ JR** | IND | 11,180 | 5.36 % | | |
| | **Total Votes** | **208,776** | | | |
| **U. S. REPRESENTATIVE DISTRICT 24** | | | | 17,672,143 | 1.69 % |
| **BETH VANDUYNE (I)** | REP | 177,947 | 59.75 % | | |
| **JAN MCDOWELL** | DEM | 119,878 | 40.25 % | | |
| | **Total Votes** | **297,825** | | | |
| **U. S. REPRESENTATIVE DISTRICT 25** | | | | 17,672,143 | 1.05 % |
| **ROGER WILLIAMS (I)** | REP | 185,270 | 100 % | | |
| | **Total Votes** | **185,270** | | | |
| **U. S. REPRESENTATIVE DISTRICT 26** | | | | 17,672,143 | 1.5 % |
| **MICHAEL C. BURGESS (I)** | REP | 183,639 | 69.29 % | | |
| **MIKE KOLLS** | LIB | 81,384 | 30.71 % | | |
| | **Total Votes** | **265,023** | | | |
| **U. S. REPRESENTATIVE DISTRICT 27** | | | | 17,672,143 | 1.17 % |
| **MICHAEL CLOUD (I)** | REP | 133,416 | 64.44 % | | |
| **MACLOVIO PEREZ JR.** | DEM | 73,611 | 35.56 % | | |
| | **Total Votes** | **207,027** | | | |
| **U. S. REPRESENTATIVE DISTRICT 28** | | | | 17,672,143 | 0.94 % |
| **CASSY GARCIA** | REP | 71,778 | 43.35 % | | |
| **HENRY CUELLAR (I)** | DEM | 93,803 | 56.65 % | | |
| | **Total Votes** | **165,581** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **U. S. REPRESENTATIVE DISTRICT 29** | | | | 17,672,143 | 0.57 % |
| **ROBERT SCHAFRANEK** | REP | 28,765 | 28.59 % | | |
| **SYLVIA GARCIA (I)** | DEM | 71,837 | 71.41 % | | |
| | **Total Votes** | **100,602** | | | |
| **U. S. REPRESENTATIVE DISTRICT 30** | | | | 17,672,143 | 1.02 % |
| **JAMES RODGERS** | REP | 39,209 | 21.72 % | | |
| **JASMINE  CROCKETT** | DEM | 134,876 | 74.72 % | | |
| **PHIL GRAY** | LIB | 1,870 | 1.04 % | | |
| **ZACHARIAH MANNING** | IND | 3,820 | 2.12 % | | |
| **DEBBIE WALKER** | WRI | 738 | 0.41 % | | |
| | **Total Votes** | **180,513** | | | |
| **U. S. REPRESENTATIVE DISTRICT 31** | | | | 17,672,143 | 1.04 % |
| **JOHN CARTER (I)** | REP | 183,185 | 100 % | | |
| | **Total Votes** | **183,185** | | | |
| **U. S. REPRESENTATIVE DISTRICT 32** | | | | 17,672,143 | 1 % |
| **ANTONIO SWAD** | REP | 61,494 | 34.64 % | | |
| **COLIN ALLRED (I)** | DEM | 116,005 | 65.36 % | | |
| | **Total Votes** | **177,499** | | | |
| **U. S. REPRESENTATIVE DISTRICT 33** | | | | 17,672,143 | 0.65 % |
| **PATRICK DAVID GILLESPIE** | REP | 29,203 | 25.61 % | | |
| **MARC VEASEY (I)** | DEM | 82,081 | 71.98 % | | |
| **KEN ASHBY** | LIB | 2,746 | 2.41 % | | |
| | **Total Votes** | **114,030** | | | |
| **U. S. REPRESENTATIVE DISTRICT 34** | | | | 17,672,143 | 0.76 % |
| **MAYRA FLORES** | REP | 59,464 | 44.23 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **VICENTE GONZALEZ** | DEM | 70,896 | 52.73 % | | |
| **CHRIS ROYAL** | IND | 4,079 | 3.03 % | | |
| | **Total Votes** | **134,439** | | | |
| **U. S. REPRESENTATIVE DISTRICT 35** | | | | 17,672,143 | 1.01 % |
| **DAN MCQUEEN** | REP | 48,969 | 27.42 % | | |
| **GREG CASAR** | DEM | 129,599 | 72.58 % | | |
| | **Total Votes** | **178,568** | | | |
| **U. S. REPRESENTATIVE DISTRICT 36** | | | | 17,672,143 | 1.19 % |
| **BRIAN BABIN (I)** | REP | 145,599 | 69.46 % | | |
| **JON HAIRE** | DEM | 64,016 | 30.54 % | | |
| | **Total Votes** | **209,615** | | | |
| **U. S. REPRESENTATIVE DISTRICT 37** | | | | 17,672,143 | 1.62 % |
| **JENNY GARCIA SHARON** | REP | 59,923 | 20.97 % | | |
| **LLOYD DOGGETT** | DEM | 219,358 | 76.76 % | | |
| **CLARK PATTERSON** | LIB | 6,332 | 2.22 % | | |
| **SHERRI LYNN TAYLOR** | WRI | 176 | 0.06 % | | |
| | **Total Votes** | **285,789** | | | |
| **U. S. REPRESENTATIVE DISTRICT 38** | | | | 17,672,143 | 1.47 % |
| **WESLEY HUNT** | REP | 163,597 | 62.95 % | | |
| **DUNCAN F. KLUSSMANN** | DEM | 92,302 | 35.52 % | | |
| **JOEL DEJEAN** | IND | 3,970 | 1.53 % | | |
| | **Total Votes** | **259,869** | | | |
| **GOVERNOR** | | | | 17,672,143 | 45.85 % |
| **GREG ABBOTT (I)** | REP | 4,437,099 | 54.76 % | | |
| **BETO O'ROURKE** | DEM | 3,553,656 | 43.86 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **MARK TIPPETTS** | LIB | 81,932 | 1.01 % | | |
| **DELILAH BARRIOS** | GRE | 28,584 | 0.35 % | | |
| **JACQUELINE ABERNATHY** | WRI | 1,243 | 0.02 % | | |
| **MARK V GOLOBY** | WRI | 394 | 0 % | | |
| | **Total Votes** | **8,102,908** | | | |
| **LIEUTENANT GOVERNOR** | | | | 17,672,143 | 45.45 % |
| **DAN PATRICK (I)** | REP | 4,317,692 | 53.75 % | | |
| **MIKE COLLIER** | DEM | 3,492,544 | 43.48 % | | |
| **SHANNA STEELE** | LIB | 222,208 | 2.77 % | | |
| | **Total Votes** | **8,032,444** | | | |
| **ATTORNEY GENERAL** | | | | 17,672,143 | 45.33 % |
| **KEN PAXTON (I)** | REP | 4,278,986 | 53.42 % | | |
| **ROCHELLE MERCEDES GARZA** | DEM | 3,497,267 | 43.66 % | | |
| **MARK ASH** | LIB | 233,750 | 2.92 % | | |
| | **Total Votes** | **8,010,003** | | | |
| **COMPTROLLER OF PUBLIC ACCOUNTS** | | | | 17,672,143 | 45.12 % |
| **GLENN HEGAR (I)** | REP | 4,496,319 | 56.39 % | | |
| **JANET T. DUDDING** | DEM | 3,265,069 | 40.95 % | | |
| **V. ALONZO ECHEVARRIA-** | LIB | 212,205 | 2.66 % | | |
| | **Total Votes** | **7,973,593** | | | |
| **COMMISSIONER OF THE GENERAL LAND OFFICE** | | | | 17,672,143 | 44.98 % |
| **DAWN BUCKINGHAM** | REP | 4,463,452 | 56.15 % | | |
| **JAY KLEBERG** | DEM | 3,350,291 | 42.15 % | | |
| **ALFRED MOLISON, JR** | GRE | 133,034 | 1.67 % | | |
| **CARRIE EVELYN MENGER** | WRI | 1,812 | 0.02 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **7,948,589** | | | |
| **COMMISSIONER OF AGRICULTURE** | | | | 17,672,143 | 45.01 % |
| **SID MILLER (I)** | REP | 4,480,186 | 56.33 % | | |
| **SUSAN HAYS** | DEM | 3,473,603 | 43.67 % | | |
| | Total Votes | **7,953,789** | | | |
| **RAILROAD COMMISSIONER** | | | | 17,672,143 | 44.98 % |
| **WAYNE CHRISTIAN (I)** | REP | 4,401,187 | 55.37 % | | |
| **LUKE WARFORD** | DEM | 3,222,305 | 40.54 % | | |
| **JAIME ANDRES DIEZ** | LIB | 239,489 | 3.01 % | | |
| **HUNTER WAYNE CROW** | GRE | 85,570 | 1.08 % | | |
| | Total Votes | **7,948,551** | | | |
| **JUSTICE, SUPREME COURT, PLACE 3** | | | | 17,672,143 | 45.09 % |
| **DEBRA LEHRMANN (I)** | REP | 4,475,136 | 56.17 % | | |
| **ERIN A. NOWELL** | DEM | 3,330,529 | 41.8 % | | |
| **THOMAS EDWARD OXFORD** | LIB | 162,036 | 2.03 % | | |
| | Total Votes | **7,967,701** | | | |
| **JUSTICE, SUPREME COURT, PLACE 5** | | | | 17,672,143 | 44.91 % |
| **REBECA HUDDLE (I)** | REP | 4,530,668 | 57.08 % | | |
| **AMANDA REICHEK** | DEM | 3,406,054 | 42.92 % | | |
| | Total Votes | **7,936,722** | | | |
| **JUSTICE, SUPREME COURT, PLACE 9** | | | | 17,672,143 | 44.89 % |
| **EVAN YOUNG (I)** | REP | 4,474,900 | 56.41 % | | |
| **JULIA MALDONADO** | DEM | 3,458,103 | 43.59 % | | |
| | Total Votes | **7,933,003** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **JUDGE, COURT OF CRIMINAL APPEALS PLACE 2** | | | | 17,672,143 | 0 % |
| **MARY LOU KEEL (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **JUDGE, COURT OF CRIMINAL APPEALS PLACE 5** | | | | 17,672,143 | 44.85 % |
| **SCOTT WALKER (I)** | REP | 4,513,500 | 56.94 % | | |
| **DANA HUFFMAN** | DEM | 3,413,071 | 43.06 % | | |
| | **Total Votes** | **7,926,571** | | | |
| **JUDGE, COURT OF CRIMINAL APPEALS PLACE 6** | | | | 17,672,143 | 44.76 % |
| **JESSE F. MCCLURE, III (I)** | REP | 4,526,307 | 57.22 % | | |
| **ROBERT JOHNSON** | DEM | 3,383,705 | 42.78 % | | |
| | **Total Votes** | **7,910,012** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 1** | | | | 17,672,143 | 2.51 % |
| **MICHAEL "TRAVIS" STEVENS** | REP | 195,794 | 44.21 % | | |
| **MELISSA N. ORTEGA** | DEM | 247,093 | 55.79 % | | |
| | **Total Votes** | **442,887** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 2** | | | | 17,672,143 | 2.2 % |
| **LJ FRANCIS** | REP | 194,976 | 50.18 % | | |
| **VICTOR PEREZ** | DEM | 193,578 | 49.82 % | | |
| | **Total Votes** | **388,554** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 3** | | | | 17,672,143 | 2.66 % |
| **KEN MORROW** | REP | 211,906 | 45.08 % | | |
| **MARISA B. PEREZ-DIAZ (I)** | DEM | 258,122 | 54.92 % | | |
| | **Total Votes** | **470,028** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 4** | | | | 17,672,143 | 0 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STACI CHILDS** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 5** | | | | 17,672,143 | 3.72 % |
| **PERLA MUÑOZ HOPKINS** | REP | 237,773 | 36.18 % | | |
| **REBECCA BELL-METEREAU (I)** | DEM | 419,391 | 63.82 % | | |
| | **Total Votes** | **657,164** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 6** | | | | 17,672,143 | 3.42 % |
| **WILL HICKMAN (I)** | REP | 364,447 | 60.25 % | | |
| **MICHELLE PALMER** | DEM | 240,384 | 39.74 % | | |
| **REBEKAH PLOURDE** | WRI | 59 | 0.01 % | | |
| | **Total Votes** | **604,890** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 7** | | | | 17,672,143 | 3.24 % |
| **JULIE PICKREN** | REP | 346,419 | 60.56 % | | |
| **DAN HOCHMAN** | DEM | 213,742 | 37.37 % | | |
| **ALAN PYEATT** | LIB | 11,835 | 2.07 % | | |
| | **Total Votes** | **571,996** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 8** | | | | 17,672,143 | 2.48 % |
| **AUDREY YOUNG (I)** | REP | 313,220 | 71.38 % | | |
| **RHETT ROSENQUEST SMITH** | LIB | 125,616 | 28.62 % | | |
| | **Total Votes** | **438,836** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 9** | | | | 17,672,143 | 0 % |
| **KEVEN M. ELLIS (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 10** | | | | 17,672,143 | 0 % |

Texas Secretary of State

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **TOM MAYNARD (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 11** | | | | 17,672,143 | 3.49 % |
| **PATRICIA "PAT" HARDY (I)** | REP | 390,046 | 63.28 % | | |
| **LUIS MIGUEL SIFUENTES** | DEM | 226,183 | 36.69 % | | |
| **KATHI AROCHA** | WRI | 176 | 0.03 % | | |
| | **Total Votes** | **616,405** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 12** | | | | 17,672,143 | 3.71 % |
| **PAM LITTLE (I)** | REP | 400,089 | 61.03 % | | |
| **ALEX CORNWALLIS** | DEM | 236,589 | 36.09 % | | |
| **CHRISTY MOWREY** | LIB | 18,671 | 2.85 % | | |
| **ROSILAND DAVIS** | WRI | 219 | 0.03 % | | |
| | **Total Votes** | **655,568** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 13** | | | | 17,672,143 | 2.15 % |
| **KATHRYN MONETTE** | REP | 105,595 | 27.73 % | | |
| **AICHA DAVIS** | DEM | 275,226 | 72.27 % | | |
| | **Total Votes** | **380,821** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 14** | | | | 17,672,143 | 3.49 % |
| **EVELYN BROOKS** | REP | 399,567 | 64.73 % | | |
| **TRACY FISHER** | DEM | 217,669 | 35.27 % | | |
| | **Total Votes** | **617,236** | | | |
| **MEMBER, STATE BOARD OF EDUCATION, DISTRICT 15** | | | | 17,672,143 | 0 % |
| **AARON KINSEY** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE SENATOR, DISTRICT 1** | | | | 17,672,143 | 0 % |
| **BRYAN HUGHES (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE SENATOR, DISTRICT 2** | | | | 17,672,143 | 1.58 % |
| **BOB HALL (I)** | REP | 172,713 | 61.9 % | | |
| **PRINCE S. GIADOLOR** | DEM | 106,309 | 38.1 % | | |
| | **Total Votes** | **279,022** | | | |
| **STATE SENATOR, DISTRICT 3** | | | | 17,672,143 | 1.56 % |
| **ROBERT NICHOLS (I)** | REP | 213,288 | 77.41 % | | |
| **STEVE RUSSELL** | DEM | 58,285 | 21.16 % | | |
| **DESARAE LINDSEY** | LIB | 3,941 | 1.43 % | | |
| | **Total Votes** | **275,514** | | | |
| **STATE SENATOR, DISTRICT 4** | | | | 17,672,143 | 1.64 % |
| **BRANDON CREIGHTON (I)** | REP | 202,341 | 69.94 % | | |
| **MISTY BISHOP** | DEM | 86,946 | 30.06 % | | |
| | **Total Votes** | **289,287** | | | |
| **STATE SENATOR, DISTRICT 5** | | | | 17,672,143 | 1.52 % |
| **CHARLES SCHWERTNER (I)** | REP | 192,146 | 71.57 % | | |
| **TOMMY ESTES** | LIB | 76,317 | 28.43 % | | |
| | **Total Votes** | **268,463** | | | |
| **STATE SENATOR, DISTRICT 6** | | | | 17,672,143 | 0 % |
| **CAROL ALVARADO (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE SENATOR, DISTRICT 7** | | | | 17,672,143 | 0 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **PAUL BETTENCOURT (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE SENATOR, DISTRICT 8** | | | | 17,672,143 | 1.84 % |
| **ANGELA PAXTON (I)** | REP | 187,754 | 57.69 % | | |
| **JONATHAN COCKS** | DEM | 128,399 | 39.45 % | | |
| **EDWARD KLESS** | LIB | 9,293 | 2.86 % | | |
| | **Total Votes** | **325,446** | | | |
| **STATE SENATOR, DISTRICT 9** | | | | 17,672,143 | 1.57 % |
| **KELLY HANCOCK (I)** | REP | 166,864 | 60.05 % | | |
| **GWENN BURUD** | DEM | 111,019 | 39.95 % | | |
| | **Total Votes** | **277,883** | | | |
| **STATE SENATOR, DISTRICT 10** | | | | 17,672,143 | 0 % |
| **PHIL KING** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE SENATOR, DISTRICT 11** | | | | 17,672,143 | 0 % |
| **MAYES MIDDLETON** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE SENATOR, DISTRICT 12** | | | | 17,672,143 | 1.96 % |
| **TAN PARKER** | REP | 213,018 | 61.44 % | | |
| **FRANCINE LY** | DEM | 133,679 | 38.56 % | | |
| | **Total Votes** | **346,697** | | | |
| **STATE SENATOR, DISTRICT 13** | | | | 17,672,143 | 0 % |
| **BORRIS L. MILES (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE SENATOR, DISTRICT 14** | | | | 17,672,143 | 1.82 % |
| **SARAH ECKHARDT (I)** | DEM | 265,094 | 82.23 % | | |
| **STEVEN E. HASKETT** | LIB | 57,305 | 17.77 % | | |
| | **Total Votes** | **322,399** | | | |
| **STATE SENATOR, DISTRICT 15** | | | | 17,672,143 | 1.38 % |
| **GEORGE BRIAN VACHRIS** | REP | 84,437 | 34.67 % | | |
| **JOHN WHITMIRE (I)** | DEM | 159,125 | 65.33 % | | |
| | **Total Votes** | **243,562** | | | |
| **STATE SENATOR, DISTRICT 16** | | | | 17,672,143 | 1.08 % |
| **BRANDON COPELAND** | REP | 72,885 | 38.05 % | | |
| **NATHAN JOHNSON (I)** | DEM | 118,663 | 61.95 % | | |
| | **Total Votes** | **191,548** | | | |
| **STATE SENATOR, DISTRICT 17** | | | | 17,672,143 | 1.56 % |
| **JOAN HUFFMAN (I)** | REP | 179,653 | 65.33 % | | |
| **TITUS BENTON** | DEM | 95,320 | 34.67 % | | |
| | **Total Votes** | **274,973** | | | |
| **STATE SENATOR, DISTRICT 18** | | | | 17,672,143 | 1.59 % |
| **LOIS W. KOLKHORST (I)** | REP | 186,367 | 66.17 % | | |
| **JOSH TUTT** | DEM | 95,287 | 33.83 % | | |
| | **Total Votes** | **281,654** | | | |
| **STATE SENATOR, DISTRICT 19** | | | | 17,672,143 | 1.2 % |
| **ROBERT GARZA** | REP | 94,613 | 44.61 % | | |
| **ROLAND GUTIERREZ (I)** | DEM | 117,491 | 55.39 % | | |
| | **Total Votes** | **212,104** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE SENATOR, DISTRICT 20** | | | | 17,672,143 | **0.98 %** |
| **WESTLEY WRIGHT** | REP | 70,536 | 40.82 % | | |
| **JUAN "CHUY" HINOJOSA (I)** | DEM | 102,280 | 59.18 % | | |
| | **Total Votes** | **172,816** | | | |
| **STATE SENATOR, DISTRICT 21** | | | | 17,672,143 | **1.19 %** |
| **JULIE DAHLBERG** | REP | 75,799 | 35.94 % | | |
| **JUDITH ZAFFIRINI (I)** | DEM | 129,832 | 61.56 % | | |
| **ARTHUR DIBIANCA** | LIB | 5,282 | 2.5 % | | |
| | **Total Votes** | **210,913** | | | |
| **STATE SENATOR, DISTRICT 22** | | | | 17,672,143 | **1.46 %** |
| **BRIAN BIRDWELL (I)** | REP | 190,988 | 74.26 % | | |
| **JEREMY SCHROPPEL** | LIB | 66,204 | 25.74 % | | |
| | **Total Votes** | **257,192** | | | |
| **STATE SENATOR, DISTRICT 23** | | | | 17,672,143 | **0 %** |
| **ROYCE WEST (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE SENATOR, DISTRICT 24** | | | | 17,672,143 | **1.65 %** |
| **PETE FLORES** | REP | 187,598 | 64.32 % | | |
| **KATHY JONES-HOSPOD** | DEM | 104,063 | 35.68 % | | |
| | **Total Votes** | **291,661** | | | |
| **STATE SENATOR, DISTRICT 25** | | | | 17,672,143 | **2.2 %** |
| **DONNA CAMPBELL (I)** | REP | 243,966 | 62.83 % | | |
| **ROBERT WALSH** | DEM | 144,350 | 37.17 % | | |
| | **Total Votes** | **388,316** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE SENATOR, DISTRICT 26** | | | | 17,672,143 | 1.2 % |
| **ASHTON MURRAY** | REP | 70,773 | 33.45 % | | |
| **JOSÉ MENÉNDEZ (I)** | DEM | 140,799 | 66.55 % | | |
| | Total Votes | **211,572** | | | |
| **STATE SENATOR, DISTRICT 27** | | | | 17,672,143 | 0.99 % |
| **ADAM HINOJOSA** | REP | 87,378 | 49.81 % | | |
| **MORGAN LAMANTIA** | DEM | 88,037 | 50.19 % | | |
| | Total Votes | **175,415** | | | |
| **STATE SENATOR, DISTRICT 28** | | | | 17,672,143 | 0 % |
| **CHARLES PERRY (I)** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **STATE SENATOR, DISTRICT 29** | | | | 17,672,143 | 0.99 % |
| **DEREK L. ZUBELDIA** | REP | 62,544 | 35.91 % | | |
| **CÉSAR J. BLANCO (I)** | DEM | 111,638 | 64.09 % | | |
| | Total Votes | **174,182** | | | |
| **STATE SENATOR, DISTRICT 30** | | | | 17,672,143 | 0 % |
| **DREW SPRINGER (I)** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **STATE SENATOR, DISTRICT 31** | | | | 17,672,143 | 0 % |
| **KEVIN SPARKS** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 1** | | | | 17,672,143 | 0 % |
| **GARY VANDEAVER (I)** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE REPRESENTATIVE DISTRICT 2** | | | | 17,672,143 | 0 % |
| **BRYAN SLATON (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 3** | | | | 17,672,143 | 0 % |
| **CECIL BELL JR (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 4** | | | | 17,672,143 | 0.31 % |
| **KEITH BELL (I)** | REP | 42,041 | 77.26 % | | |
| **MATT SAVINO** | LIB | 12,374 | 22.74 % | | |
| | **Total Votes** | **54,415** | | | |
| **STATE REPRESENTATIVE DISTRICT 5** | | | | 17,672,143 | 0 % |
| **COLE HEFNER (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 6** | | | | 17,672,143 | 0.34 % |
| **MATT SCHAEFER (I)** | REP | 43,841 | 73.29 % | | |
| **CODY J. GRACE** | DEM | 15,975 | 26.71 % | | |
| | **Total Votes** | **59,816** | | | |
| **STATE REPRESENTATIVE DISTRICT 7** | | | | 17,672,143 | 0 % |
| **JAY DEAN (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 8** | | | | 17,672,143 | 0.3 % |
| **CODY HARRIS (I)** | REP | 46,526 | 87.99 % | | |
| **R. EDWIN ADAMS** | LIB | 6,350 | 12.01 % | | |
| | **Total Votes** | **52,876** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE REPRESENTATIVE DISTRICT 9** | | | | 17,672,143 | 0.36 % |
| **TRENT ASHBY (I)** | REP | 52,178 | 82.37 % | | |
| **JASON ROGERS** | DEM | 11,171 | 17.63 % | | |
| | **Total Votes** | **63,349** | | | |
| **STATE REPRESENTATIVE DISTRICT 10** | | | | 17,672,143 | 0 % |
| **BRIAN HARRISON (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 11** | | | | 17,672,143 | 0 % |
| **TRAVIS CLARDY (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 12** | | | | 17,672,143 | 0 % |
| **KYLE KACAL (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 13** | | | | 17,672,143 | 0.3 % |
| **ANGELIA ORR** | REP | 41,423 | 77.5 % | | |
| **CEDRIC DAVIS SR** | DEM | 12,027 | 22.5 % | | |
| | **Total Votes** | **53,450** | | | |
| **STATE REPRESENTATIVE DISTRICT 14** | | | | 17,672,143 | 0.25 % |
| **JOHN RANEY (I)** | REP | 29,868 | 68.09 % | | |
| **JEFF MILLER** | LIB | 13,995 | 31.91 % | | |
| | **Total Votes** | **43,863** | | | |
| **STATE REPRESENTATIVE DISTRICT 15** | | | | 17,672,143 | 0.41 % |
| **STEVE TOTH (I)** | REP | 47,021 | 65.67 % | | |
| **KRISTIN JOHNSON** | DEM | 24,578 | 34.33 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **71,599** | | | |
| **STATE REPRESENTATIVE DISTRICT 16** | | | | 17,672,143 | 0 % |
| WILL METCALF (I) | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 17** | | | | 17,672,143 | 0.34 % |
| STAN GERDES | REP | 39,092 | 64.21 % | | |
| MADELINE EDEN | DEM | 19,404 | 31.87 % | | |
| LINDA CURTIS | IND | 2,388 | 3.92 % | | |
| | **Total Votes** | **60,884** | | | |
| **STATE REPRESENTATIVE DISTRICT 18** | | | | 17,672,143 | 0 % |
| ERNEST BAILES (I) | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 19** | | | | 17,672,143 | 0.55 % |
| ELLEN TROXCLAIR | REP | 70,492 | 72.65 % | | |
| PAM BAGGETT | DEM | 26,533 | 27.35 % | | |
| | **Total Votes** | **97,025** | | | |
| **STATE REPRESENTATIVE DISTRICT 20** | | | | 17,672,143 | 0.47 % |
| TERRY M.  WILSON (I) | REP | 49,345 | 59.08 % | | |
| RAUL CAMACHO | DEM | 34,175 | 40.92 % | | |
| | **Total Votes** | **83,520** | | | |
| **STATE REPRESENTATIVE DISTRICT 21** | | | | 17,672,143 | 0 % |
| DADE PHELAN (I) | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 22** | | | | 17,672,143 | 0.21 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **JACORION RANDLE** | REP | 16,484 | 43.51 % | | |
| **CHRISTIAN  "MANUEL" HAYES** | DEM | 21,399 | 56.49 % | | |
| | **Total Votes** | **37,883** | | | |
| **STATE REPRESENTATIVE DISTRICT 23** | | | | 17,672,143 | 0.32 % |
| **TERRI LEO-WILSON** | REP | 35,559 | 63.78 % | | |
| **KEITH G. HENRY** | DEM | 20,192 | 36.22 % | | |
| | **Total Votes** | **55,751** | | | |
| **STATE REPRESENTATIVE DISTRICT 24** | | | | 17,672,143 | 0.39 % |
| **GREG BONNEN (I)** | REP | 47,240 | 68.01 % | | |
| **MICHAEL J CREEDON** | DEM | 20,842 | 30.01 % | | |
| **RYAN L. MCCAMY** | LIB | 1,374 | 1.98 % | | |
| | **Total Votes** | **69,456** | | | |
| **STATE REPRESENTATIVE DISTRICT 25** | | | | 17,672,143 | 0 % |
| **CODY THANE VASUT (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 26** | | | | 17,672,143 | 0.35 % |
| **JACEY JETTON (I)** | REP | 37,376 | 60.67 % | | |
| **DANIEL LEE** | DEM | 24,230 | 39.33 % | | |
| | **Total Votes** | **61,606** | | | |
| **STATE REPRESENTATIVE DISTRICT 27** | | | | 17,672,143 | 0.33 % |
| **SOHRAB GILANI** | REP | 17,206 | 29.73 % | | |
| **RON REYNOLDS (I)** | DEM | 40,668 | 70.27 % | | |
| | **Total Votes** | **57,874** | | | |
| **STATE REPRESENTATIVE DISTRICT 28** | | | | 17,672,143 | 0.37 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **GARY GATES (I)** | REP | 40,240 | 61.56 % | | |
| **NELVIN J.  ADRIATICO** | DEM | 25,124 | 38.44 % | | |
| | **Total Votes** | **65,364** | | | |
| **STATE REPRESENTATIVE DISTRICT 29** | | | | 17,672,143 | **0 %** |
| **ED THOMPSON (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 30** | | | | 17,672,143 | **0 %** |
| **GEANIE W. MORRISON (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 31** | | | | 17,672,143 | **0.28 %** |
| **RYAN GUILLEN (I)** | REP | 34,806 | 71.24 % | | |
| **MARTHA M. GUTIERREZ** | DEM | 14,054 | 28.76 % | | |
| | **Total Votes** | **48,860** | | | |
| **STATE REPRESENTATIVE DISTRICT 32** | | | | 17,672,143 | **0 %** |
| **TODD HUNTER (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 33** | | | | 17,672,143 | **0.38 %** |
| **JUSTIN HOLLAND (I)** | REP | 44,031 | 65.11 % | | |
| **GRAESON LYNSKEY** | DEM | 23,597 | 34.89 % | | |
| | **Total Votes** | **67,628** | | | |
| **STATE REPRESENTATIVE DISTRICT 34** | | | | 17,672,143 | **0.22 %** |
| **CAROLYN VAUGHN** | REP | 16,333 | 42.35 % | | |
| **ABEL HERRERO (I)** | DEM | 22,231 | 57.65 % | | |
| | **Total Votes** | **38,564** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE REPRESENTATIVE DISTRICT 35** | | | | 17,672,143 | 0.14 % |
| **OSCAR ROSA** | REP | 8,690 | 35.82 % | | |
| **OSCAR LONGORIA (I)** | DEM | 15,569 | 64.18 % | | |
| | **Total Votes** | **24,259** | | | |
| **STATE REPRESENTATIVE DISTRICT 36** | | | | 17,672,143 | 0 % |
| **SERGIO MUÑOZ JR. (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 37** | | | | 17,672,143 | 0.22 % |
| **JANIE LOPEZ** | REP | 20,437 | 51.83 % | | |
| **LUIS VILLARREAL JR.** | DEM | 18,995 | 48.17 % | | |
| | **Total Votes** | **39,432** | | | |
| **STATE REPRESENTATIVE DISTRICT 38** | | | | 17,672,143 | 0 % |
| **ERIN ELIZABETH GAMEZ (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 39** | | | | 17,672,143 | 0.17 % |
| **JIMMIE GARCIA** | REP | 10,385 | 35.31 % | | |
| **ARMANDO "MANDO" MARTINEZ** | DEM | 19,027 | 64.69 % | | |
| | **Total Votes** | **29,412** | | | |
| **STATE REPRESENTATIVE DISTRICT 40** | | | | 17,672,143 | 0 % |
| **TERRY CANALES (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 41** | | | | 17,672,143 | 0.22 % |
| **JOHN (DOC) ROBERT GUERRA** | REP | 16,883 | 43.03 % | | |
| **BOBBY GUERRA (I)** | DEM | 22,352 | 56.97 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **39,235** | | | |
| **STATE REPRESENTATIVE DISTRICT 42** | | | | 17,672,143 | 0.19 % |
| **JOE BRENNAN** | REP | 9,734 | 28.79 % | | |
| **RICHARD PEÑA RAYMOND (I)** | DEM | 24,075 | 71.21 % | | |
| | Total Votes | **33,809** | | | |
| **STATE REPRESENTATIVE DISTRICT 43** | | | | 17,672,143 | 0 % |
| **J.M. LOZANO (I)** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 44** | | | | 17,672,143 | 0.35 % |
| **JOHN KUEMPEL (I)** | REP | 42,558 | 69.3 % | | |
| **ROBERT M. BOHMFALK** | DEM | 18,857 | 30.7 % | | |
| | Total Votes | **61,415** | | | |
| **STATE REPRESENTATIVE DISTRICT 45** | | | | 17,672,143 | 0.37 % |
| **MICHELLE M. LOPEZ** | REP | 26,888 | 40.76 % | | |
| **ERIN ZWIENER (I)** | DEM | 39,078 | 59.24 % | | |
| | Total Votes | **65,966** | | | |
| **STATE REPRESENTATIVE DISTRICT 46** | | | | 17,672,143 | 0.35 % |
| **SAM STRASSER** | REP | 13,628 | 21.76 % | | |
| **SHERYL COLE (I)** | DEM | 47,273 | 75.48 % | | |
| **THOMAS KOST** | LIB | 1,726 | 2.76 % | | |
| | Total Votes | **62,627** | | | |
| **STATE REPRESENTATIVE DISTRICT 47** | | | | 17,672,143 | 0.47 % |
| **ROB MCCARTHY** | REP | 32,272 | 38.73 % | | |
| **VIKKI GOODWIN (I)** | DEM | 51,045 | 61.27 % | | |

**Texas Secretary of State**

### Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
#### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 83,317 | | | |
| **STATE REPRESENTATIVE DISTRICT 48** | | | | 17,672,143 | 0.46 % |
| **DONNA HOWARD (I)** | DEM | 64,039 | 79.57 % | | |
| **DANIEL JEROME MCCARTHY** | LIB | 16,439 | 20.43 % | | |
| | Total Votes | 80,478 | | | |
| **STATE REPRESENTATIVE DISTRICT 49** | | | | 17,672,143 | 0.47 % |
| **KATHERINE GRIFFIN** | REP | 11,882 | 14.41 % | | |
| **GINA HINOJOSA (I)** | DEM | 68,786 | 83.44 % | | |
| **J. DAVID ROBERSON** | LIB | 1,768 | 2.14 % | | |
| | Total Votes | 82,436 | | | |
| **STATE REPRESENTATIVE DISTRICT 50** | | | | 17,672,143 | 0.27 % |
| **VICTOR JOHNSON** | REP | 9,718 | 20.25 % | | |
| **JAMES TALARICO** | DEM | 36,881 | 76.85 % | | |
| **TED BROWN** | LIB | 1,392 | 2.9 % | | |
| | Total Votes | 47,991 | | | |
| **STATE REPRESENTATIVE DISTRICT 51** | | | | 17,672,143 | 0.28 % |
| **ROBERT REYNOLDS** | REP | 7,818 | 15.57 % | | |
| **MARIA LUISA "LULU" FLORES** | DEM | 42,393 | 84.43 % | | |
| | Total Votes | 50,211 | | | |
| **STATE REPRESENTATIVE DISTRICT 52** | | | | 17,672,143 | 0.44 % |
| **CAROLINE HARRIS** | REP | 43,498 | 55.94 % | | |
| **LUIS ECHEGARAY** | DEM | 34,256 | 44.06 % | | |
| | Total Votes | 77,754 | | | |
| **STATE REPRESENTATIVE DISTRICT 53** | | | | 17,672,143 | 0.45 % |

**Texas Secretary of State**

### Official Canvass Report
### 2022 NOVEMBER 8TH GENERAL ELECTION
#### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **ANDREW S. MURR (I)** | REP | 63,034 | 79.83 % | | |
| **JOE P. HERRERA** | DEM | 15,926 | 20.17 % | | |
| | **Total Votes** | **78,960** | | | |
| **STATE REPRESENTATIVE DISTRICT 54** | | | | 17,672,143 | 0.22 % |
| **BRAD BUCKLEY (I)** | REP | 24,729 | 62.99 % | | |
| **JONATHAN HILDNER** | DEM | 14,531 | 37.01 % | | |
| | **Total Votes** | **39,260** | | | |
| **STATE REPRESENTATIVE DISTRICT 55** | | | | 17,672,143 | 0.27 % |
| **HUGH D. SHINE (I)** | REP | 28,868 | 61.06 % | | |
| **TRISTIAN T.D. SANDERS** | DEM | 18,409 | 38.94 % | | |
| | **Total Votes** | **47,277** | | | |
| **STATE REPRESENTATIVE DISTRICT 56** | | | | 17,672,143 | 0.35 % |
| **CHARLES  DOC  ANDERSON (I)** | REP | 43,026 | 70.15 % | | |
| **ERIN SHANK** | DEM | 18,306 | 29.85 % | | |
| | **Total Votes** | **61,332** | | | |
| **STATE REPRESENTATIVE DISTRICT 57** | | | | 17,672,143 | 0.35 % |
| **RICHARD HAYES** | REP | 39,934 | 65.29 % | | |
| **DARREN HAMILTON** | LIB | 21,227 | 34.71 % | | |
| | **Total Votes** | **61,161** | | | |
| **STATE REPRESENTATIVE DISTRICT 58** | | | | 17,672,143 | 0 % |
| **DEWAYNE BURNS (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 59** | | | | 17,672,143 | 0 % |
| **SHELBY SLAWSON (I)** | REP | 0 | 0 % | | |

## Texas Secretary of State

### Official Canvass Report
### 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 0 | | | |
| **STATE REPRESENTATIVE DISTRICT 60** | | | | 17,672,143 | 0 % |
| GLENN ROGERS (I) | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **STATE REPRESENTATIVE DISTRICT 61** | | | | 17,672,143 | 0.39 % |
| FREDERICK FRAZIER | REP | 40,073 | 58.26 % | | |
| SHEENA KING | DEM | 28,709 | 41.74 % | | |
| | Total Votes | 68,782 | | | |
| **STATE REPRESENTATIVE DISTRICT 62** | | | | 17,672,143 | 0 % |
| REGGIE SMITH (I) | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **STATE REPRESENTATIVE DISTRICT 63** | | | | 17,672,143 | 0.36 % |
| BEN BUMGARNER | REP | 35,965 | 55.93 % | | |
| H. DENISE WOOTEN | DEM | 28,342 | 44.07 % | | |
| | Total Votes | 64,307 | | | |
| **STATE REPRESENTATIVE DISTRICT 64** | | | | 17,672,143 | 0 % |
| LYNN STUCKY (I) | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **STATE REPRESENTATIVE DISTRICT 65** | | | | 17,672,143 | 0.41 % |
| KRONDA THIMESCH | REP | 42,934 | 59.79 % | | |
| BRITTNEY VERDELL | DEM | 28,878 | 40.21 % | | |
| | Total Votes | 71,812 | | | |
| **STATE REPRESENTATIVE DISTRICT 66** | | | | 17,672,143 | 0.4 % |
| MATT SHAHEEN (I) | REP | 42,795 | 60.42 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **JESSE RINGNESS** | DEM | 28,039 | 39.58 % | | |
| | **Total Votes** | **70,834** | | | |
| **STATE REPRESENTATIVE DISTRICT 67** | | | | 17,672,143 | **0.37 %** |
| **JEFF LEACH (I)** | REP | 38,828 | 59.2 % | | |
| **KEVIN MORRIS** | DEM | 26,760 | 40.8 % | | |
| | **Total Votes** | **65,588** | | | |
| **STATE REPRESENTATIVE DISTRICT 68** | | | | 17,672,143 | **0 %** |
| **DAVID SPILLER (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 69** | | | | 17,672,143 | **0.29 %** |
| **JAMES B. FRANK (I)** | REP | 40,299 | 79.13 % | | |
| **WALTER COPPAGE** | DEM | 9,528 | 18.71 % | | |
| **MICHAEL NEUMANN** | LIB | 1,100 | 2.16 % | | |
| | **Total Votes** | **50,927** | | | |
| **STATE REPRESENTATIVE DISTRICT 70** | | | | 17,672,143 | **0.33 %** |
| **JAMEE JOLLY** | REP | 28,801 | 49.27 % | | |
| **MIHAELA ELIZABETH PLESA** | DEM | 29,660 | 50.73 % | | |
| | **Total Votes** | **58,461** | | | |
| **STATE REPRESENTATIVE DISTRICT 71** | | | | 17,672,143 | **0.3 %** |
| **STAN LAMBERT (I)** | REP | 42,857 | 81 % | | |
| **LINDA GOOLSBEE** | DEM | 10,055 | 19 % | | |
| | **Total Votes** | **52,912** | | | |
| **STATE REPRESENTATIVE DISTRICT 72** | | | | 17,672,143 | **0 %** |
| **DREW DARBY (I)** | REP | 0 | 0 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 73** | | | | 17,672,143 | 0.54 % |
| **CARRIE ISAAC** | REP | 67,491 | 70.35 % | | |
| **JUSTIN CALHOUN** | DEM | 28,441 | 29.65 % | | |
| | **Total Votes** | **95,932** | | | |
| **STATE REPRESENTATIVE DISTRICT 74** | | | | 17,672,143 | 0.21 % |
| **KATHERINE PARKER** | REP | 16,813 | 44.33 % | | |
| **EDDIE MORALES (I)** | DEM | 21,112 | 55.67 % | | |
| | **Total Votes** | **37,925** | | | |
| **STATE REPRESENTATIVE DISTRICT 75** | | | | 17,672,143 | 0.14 % |
| **MARY E. GONZÁLEZ (I)** | DEM | 19,371 | 75.91 % | | |
| **JONATHAN MULLINS** | LIB | 6,148 | 24.09 % | | |
| | **Total Votes** | **25,519** | | | |
| **STATE REPRESENTATIVE DISTRICT 76** | | | | 17,672,143 | 0.28 % |
| **DAN MATHEWS** | REP | 21,131 | 42.74 % | | |
| **SULEMAN LALANI** | DEM | 28,312 | 57.26 % | | |
| | **Total Votes** | **49,443** | | | |
| **STATE REPRESENTATIVE DISTRICT 77** | | | | 17,672,143 | 0 % |
| **EVELINA "LINA" ORTEGA (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 78** | | | | 17,672,143 | 0 % |
| **JOE MOODY (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 79** | | | | 17,672,143 | 0 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **CLAUDIA ORDAZ PEREZ** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 80** | | | | 17,672,143 | **0 %** |
| **TRACY O. KING (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 81** | | | | 17,672,143 | **0 %** |
| **BROOKS LANDGRAF (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 82** | | | | 17,672,143 | **0 %** |
| **TOM CRADDICK** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 83** | | | | 17,672,143 | **0 %** |
| **DUSTIN BURROWS (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 84** | | | | 17,672,143 | **0 %** |
| **CARL TEPPER** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 85** | | | | 17,672,143 | **0.38 %** |
| **STAN KITZMAN** | REP | 49,359 | 73.82 % | | |
| **LARRY E. BAGGETT** | DEM | 16,201 | 24.23 % | | |
| **MICHAEL L. MILLER** | LIB | 1,308 | 1.96 % | | |
| | **Total Votes** | **66,868** | | | |
| **STATE REPRESENTATIVE DISTRICT 86** | | | | 17,672,143 | **0 %** |
| **JOHN T. SMITHEE (I)** | REP | 0 | 0 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 87** | | | | 17,672,143 | 0.21 % |
| **FOUR PRICE (I)** | REP | 32,924 | 87.08 % | | |
| **NICK HEARN** | LIB | 4,887 | 12.92 % | | |
| | **Total Votes** | **37,811** | | | |
| **STATE REPRESENTATIVE DISTRICT 88** | | | | 17,672,143 | 0 % |
| **KEN KING (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 89** | | | | 17,672,143 | 0 % |
| **CANDY NOBLE (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 90** | | | | 17,672,143 | 0 % |
| **RAMÓN ROMERO JR. (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 91** | | | | 17,672,143 | 0 % |
| **STEPHANIE KLICK (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 92** | | | | 17,672,143 | 0.2 % |
| **JOE F LIVINGSTON** | REP | 14,610 | 41.99 % | | |
| **SALMAN BHOJANI** | DEM | 20,182 | 58.01 % | | |
| | **Total Votes** | **34,792** | | | |
| **STATE REPRESENTATIVE DISTRICT 93** | | | | 17,672,143 | 0.33 % |
| **NATE SCHATZLINE** | REP | 34,991 | 59.93 % | | |
| **KC CHOWDHURY** | DEM | 23,399 | 40.07 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **58,390** | | | |
| **STATE REPRESENTATIVE DISTRICT 94** | | | | 17,672,143 | 0.35 % |
| **TONY TINDERHOLT (I)** | REP | 35,092 | 56.63 % | | |
| **DENNIS SHERRARD** | DEM | 26,879 | 43.37 % | | |
| | **Total Votes** | **61,971** | | | |
| **STATE REPRESENTATIVE DISTRICT 95** | | | | 17,672,143 | 0.21 % |
| **TAYLOR MONDICK** | REP | 9,529 | 25.12 % | | |
| **NICOLE COLLIER (I)** | DEM | 28,400 | 74.88 % | | |
| | **Total Votes** | **37,929** | | | |
| **STATE REPRESENTATIVE DISTRICT 96** | | | | 17,672,143 | 0 % |
| **DAVID COOK (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 97** | | | | 17,672,143 | 0.36 % |
| **CRAIG GOLDMAN (I)** | REP | 37,439 | 58.2 % | | |
| **LAURIN MCLAURIN** | DEM | 26,890 | 41.8 % | | |
| | **Total Votes** | **64,329** | | | |
| **STATE REPRESENTATIVE DISTRICT 98** | | | | 17,672,143 | 0.45 % |
| **GIOVANNI CAPRIGLIONE (I)** | REP | 52,385 | 66.27 % | | |
| **SHANNON ELKINS** | DEM | 26,665 | 33.73 % | | |
| | **Total Votes** | **79,050** | | | |
| **STATE REPRESENTATIVE DISTRICT 99** | | | | 17,672,143 | 0.3 % |
| **CHARLIE GEREN (I)** | REP | 33,211 | 61.84 % | | |
| **MIMI COFFEY** | DEM | 20,490 | 38.16 % | | |
| | **Total Votes** | **53,701** | | | |

**Texas Secretary of State**

**Official Canvass Report**
**2022 NOVEMBER 8TH GENERAL ELECTION**
**November 08, 2022**

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE REPRESENTATIVE DISTRICT 100** | | | | 17,672,143 | 0.16 % |
| **VENTON C. JONES** | DEM | 23,567 | 85.09 % | | |
| **JOE ROBERTS** | LIB | 4,131 | 14.91 % | | |
| | Total Votes | **27,698** | | | |
| **STATE REPRESENTATIVE DISTRICT 101** | | | | 17,672,143 | 0 % |
| **CHRIS TURNER (I)** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 102** | | | | 17,672,143 | 0.21 % |
| **SUSAN FISCHER** | REP | 14,007 | 37.78 % | | |
| **ANA-MARIA RAMOS (I)** | DEM | 23,068 | 62.22 % | | |
| | Total Votes | **37,075** | | | |
| **STATE REPRESENTATIVE DISTRICT 103** | | | | 17,672,143 | 0.2 % |
| **RAFAEL M. ANCHÍA (I)** | DEM | 26,783 | 75.52 % | | |
| **ALEJANDRO ARRIETA** | IND | 8,681 | 24.48 % | | |
| | Total Votes | **35,464** | | | |
| **STATE REPRESENTATIVE DISTRICT 104** | | | | 17,672,143 | 0 % |
| **JESSICA GONZÁLEZ (I)** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 105** | | | | 17,672,143 | 0.17 % |
| **ALLAN E. MEAGHER** | REP | 13,519 | 44.2 % | | |
| **TERRY MEZA (I)** | DEM | 17,064 | 55.8 % | | |
| | Total Votes | **30,583** | | | |
| **STATE REPRESENTATIVE DISTRICT 106** | | | | 17,672,143 | 0 % |
| **JARED PATTERSON (I)** | REP | 0 | 0 % | | |

**Texas Secretary of State**

### Official Canvass Report
### 2022 NOVEMBER 8TH GENERAL ELECTION
#### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 107** | | | | 17,672,143 | 0.15 % |
| **VICTORIA NEAVE CRIADO (I)** | DEM | 18,702 | 72.88 % | | |
| **SHANE D. NEWSOM** | LIB | 6,960 | 27.12 % | | |
| | **Total Votes** | **25,662** | | | |
| **STATE REPRESENTATIVE DISTRICT 108** | | | | 17,672,143 | 0.5 % |
| **MORGAN MEYER (I)** | REP | 49,755 | 56.45 % | | |
| **ELIZABETH GINSBERG** | DEM | 38,390 | 43.55 % | | |
| | **Total Votes** | **88,145** | | | |
| **STATE REPRESENTATIVE DISTRICT 109** | | | | 17,672,143 | 0 % |
| **CARL O. SHERMAN (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 110** | | | | 17,672,143 | 0 % |
| **TONI ROSE (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 111** | | | | 17,672,143 | 0.27 % |
| **BENNY FLORES YRIGOLLEN** | REP | 9,927 | 20.88 % | | |
| **YVONNE DAVIS (I)** | DEM | 37,610 | 79.12 % | | |
| | **Total Votes** | **47,537** | | | |
| **STATE REPRESENTATIVE DISTRICT 112** | | | | 17,672,143 | 0.39 % |
| **ANGIE CHEN BUTTON (I)** | REP | 37,566 | 54.83 % | | |
| **ELVA CURL** | DEM | 30,946 | 45.17 % | | |
| | **Total Votes** | **68,512** | | | |
| **STATE REPRESENTATIVE DISTRICT 113** | | | | 17,672,143 | 0 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **RHETTA ANDREWS BOWERS (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 114** | | | | 17,672,143 | 0.32 % |
| **SARAH LAMB** | REP | 19,028 | 33.99 % | | |
| **JOHN BRYANT** | DEM | 36,948 | 66.01 % | | |
| | **Total Votes** | **55,976** | | | |
| **STATE REPRESENTATIVE DISTRICT 115** | | | | 17,672,143 | 0.3 % |
| **MELISA DENIS** | REP | 22,973 | 43.3 % | | |
| **JULIE JOHNSON (I)** | DEM | 30,085 | 56.7 % | | |
| | **Total Votes** | **53,058** | | | |
| **STATE REPRESENTATIVE DISTRICT 116** | | | | 17,672,143 | 0 % |
| **TREY MARTINEZ FISCHER (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 117** | | | | 17,672,143 | 0.25 % |
| **AARON SCHWOPE** | REP | 16,620 | 37.4 % | | |
| **PHILIP CORTEZ (I)** | DEM | 27,821 | 62.6 % | | |
| | **Total Votes** | **44,441** | | | |
| **STATE REPRESENTATIVE DISTRICT 118** | | | | 17,672,143 | 0.29 % |
| **JOHN LUJAN (I)** | REP | 26,357 | 51.84 % | | |
| **FRANK RAMIREZ** | DEM | 24,488 | 48.16 % | | |
| | **Total Votes** | **50,845** | | | |
| **STATE REPRESENTATIVE DISTRICT 119** | | | | 17,672,143 | 0.21 % |
| **ELIZABETH "LIZ" CAMPOS (I)** | DEM | 29,253 | 78.02 % | | |
| **ARTHUR M. THOMAS IV** | LIB | 8,243 | 21.98 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **37,496** | | | |
| **STATE REPRESENTATIVE DISTRICT 120** | | | | 17,672,143 | 0.22 % |
| **RONALD PAYNE** | REP | 12,718 | 32.5 % | | |
| **BARBARA GERVIN-HAWKINS (I)** | DEM | 26,413 | 67.5 % | | |
| | **Total Votes** | **39,131** | | | |
| **STATE REPRESENTATIVE DISTRICT 121** | | | | 17,672,143 | 0.44 % |
| **STEVE ALLISON (I)** | REP | 42,469 | 55.02 % | | |
| **BECCA MOYER DEFELICE** | DEM | 34,721 | 44.98 % | | |
| | **Total Votes** | **77,190** | | | |
| **STATE REPRESENTATIVE DISTRICT 122** | | | | 17,672,143 | 0.48 % |
| **MARK DORAZIO** | REP | 47,804 | 56.02 % | | |
| **ANGI ARAMBURU** | DEM | 35,105 | 41.14 % | | |
| **STEPHANIE BERLIN** | LIB | 2,420 | 2.84 % | | |
| | **Total Votes** | **85,329** | | | |
| **STATE REPRESENTATIVE DISTRICT 123** | | | | 17,672,143 | 0.29 % |
| **CHARLOTTE VALDEZ** | REP | 17,138 | 33.24 % | | |
| **DIEGO BERNAL (I)** | DEM | 34,414 | 66.76 % | | |
| | **Total Votes** | **51,552** | | | |
| **STATE REPRESENTATIVE DISTRICT 124** | | | | 17,672,143 | 0.2 % |
| **JOHNNY ARREDONDO** | REP | 11,643 | 33.01 % | | |
| **JOSEY GARCIA** | DEM | 23,633 | 66.99 % | | |
| | **Total Votes** | **35,276** | | | |
| **STATE REPRESENTATIVE DISTRICT 125** | | | | 17,672,143 | 0.32 % |
| **CARLOS ANTONIO RAYMOND** | REP | 20,933 | 37.59 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **RAY LOPEZ (I)** | DEM | 34,762 | 62.41 % | | |
| | **Total Votes** | **55,695** | | | |
| **STATE REPRESENTATIVE DISTRICT 126** | | | | 17,672,143 | 0 % |
| **E. SAM HARLESS** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 127** | | | | 17,672,143 | 0 % |
| **CHARLES CUNNINGHAM** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 128** | | | | 17,672,143 | 0.26 % |
| **BRISCOE CAIN (I)** | REP | 32,465 | 70.49 % | | |
| **CHARLES "CHUCK" CREWS** | DEM | 13,594 | 29.51 % | | |
| | **Total Votes** | **46,059** | | | |
| **STATE REPRESENTATIVE DISTRICT 129** | | | | 17,672,143 | 0.36 % |
| **DENNIS PAUL** | REP | 39,062 | 60.79 % | | |
| **KAT MARVEL** | DEM | 25,194 | 39.21 % | | |
| | **Total Votes** | **64,256** | | | |
| **STATE REPRESENTATIVE DISTRICT 130** | | | | 17,672,143 | 0 % |
| **TOM OLIVERSON** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 131** | | | | 17,672,143 | 0.18 % |
| **GERRY MONROE** | REP | 6,063 | 19.48 % | | |
| **ALMA A. ALLEN (I)** | DEM | 25,066 | 80.52 % | | |
| | **Total Votes** | **31,129** | | | |
| **STATE REPRESENTATIVE DISTRICT 132** | | | | 17,672,143 | 0.34 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **MIKE SCHOFIELD** | REP | 36,322 | 59.74 % | | |
| **CAMERON "CAM" CAMPBELL** | DEM | 24,483 | 40.26 % | | |
| | **Total Votes** | **60,805** | | | |
| **STATE REPRESENTATIVE DISTRICT 133** | | | | 17,672,143 | 0.34 % |
| **MANO DEAYALA** | REP | 36,849 | 61.44 % | | |
| **MOHAMAD MAAROUF** | DEM | 21,826 | 36.39 % | | |
| **JAMES PATRICK HARREN** | LIB | 1,297 | 2.16 % | | |
| | **Total Votes** | **59,972** | | | |
| **STATE REPRESENTATIVE DISTRICT 134** | | | | 17,672,143 | 0.46 % |
| **RYAN MCCONNICO** | REP | 29,968 | 37.13 % | | |
| **ANN JOHNSON (I)** | DEM | 49,688 | 61.56 % | | |
| **CAROL UNSICKER** | LIB | 1,058 | 1.31 % | | |
| | **Total Votes** | **80,714** | | | |
| **STATE REPRESENTATIVE DISTRICT 135** | | | | 17,672,143 | 0.23 % |
| **MIKE MAY** | REP | 17,178 | 42.38 % | | |
| **JON ROSENTHAL (I)** | DEM | 23,354 | 57.62 % | | |
| | **Total Votes** | **40,532** | | | |
| **STATE REPRESENTATIVE DISTRICT 136** | | | | 17,672,143 | 0.33 % |
| **MICHELLE EVANS** | REP | 21,240 | 36.04 % | | |
| **JOHN H. BUCY III (I)** | DEM | 36,137 | 61.32 % | | |
| **BURTON CULLEY** | LIB | 1,552 | 2.63 % | | |
| | **Total Votes** | **58,929** | | | |
| **STATE REPRESENTATIVE DISTRICT 137** | | | | 17,672,143 | 0.11 % |
| **GENE WU (I)** | DEM | 14,451 | 76.02 % | | |
| **LEE SHARP** | LIB | 4,559 | 23.98 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **19,010** | | | |
| **STATE REPRESENTATIVE DISTRICT 138** | | | | 17,672,143 | **0.32 %** |
| **LACEY HULL** | REP | 32,395 | 57.09 % | | |
| **STEPHANIE MORALES** | DEM | 24,353 | 42.91 % | | |
| | Total Votes | **56,748** | | | |
| **STATE REPRESENTATIVE DISTRICT 139** | | | | 17,672,143 | **0 %** |
| **JARVIS D. JOHNSON (I)** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 140** | | | | 17,672,143 | **0 %** |
| **ARMANDO LUCIO WALLE (I)** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 141** | | | | 17,672,143 | **0 %** |
| **SENFRONIA THOMPSON (I)** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 142** | | | | 17,672,143 | **0 %** |
| **HAROLD V. DUTTON JR. (I)** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 143** | | | | 17,672,143 | **0 %** |
| **ANA HERNANDEZ (I)** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 144** | | | | 17,672,143 | **0 %** |
| **MARY ANN PEREZ (I)** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |

Texas Secretary of State

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **STATE REPRESENTATIVE DISTRICT 145** | | | | 17,672,143 | **0.26 %** |
| **MICHAEL MABRY** | REP | 12,979 | 28.67 % | | |
| **CHRISTINA MORALES (I)** | DEM | 32,292 | 71.33 % | | |
| | **Total Votes** | **45,271** | | | |
| **STATE REPRESENTATIVE DISTRICT 146** | | | | 17,672,143 | **0 %** |
| **SHAWN NICOLE THIERRY (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 147** | | | | 17,672,143 | **0 %** |
| **JOLANDA JONES (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **STATE REPRESENTATIVE DISTRICT 148** | | | | 17,672,143 | **0.21 %** |
| **KAY SMITH** | REP | 15,691 | 42.59 % | | |
| **PENNY MORALES SHAW (I)** | DEM | 20,456 | 55.52 % | | |
| **GRIZZLE TROJACEK** | LIB | 697 | 1.89 % | | |
| | **Total Votes** | **36,844** | | | |
| **STATE REPRESENTATIVE DISTRICT 149** | | | | 17,672,143 | **0.18 %** |
| **LILY TRUONG** | REP | 11,975 | 37.65 % | | |
| **HUBERT VO (I)** | DEM | 19,034 | 59.84 % | | |
| **BRAXTON BOGUE** | LIB | 799 | 2.51 % | | |
| | **Total Votes** | **31,808** | | | |
| **STATE REPRESENTATIVE DISTRICT 150** | | | | 17,672,143 | **0.32 %** |
| **VALOREE SWANSON (I)** | REP | 34,842 | 60.7 % | | |
| **GINNY BROWN DANIEL** | DEM | 22,558 | 39.3 % | | |
| | **Total Votes** | **57,400** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **CHIEF JUSTICE, 1ST COURT OF APPEALS DISTRICT** | | | | 17,672,143 | 9.14 % |
| **TERRY ADAMS** | REP | 820,060 | 50.77 % | | |
| **JULIE COUNTISS** | DEM | 756,501 | 46.84 % | | |
| **TED WOOD** | IND | 38,560 | 2.39 % | | |
| | **Total Votes** | **1,615,121** | | | |
| **CHIEF JUSTICE, 6TH COURT OF APPEALS DISTRICT** | | | | 17,672,143 | 0 % |
| **SCOTT E. STEVENS** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **JUSTICE, 1ST COURT OF APPEALS DISTRICT, PLACE 4** | | | | 17,672,143 | 9.12 % |
| **APRIL FARRIS (I)** | REP | 841,506 | 52.2 % | | |
| **MIKE ENGELHART** | DEM | 770,499 | 47.8 % | | |
| | **Total Votes** | **1,612,005** | | | |
| **JUSTICE, 2ND COURT OF APPEALS DISTRICT, PLACE 3** | | | | 17,672,143 | 6.09 % |
| **ELIZABETH KERR (I)** | REP | 654,798 | 60.82 % | | |
| **DELONIA A. WATSON** | DEM | 421,853 | 39.18 % | | |
| | **Total Votes** | **1,076,651** | | | |
| **JUSTICE, 3RD COURT OF APPEALS DISTRICT, PLACE 4** | | | | 17,672,143 | 6.01 % |
| **LESLI R. FITZPATRICK** | REP | 503,131 | 47.37 % | | |
| **ROSA LOPEZ THEOFANIS** | DEM | 558,955 | 52.63 % | | |
| | **Total Votes** | **1,062,086** | | | |
| **JUSTICE, 4TH COURT OF APPEALS DISTRICT, PLACE 6** | | | | 17,672,143 | 4.59 % |
| **TODD MCCRAY** | REP | 400,399 | 49.36 % | | |
| **IRENE RIOS (I)** | DEM | 410,773 | 50.64 % | | |
| | **Total Votes** | **811,172** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **JUSTICE, 4TH COURT OF APPEALS DISTRICT, PLACE 7 - UNEXPIRED TERM** | | | | 17,672,143 | 4.59 % |
| **LORI I. VALENZUELA (I)** | REP | 409,842 | 50.58 % | | |
| **REBECCA "BECKIE" PALOMO** | DEM | 400,505 | 49.42 % | | |
| | **Total Votes** | **810,347** | | | |
| **JUSTICE, 5TH COURT OF APPEALS DISTRICT, PLACE 4** | | | | 17,672,143 | 6.37 % |
| **EMILY A. MISKEL** | REP | 553,846 | 49.18 % | | |
| **MARICELA MOORE** | DEM | 572,345 | 50.82 % | | |
| | **Total Votes** | **1,126,191** | | | |
| **JUSTICE, 5TH COURT OF APPEALS DISTRICT, PLACE 7** | | | | 17,672,143 | 6.37 % |
| **KRISTINA WILLIAMS** | REP | 550,649 | 48.92 % | | |
| **NANCY KENNEDY** | DEM | 574,887 | 51.08 % | | |
| | **Total Votes** | **1,125,536** | | | |
| **JUSTICE, 6TH COURT OF APPEALS DISTRICT, PLACE 3 - UNEXPIRED TERM** | | | | 17,672,143 | 0 % |
| **CHARLES VAN CLEEF** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **JUSTICE, 7TH COURT OF APPEALS DISTRICT, PLACE 3 - UNEXPIRED TERM** | | | | 17,672,143 | 0 % |
| **ALEX YARBROUGH** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **JUSTICE, 7TH COURT OF APPEALS DISTRICT, PLACE 4** | | | | 17,672,143 | 0 % |
| **LARRY DOSS (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **JUSTICE, 8TH COURT OF APPEALS DISTRICT, PLACE 2 - UNEXPIRED TERM** | | | | 17,672,143 | 1.05 % |
| **JEFF ALLEY (I)** | REP | 73,367 | 39.61 % | | |
| **LISA SOTO** | DEM | 111,838 | 60.39 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | **185,205** | | | |
| **JUSTICE, 9TH COURT OF APPEALS DISTRICT, PLACE 2** | | | | 17,672,143 | 2.13 % |
| **JAY WRIGHT** | REP | 285,428 | 75.75 % | | |
| **BOB MABRY** | DEM | 91,397 | 24.25 % | | |
| | Total Votes | **376,825** | | | |
| **JUSTICE, 10TH COURT OF APPEALS DISTRICT, PLACE 3** | | | | 17,672,143 | 0 % |
| **STEVE SMITH (I)** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **JUSTICE, 11TH COURT OF APPEALS DISTRICT, PLACE 3** | | | | 17,672,143 | 0 % |
| **W. STACY TROTTER (I)** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **JUSTICE, 12TH COURT OF APPEALS DISTRICT, PLACE 2** | | | | 17,672,143 | 0 % |
| **BRIAN HOYLE (I)** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **JUSTICE, 13TH COURT OF APPEALS DISTRICT, PLACE 3** | | | | 17,672,143 | 2.43 % |
| **AARON PEÑA** | REP | 225,339 | 52.57 % | | |
| **LETICIA HINOJOSA** | DEM | 203,288 | 47.43 % | | |
| | Total Votes | **428,627** | | | |
| **JUSTICE, 14TH COURT OF APPEALS DISTRICT, PLACE 2** | | | | 17,672,143 | 9.1 % |
| **KEVIN JEWELL (I)** | REP | 835,179 | 51.95 % | | |
| **CHERÍ C. THOMAS** | DEM | 772,544 | 48.05 % | | |
| | Total Votes | **1,607,723** | | | |
| **JUSTICE, 14TH COURT OF APPEALS DISTRICT, PLACE 9** | | | | 17,672,143 | 9.09 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **RANDY WILSON** | REP | 849,980 | 52.91 % | | |
| **WILLIAM DEMOND** | DEM | 756,443 | 47.09 % | | |
| | **Total Votes** | **1,606,423** | | | |
| **DISTRICT JUDGE, JUDICIAL DISTRICT 1A** | | | | 17,672,143 | **0 %** |
| **DELINDA GIBBS-WALKER (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 30TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **JEFF MCKNIGHT (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 31ST JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **STEVEN R. EMMERT (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 36TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **STARR BAUER (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 39TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **SHANE HADAWAY (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 40TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0.37 %** |
| **BOB CARROLL (I)** | REP | 46,732 | 71 % | | |
| **RWAN "RO" HARDESTY** | DEM | 19,085 | 29 % | | |
| | **Total Votes** | **65,817** | | | |
| **DISTRICT JUDGE, 44TH JUDICIAL DISTRICT** | | | | 17,672,143 | **3.48 %** |
| **ASHLEY WYSOCKI (I)** | REP | 236,287 | 38.42 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **VERETTA FRAZIER** | DEM | 378,705 | 61.58 % | | |
| | **Total Votes** | **614,992** | | | |
| **DISTRICT JUDGE, 45TH JUDICIAL DISTRICT** | | | | 17,672,143 | **2.95 %** |
| **PATRICIA JAY** | REP | 226,797 | 43.54 % | | |
| **MARY LOU ALVAREZ (I)** | DEM | 294,087 | 56.46 % | | |
| | **Total Votes** | **520,884** | | | |
| **DISTRICT JUDGE, 46TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **CORNELL D.  "CORY" CURTIS** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 47TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **DEE JOHNSON** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 48TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **CHRIS TAYLOR (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 49TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **JOE LOPEZ (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 54TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **SUSAN KELLY (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 55TH JUDICIAL DISTRICT** | | | | 17,672,143 | **6.06 %** |
| **NILE COPELAND** | REP | 523,089 | 48.83 % | | |
| **LATOSHA LEWIS PAYNE (I)** | DEM | 548,194 | 51.17 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **1,071,283** | | | |
| **DISTRICT JUDGE, 58TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **W. KENT WALSTON (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 64TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **DANAH ZIRPOLI (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 66TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **LEE HARRIS (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 68TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **MARTIN HOFFMAN (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 69TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **KIM ALLEN** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 70TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **DENN WHALEN (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 72ND JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **JOHN GRACE** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 75TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **MARK MOREFIELD (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 81ST JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **JENNIFER EBROM DILLINGHAM** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 82ND JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **BRYAN F. "RUSTY" RUSS, JR. (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 83RD JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **ROBERT E. CADENA (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 85TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **KYLE HAWTHORNE (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 86TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **CASEY BLAIR (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 87TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **AMY THOMAS WARD** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 94TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **BOBBY GALVAN** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 101ST JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **STACI WILLIAMS (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 102ND JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **JEFF M. ADDISON (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 103RD JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **JANET L. LEAL (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 105TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **JACK W. PULCHER (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 106TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **REED FILLEY (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 107TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **BENJAMIN EURESTI, JR. (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 109TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **JOHN L. POOL (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 110TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **WILLIAM P. "BILL" SMITH (I)** | REP | 0 | 0 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 111TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **MONICA ZAPATA NOTZON (I)** | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 112TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **PEDRO (PETE) GOMEZ, JR. (I)** | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 113TH JUDICIAL DISTRICT** | | | | 17,672,143 | 6.06 % |
| **NATHAN J. MILLIRON** | REP | 518,974 | 48.49 % | | |
| **RABEEA COLLIER (I)** | DEM | 551,221 | 51.51 % | | |
| | Total Votes | 1,070,195 | | | |
| **DISTRICT JUDGE, 115TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **DEAN FOWLER (I)** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 116TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **TONYA PARKER (I)** | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 117TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0.49 % |
| **SUSAN BARCLAY** | REP | 46,940 | 53.71 % | | |
| **CELINA LOPEZ LEON** | DEM | 40,454 | 46.29 % | | |
| | Total Votes | 87,394 | | | |
| **DISTRICT JUDGE, 118TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **R. SHANE SEATON** | REP | 0 | 0 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 120TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **MARIA SALAS MENDOZA (I)** | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 122ND JUDICIAL DISTRICT** | | | | 17,672,143 | 0.62 % |
| **JETH JONES** | REP | 70,249 | 64.46 % | | |
| **KRISTIE WALSDORF** | DEM | 38,738 | 35.54 % | | |
| | Total Votes | 108,987 | | | |
| **DISTRICT JUDGE, 132ND JUDICIAL DISTRICT - UNEXPIRED TERM** | | | | 17,672,143 | 0 % |
| **DANA W. COOLEY** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 134TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **DALE TILLERY (I)** | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 137TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **JOHN (TREY) MCCLENDON (I)** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 141ST JUDICIAL DISTRICT** | | | | 17,672,143 | 3.28 % |
| **JOHN P. CHUPP (I)** | REP | 308,210 | 53.18 % | | |
| **STEFANIE KLEIN** | DEM | 271,341 | 46.82 % | | |
| | Total Votes | 579,551 | | | |
| **DISTRICT JUDGE, 144TH JUDICIAL DISTRICT** | | | | 17,672,143 | 2.94 % |
| **LORINA I. RUMMEL** | REP | 227,813 | 43.83 % | | |
| **MICHAEL MERY (I)** | DEM | 291,984 | 56.17 % | | |

Texas Secretary of State

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **519,797** | | | |
| **DISTRICT JUDGE, 147TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **CLIFF BROWN (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 148TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0.5 % |
| **DAVID KLEIN** | REP | 44,685 | 51.01 % | | |
| **CARLOS VALDEZ (I)** | DEM | 42,921 | 48.99 % | | |
| | **Total Votes** | **87,606** | | | |
| **DISTRICT JUDGE, 149TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **JESSICA PULCHER** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 150TH JUDICIAL DISTRICT** | | | | 17,672,143 | 2.94 % |
| **SCOTT BRADNEY** | REP | 219,348 | 42.15 % | | |
| **MONIQUE DIAZ (I)** | DEM | 301,022 | 57.85 % | | |
| | **Total Votes** | **520,370** | | | |
| **DISTRICT JUDGE, 154TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **SCOTT SAY** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 155TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **JEFF R STEINHAUSER (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 156TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **PATRICK L. FLANIGAN (I)** | REP | 0 | 0 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 157TH JUDICIAL DISTRICT** | | | | 17,672,143 | 6.05 % |
| **SONYA L. ASTON** | REP | 517,866 | 48.44 % | | |
| **TANYA GARRISON (I)** | DEM | 551,298 | 51.56 % | | |
| | **Total Votes** | **1,069,164** | | | |
| **DISTRICT JUDGE, 158TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **STEVE BURGESS (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 159TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **TODD KASSAW** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 160TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **AIESHA REDMOND (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 168TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **MARCOS LIZARRAGA (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 169TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **CARI STARRIOTT-BURNETT (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 170TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **JIM MEYER (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 171ST JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **BONNIE RANGEL (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 172ND JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **MITCH TEMPLETON (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 173RD JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **DAN MOORE (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 180TH JUDICIAL DISTRICT** | | | | 17,672,143 | **6.05 %** |
| **TAMI C. PIERCE** | REP | 534,011 | 49.98 % | | |
| **DASEAN JONES (I)** | DEM | 534,460 | 50.02 % | | |
| | **Total Votes** | **1,068,471** | | | |
| **DISTRICT JUDGE, 181ST JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **TITIANA D. FRAUSTO (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 182ND JUDICIAL DISTRICT** | | | | 17,672,143 | **6.05 %** |
| **ROBERT H. JACKSON** | REP | 520,611 | 48.73 % | | |
| **DANILO "DANNY" LACAYO (I)** | DEM | 547,827 | 51.27 % | | |
| | **Total Votes** | **1,068,438** | | | |
| **DISTRICT JUDGE, 183RD JUDICIAL DISTRICT** | | | | 17,672,143 | **6.04 %** |
| **KRISTIN M. GUINEY** | REP | 534,707 | 50.13 % | | |
| **GEMAYEL L. HAYNES** | DEM | 532,031 | 49.87 % | | |
| | **Total Votes** | **1,066,738** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 184TH JUDICIAL DISTRICT** | | | | 17,672,143 | **6.04 %** |
| **LORI DEANGELO** | REP | 524,062 | 49.08 % | | |
| **KATHERINE "KAT" THOMAS** | DEM | 543,703 | 50.92 % | | |
| | **Total Votes** | **1,067,765** | | | |
| **DISTRICT JUDGE, 185TH JUDICIAL DISTRICT** | | | | 17,672,143 | **6.04 %** |
| **CHRIS CARMONA** | REP | 514,205 | 48.14 % | | |
| **ANDREA BEALL** | DEM | 553,888 | 51.86 % | | |
| | **Total Votes** | **1,068,093** | | | |
| **DISTRICT JUDGE, 186TH JUDICIAL DISTRICT** | | | | 17,672,143 | **2.94 %** |
| **DAPHNE PREVITI AUSTIN** | REP | 222,422 | 42.83 % | | |
| **KRISTINA ESCALONA** | DEM | 296,915 | 57.17 % | | |
| | **Total Votes** | **519,337** | | | |
| **DISTRICT JUDGE, 187TH JUDICIAL DISTRICT** | | | | 17,672,143 | **2.94 %** |
| **WALDEN SHELTON** | REP | 221,404 | 42.61 % | | |
| **STEPHANIE R. BOYD (I)** | DEM | 298,177 | 57.39 % | | |
| | **Total Votes** | **519,581** | | | |
| **DISTRICT JUDGE, 188TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **J. SCOTT NOVY (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 189TH JUDICIAL DISTRICT** | | | | 17,672,143 | **6.02 %** |
| **ERIN ELIZABETH LUNCEFORD** | REP | 530,967 | 49.87 % | | |
| **TAMIKA "TAMI" CRAFT** | DEM | 533,710 | 50.13 % | | |
| | **Total Votes** | **1,064,677** | | | |
| **DISTRICT JUDGE, 190TH JUDICIAL DISTRICT** | | | | 17,672,143 | **6.02 %** |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **FRED SHUCHART** | REP | 513,816 | 48.32 % | | |
| **BEAU MILLER (I)** | DEM | 549,595 | 51.68 % | | |
| | Total Votes | **1,063,411** | | | |
| **DISTRICT JUDGE, 191ST JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **GENA SLAUGHTER (I)** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 192ND JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **MARIA ACEVES** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 193RD JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **BRIDGETT WHITMORE (I)** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 194TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **ERNEST WHITE (I)** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 195TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **HECTOR GARZA (I)** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 196TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **ANDREW BENCH (I)** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 197TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **ADOLFO E. CORDOVA, JR. (I)** | DEM | 0 | 0 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 198TH JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| M. PATRICK "PAT" MAGUIRE | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 201ST JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| AMY CLARK MEACHUM (I) | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 203RD JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| RAQUEL "ROCKY" JONES (I) | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 204TH JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| TAMMY KEMP (I) | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 205TH JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| FRANCISCO X. DOMINGUEZ (I) | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 206TH JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| ROSE GUERRA REYNA (I) | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 207TH JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| TRACIE WRIGHT-RENEAU | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 208TH JUDICIAL DISTRICT | | | | 17,672,143 | 6.03 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **HEATHER HUDSON** | REP | 525,314 | 49.32 % | | |
| **BEVERLY ARMSTRONG** | DEM | 539,818 | 50.68 % | | |
| | Total Votes | **1,065,132** | | | |
| **DISTRICT JUDGE, 209TH JUDICIAL DISTRICT** | | | | 17,672,143 | **6.02 %** |
| **KEVIN FULTON** | REP | 514,028 | 48.32 % | | |
| **BRIAN E. WARREN (I)** | DEM | 549,714 | 51.68 % | | |
| | Total Votes | **1,063,742** | | | |
| **DISTRICT JUDGE, 210TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **ALYSSA G. PEREZ (I)** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 211TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **BRODY SHANKLIN (I)** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 212TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **PATRICIA GRADY (I)** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 217TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **ROBERT "BOB" INSELMANN** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 218TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **RUSSELL WILSON (I)** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 219TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **JENNIFER EDGEWORTH (I)** | REP | 0 | 0 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 220TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **SHAUN D. CARPENTER (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 221ST JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **LISA MICHALK (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 222ND JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **ROLAND SAUL (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 223RD JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **PHIL N. VANDERPOOL (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 224TH JUDICIAL DISTRICT** | | | | 17,672,143 | 2.95 % |
| **CATHLEEN "CATHY" STRYKER** | REP | 229,245 | 44.02 % | | |
| **MARISA FLORES** | DEM | 291,566 | 55.98 % | | |
| | **Total Votes** | **520,811** | | | |
| **DISTRICT JUDGE, 225TH JUDICIAL DISTRICT** | | | | 17,672,143 | 2.94 % |
| **RENÉE YANTA** | REP | 228,020 | 43.84 % | | |
| **CHRISTINE VASQUEZ HORTICK** | DEM | 292,115 | 56.16 % | | |
| | **Total Votes** | **520,135** | | | |
| **DISTRICT JUDGE, 226TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **VELIA  J. MEZA (I)** | DEM | 0 | 0 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 227TH JUDICIAL DISTRICT** | | | | 17,672,143 | 2.94 % |
| **KEVIN M. O'CONNELL (I)** | REP | 226,982 | 43.65 % | | |
| **CHRISTINE DEL PRADO** | DEM | 293,008 | 56.35 % | | |
| | Total Votes | 519,990 | | | |
| **DISTRICT JUDGE, 228TH JUDICIAL DISTRICT** | | | | 17,672,143 | 6.02 % |
| **ANDY TAYLOR** | REP | 517,288 | 48.61 % | | |
| **FRANK AGUILAR (I)** | DEM | 546,913 | 51.39 % | | |
| | Total Votes | 1,064,201 | | | |
| **DISTRICT JUDGE, 229TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **BALDEMAR "BALDE" GARZA (I)** | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 230TH JUDICIAL DISTRICT** | | | | 17,672,143 | 6.01 % |
| **BRAD HART** | REP | 517,531 | 48.7 % | | |
| **CHRIS MORTON (I)** | DEM | 545,251 | 51.3 % | | |
| | Total Votes | 1,062,782 | | | |
| **DISTRICT JUDGE, 231ST JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **JESSE NEVAREZ (I)** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 232ND JUDICIAL DISTRICT** | | | | 17,672,143 | 6.01 % |
| **JOSHUA NORMAND** | REP | 512,354 | 48.24 % | | |
| **JOSH HILL (I)** | DEM | 549,765 | 51.76 % | | |
| | Total Votes | 1,062,119 | | | |
| **DISTRICT JUDGE, 233RD JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **KENNETH E. NEWELL (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 234TH JUDICIAL DISTRICT** | | | | 17,672,143 | 6 % |
| **MICHAEL WEST** | REP | 513,301 | 48.39 % | | |
| **LAUREN REEDER (I)** | DEM | 547,482 | 51.61 % | | |
| | **Total Votes** | **1,060,783** | | | |
| **DISTRICT JUDGE, 236TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **TOM LOWE (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 237TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **LES HATCH (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 238TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **ELIZABETH BYER LEONARD (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 239TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0.61 % |
| **GREG HILL** | REP | 67,595 | 62.38 % | | |
| PERCY C. SINGLETON JR. | DEM | 40,765 | 37.62 % | | |
| | **Total Votes** | **108,360** | | | |
| **DISTRICT JUDGE, 240TH JUDICIAL DISTRICT** | | | | 17,672,143 | 1.38 % |
| **EDWARD M. KRENEK** | REP | 121,568 | 49.96 % | | |
| **SURENDRAN K. PATTEL** | DEM | 121,762 | 50.04 % | | |
| | **Total Votes** | **243,330** | | | |
| **DISTRICT JUDGE, 241ST JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DEBBY GUNTER** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 242ND JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **LOWELL KREGG HUKILL (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 243RD JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **SELENA SOLIS (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 244TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **LORI RUIZ-CRUTCHER** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 245TH JUDICIAL DISTRICT** | | | | 17,672,143 | 5.98 % |
| **DAN LEMKUIL** | REP | 509,892 | 48.21 % | | |
| **ANGELA LANCELIN** | DEM | 547,754 | 51.79 % | | |
| | **Total Votes** | **1,057,646** | | | |
| **DISTRICT JUDGE, 246TH JUDICIAL DISTRICT** | | | | 17,672,143 | 5.98 % |
| **CHARLEY PRINE** | REP | 506,674 | 47.91 % | | |
| **ANGELA GRAVES-HARRINGTON** | DEM | 550,833 | 52.09 % | | |
| | **Total Votes** | **1,057,507** | | | |
| **DISTRICT JUDGE, 247TH JUDICIAL DISTRICT** | | | | 17,672,143 | 5.97 % |
| **GERIC TIPSWORD** | REP | 503,377 | 47.67 % | | |
| **JANICE BERG (I)** | DEM | 552,476 | 52.33 % | | |
| | **Total Votes** | **1,055,853** | | | |
| **DISTRICT JUDGE, 248TH JUDICIAL DISTRICT** | | | | 17,672,143 | 6.01 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **JULIAN RAMIREZ** | REP | 522,778 | 49.21 % | | |
| **HILARY UNGER (I)** | DEM | 539,537 | 50.79 % | | |
| | **Total Votes** | **1,062,315** | | | |
| **DISTRICT JUDGE, 249TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **TIFFANY STROTHER** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 250TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **KARIN CRUMP (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 251ST JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **ANA E. ESTEVEZ (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 252ND JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **RAQUEL WEST (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 253RD JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **CHAP CAIN (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 254TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **KIM BROWN (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 255TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **VONDA BAILEY** | DEM | 0 | 0 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 256TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **SANDRE STREETE** | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 257TH JUDICIAL DISTRICT** | | | | 17,672,143 | 5.98 % |
| **LEONEL  LEO FARIAS II** | REP | 507,991 | 48.1 % | | |
| **SANDRA PEAKE (I)** | DEM | 548,215 | 51.9 % | | |
| | Total Votes | 1,056,206 | | | |
| **DISTRICT JUDGE, 258TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **TRAVIS KITCHENS (I)** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 259TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **BROOKS HAGLER (I)** | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 260TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **STEVEN PARKHURST (I)** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 261ST JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **DANIELLA DESETA LYTTLE** | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 262ND JUDICIAL DISTRICT** | | | | 17,672,143 | 6 % |
| **TONYA MCLAUGHLIN** | REP | 527,139 | 49.68 % | | |
| **LORI CHAMBERS GRAY (I)** | DEM | 533,950 | 50.32 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 1,061,089 | | | |
| **DISTRICT JUDGE, 263RD JUDICIAL DISTRICT** | | | | 17,672,143 | 6.01 % |
| **AMBER COX** | REP | 514,477 | 48.46 % | | |
| **MELISSA MARIE MORRIS** | DEM | 547,074 | 51.54 % | | |
| | Total Votes | 1,061,551 | | | |
| **DISTRICT JUDGE, 264TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **PAUL L. LEPAK (I)** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 265TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **JENNIFER BENNETT (I)** | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 266TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **JASON CASHON (I)** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 267TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **JULIE BAUKNIGHT** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 268TH JUDICIAL DISTRICT** | | | | 17,672,143 | 1.37 % |
| **STEVE ROGERS** | REP | 121,755 | 50.22 % | | |
| **O'NEIL WILLIAMS (I)** | DEM | 120,706 | 49.78 % | | |
| | Total Votes | 242,461 | | | |
| **DISTRICT JUDGE, 269TH JUDICIAL DISTRICT** | | | | 17,672,143 | 5.98 % |
| **BRUCE BAIN** | REP | 516,472 | 48.85 % | | |
| **CORY DON SEPOLIO (I)** | DEM | 540,755 | 51.15 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 1,057,227 | | | |
| **DISTRICT JUDGE, 270TH JUDICIAL DISTRICT** | | | | 17,672,143 | 5.99 % |
| **MICHAEL LANDRUM** | REP | 521,801 | 49.26 % | | |
| **DEDRA DAVIS (I)** | DEM | 537,418 | 50.74 % | | |
| | Total Votes | 1,059,219 | | | |
| **DISTRICT JUDGE, 271ST JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **BROCK R. SMITH (I)** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 273RD JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **JAMES A. "JIM" PAYNE JR (I)** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 274TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **GARY L STEEL (I)** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 275TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **MARLA CUELLAR (I)** | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 276TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **MICHAEL P. KOPECH** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 277TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **STACEY MATHEWS (I)** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 278TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **HAL R. RIDLEY (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 279TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **RANDY SHELTON (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 280TH JUDICIAL DISTRICT** | | | | 17,672,143 | 5.97 % |
| **ROSE CARDENAS** | REP | 520,390 | 49.3 % | | |
| **DAMIANE "DIANNE" CURVEY** | DEM | 535,258 | 50.7 % | | |
| | **Total Votes** | **1,055,648** | | | |
| **DISTRICT JUDGE, 281ST JUDICIAL DISTRICT** | | | | 17,672,143 | 5.98 % |
| **MICHELLE FRAGA** | REP | 514,774 | 48.67 % | | |
| **CHRISTINE WEEMS (I)** | DEM | 542,820 | 51.33 % | | |
| | **Total Votes** | **1,057,594** | | | |
| **DISTRICT JUDGE, 282ND JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **AMBER GIVENS (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 283RD JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **LELA LAWRENCE MAYS (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 284TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **KRISTIN BAYS (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 285TH JUDICIAL DISTRICT** | | | | 17,672,143 | 2.94 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **MARK THOMPSON** | REP | 223,595 | 43.09 % | | |
| **NADINE MELISSA NIETO** | DEM | 295,361 | 56.91 % | | |
| | Total Votes | **518,956** | | | |
| **DISTRICT JUDGE, 286TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **PAT PHELAN (I)** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 287TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **KATHRYN H. GURLEY** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 288TH JUDICIAL DISTRICT** | | | | 17,672,143 | **2.94 %** |
| **ART ROSSI** | REP | 219,477 | 42.31 % | | |
| **CYNTHIA MARIE CHAPA (I)** | DEM | 299,266 | 57.69 % | | |
| | Total Votes | **518,743** | | | |
| **DISTRICT JUDGE, 289TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **ROSE SOSA** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 290TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **JENNIFER PEÑA (I)** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 291ST JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **STEPHANIE N. MITCHELL HUFF** | DEM | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 292ND JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **BRANDON BIRMINGHAM (I)** | DEM | 0 | 0 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 293RD JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| MARIBEL FLORES (I) | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 294TH JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| CHRISTOPHER MARTIN (I) | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 295TH JUDICIAL DISTRICT | | | | 17,672,143 | 5.98 % |
| MALCOLM WHITTAKER | REP | 511,686 | 48.42 % | | |
| DONNA ROTH (I) | DEM | 545,117 | 51.58 % | | |
| | Total Votes | 1,056,803 | | | |
| DISTRICT JUDGE, 296TH JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| JOHN R. ROACH JR (I) | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 297TH JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| DAVID HAGERMAN (I) | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 298TH JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| EMILY TOBOLOWSKY (I) | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 299TH JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| KAREN R. SAGE (I) | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 300TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **CHAD BRADSHAW** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 301ST JUDICIAL DISTRICT** | | | | 17,672,143 | **0.65 %** |
| **MARY BROWN (I)** | WRI | 61,375 | 53.66 % | | |
| **EARL JACKSON** | WRI | 33,303 | 29.12 % | | |
| **MICHELLE MCKINNEY** | WRI | 19,693 | 17.22 % | | |
| | **Total Votes** | **114,371** | | | |
| **DISTRICT JUDGE, 302ND JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **SANDRA JACKSON (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 303RD JUDICIAL DISTRICT** | | | | 17,672,143 | **3.48 %** |
| **RHONDA HUNTER (I)** | REP | 244,897 | 39.83 % | | |
| **LADEITRA ADKINS** | DEM | 370,012 | 60.17 % | | |
| | **Total Votes** | **614,909** | | | |
| **DISTRICT JUDGE, 304TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **ANDREA MARTIN LANE (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 305TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **CHERYL LEE SHANNON (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 306TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **ANNE B. DARRING (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 307TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **TIM WOMACK** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 308TH JUDICIAL DISTRICT** | | | | 17,672,143 | 5.99 % |
| **TODD FRANKFORT** | REP | 507,966 | 48.02 % | | |
| **GLORIA LÓPEZ (I)** | DEM | 549,939 | 51.98 % | | |
| | **Total Votes** | **1,057,905** | | | |
| **DISTRICT JUDGE, 309TH JUDICIAL DISTRICT** | | | | 17,672,143 | 5.97 % |
| **JESUS GUILLEN** | REP | 508,851 | 48.22 % | | |
| **LINDA MARIE DUNSON (I)** | DEM | 546,350 | 51.78 % | | |
| | **Total Votes** | **1,055,201** | | | |
| **DISTRICT JUDGE, 310TH JUDICIAL DISTRICT** | | | | 17,672,143 | 5.97 % |
| **ANDREW MICHAEL BAYLEY** | REP | 505,741 | 47.97 % | | |
| **SONYA LEAH HEATH (I)** | DEM | 548,550 | 52.03 % | | |
| | **Total Votes** | **1,054,291** | | | |
| **DISTRICT JUDGE, 311TH JUDICIAL DISTRICT** | | | | 17,672,143 | 5.96 % |
| **GARDNER EASTLAND** | REP | 513,442 | 48.78 % | | |
| **GERMAINE JA'NET TANNER (I)** | DEM | 539,107 | 51.22 % | | |
| | **Total Votes** | **1,052,549** | | | |
| **DISTRICT JUDGE, 312TH JUDICIAL DISTRICT** | | | | 17,672,143 | 5.96 % |
| **QUYEN PHAM** | REP | 502,627 | 47.73 % | | |
| **TERESA J. WALDROP** | DEM | 550,370 | 52.27 % | | |
| | **Total Votes** | **1,052,997** | | | |
| **DISTRICT JUDGE, 313TH JUDICIAL DISTRICT** | | | | 17,672,143 | 5.96 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **RACHEL LEAL-HUDSON** | REP | 510,998 | 48.54 % | | |
| **NATALIA OAKES (I)** | DEM | 541,754 | 51.46 % | | |
| | Total Votes | **1,052,752** | | | |
| **DISTRICT JUDGE, 314TH JUDICIAL DISTRICT** | | | | 17,672,143 | **5.96 %** |
| **CINDY HIDE** | REP | 506,239 | 48.06 % | | |
| **MICHELLE MOORE (I)** | DEM | 547,200 | 51.94 % | | |
| | Total Votes | **1,053,439** | | | |
| **DISTRICT JUDGE, 315TH JUDICIAL DISTRICT** | | | | 17,672,143 | **5.96 %** |
| **MARIA VALERIA BROCK** | REP | 510,394 | 48.46 % | | |
| **LEAH SHAPIRO (I)** | DEM | 542,729 | 51.54 % | | |
| | Total Votes | **1,053,123** | | | |
| **DISTRICT JUDGE, 316TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **JAMES MOSLEY (I)** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 317TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0.35 %** |
| **GORDON FRIESZ** | REP | 33,847 | 54.97 % | | |
| **CHELSIE RAMOS** | DEM | 27,728 | 45.03 % | | |
| | Total Votes | **61,575** | | | |
| **DISTRICT JUDGE, 318TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **DAVID W. LINDEMOOD (I)** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |
| **DISTRICT JUDGE, 319TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **DAVID STITH (I)** | REP | 0 | 0 % | | |
| | Total Votes | **0** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 320TH JUDICIAL DISTRICT** | | | | **17,672,143** | **0 %** |
| **STEVEN DENNY** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 321ST JUDICIAL DISTRICT** | | | | **17,672,143** | **0 %** |
| **ROBERT WILSON (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 322ND JUDICIAL DISTRICT** | | | | **17,672,143** | **0 %** |
| **JAMES B. MUNFORD (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 323RD JUDICIAL DISTRICT** | | | | **17,672,143** | **3.27 %** |
| **ALEX KIM (I)** | REP | 309,501 | 53.49 % | | |
| **FRANK ADLER** | DEM | 269,076 | 46.51 % | | |
| | **Total Votes** | **578,577** | | | |
| **DISTRICT JUDGE, 324TH JUDICIAL DISTRICT** | | | | **17,672,143** | **3.27 %** |
| **BETH A. POULOS** | REP | 310,675 | 53.72 % | | |
| **CRYSTAL GAYDEN** | DEM | 267,647 | 46.28 % | | |
| | **Total Votes** | **578,322** | | | |
| **DISTRICT JUDGE, 325TH JUDICIAL DISTRICT** | | | | **17,672,143** | **0 %** |
| **CYNTHIA TERRY** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 326TH JUDICIAL DISTRICT** | | | | **17,672,143** | **0 %** |
| **PAUL R. ROTENBERRY (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 327TH JUDICIAL DISTRICT** | | | | **17,672,143** | **0 %** |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **MONIQUE VELARDE REYES** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 328TH JUDICIAL DISTRICT** | | | | 17,672,143 | 1.37 % |
| **WALTER ARMATYS (I)** | REP | 120,984 | 49.89 % | | |
| **MONICA RAWLINS** | DEM | 121,528 | 50.11 % | | |
| | **Total Votes** | **242,512** | | | |
| **DISTRICT JUDGE, 329TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **RANDY M. CLAPP (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 330TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **ANDREA PLUMLEE (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 331ST JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **CHANTAL MELISSA ELDRIDGE** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 355TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **BRYAN BUFKIN (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 357TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **JUAN A. MAGALLANES (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 358TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **JOHN SHRODE (I)** | REP | 0 | 0 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 359TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **KATHLEEN HAMILTON** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 361ST JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **DAVID HILBURN (I)** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 363RD JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **TRACY HOLMES (I)** | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 364TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **BILLY EICHMAN (I)** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 365TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **AMADO  ABASCAL (I)** | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 366TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **TOM NOWAK (I)** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 367TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **BRENT HILL** | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| **DISTRICT JUDGE, 368TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **SARAH BRUCHMILLER** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 369TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **MICHAEL DAVIS (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 370TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **NOE GONZALEZ (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 371ST JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **RYAN HILL** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 372ND JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **JULIE LUGO** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 377TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **ELI GARZA (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 385TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **LEAH G. ROBERTSON (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 397TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **BRIAN K. GARY (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 403RD JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **BRANDY MUELLER** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 412TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **JUSTIN R. GILBERT (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 414TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **VICKI MENARD (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 417TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **CYNDI MCCRANN  WHELESS (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 419TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **CATHERINE A. MAUZY (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 424TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **EVAN CLAY STUBBS (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 428TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0.49 %** |
| **BILL HENRY (I)** | REP | 42,983 | 49.45 % | | |
| **JOE POOL** | DEM | 43,942 | 50.55 % | | |
| | **Total Votes** | **86,925** | | | |
| **DISTRICT JUDGE, 429TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **JILL WILLIS (I)** | REP | 0 | 0 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 432ND JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| RUBEN GONZALEZ (I) | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 436TH JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| WILLIAM  "CRUZ" SHAW | DEM | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 437TH JUDICIAL DISTRICT | | | | 17,672,143 | 2.94 % |
| MELISA SKINNER (I) | REP | 230,644 | 44.36 % | | |
| JOEL PEREZ | DEM | 289,246 | 55.64 % | | |
| | Total Votes | 519,890 | | | |
| DISTRICT JUDGE, 440TH JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| GRANT KINSEY (I) | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 441ST JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| JEFF ROBNETT (I) | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 451ST JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| KIRSTEN COHOON (I) | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| DISTRICT JUDGE, 452ND JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| ROBERT R. "ROB" HOFMANN (I) | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **DISTRICT JUDGE, 455TH JUDICIAL DISTRICT** | | | | 17,672,143 | 2.5 % |
| **CLEVE W. DOTY (I)** | REP | 123,852 | 27.99 % | | |
| **LAURIE EISERLOH** | DEM | 318,646 | 72.01 % | | |
| | **Total Votes** | **442,498** | | | |
| **DISTRICT JUDGE, 456TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **HEATHER HINES WRIGHT (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 458TH JUDICIAL DISTRICT** | | | | 17,672,143 | 1.37 % |
| **CHAD BRIDGES** | REP | 121,380 | 50.08 % | | |
| **STEPHEN LONGORIA** | DEM | 120,973 | 49.92 % | | |
| | **Total Votes** | **242,353** | | | |
| **DISTRICT JUDGE, 459TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **MAYA GUERRA GAMBLE (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 466TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **STEPHANIE BASCON (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 467TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **DERBHA JONES (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 478TH JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| **WADE FAULKNER** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 481ST JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **CRYSTAL LEVONIUS** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 482ND JUDICIAL DISTRICT** | | | | 17,672,143 | **5.99 %** |
| **MARITZA ANTU** | REP | 518,523 | 48.98 % | | |
| **VERONICA MONIQUE NELSON** | DEM | 540,103 | 51.02 % | | |
| | **Total Votes** | **1,058,626** | | | |
| **DISTRICT JUDGE, 484TH JUDICIAL DISTRICT** | | | | 17,672,143 | **0 %** |
| **ADELA KOWALSKI-GARZA** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **DISTRICT JUDGE, 485TH JUDICIAL DISTRICT** | | | | 17,672,143 | **3.27 %** |
| **STEVEN JUMES** | REP | 310,017 | 53.59 % | | |
| **JOHN BRENDER** | DEM | 268,463 | 46.41 % | | |
| | **Total Votes** | **578,480** | | | |
| **CRIMINAL DISTRICT JUDGE DALLAS COUNTY NUMBER 1** | | | | 17,672,143 | **0 %** |
| **TINA CLINTON (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT JUDGE, DALLAS COUNTY NUMBER 5** | | | | 17,672,143 | **0 %** |
| **CARTER THOMPSON (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT JUDGE, DALLAS COUNTY NUMBER 6** | | | | 17,672,143 | **0 %** |
| **NANCY MULDER** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT JUDGE, DALLAS COUNTY NUMBER 7** | | | | 17,672,143 | **0 %** |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| CHIKA ANYIAM (I) | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| CRIMINAL DISTRICT JUDGE JEFFERSON COUNTY | | | | 17,672,143 | 0 % |
| JOHN "JOHNNY" B. STEVENS JR. | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| CRIMINAL DISTRICT JUDGE #1 TARRANT COUNTY | | | | 17,672,143 | 0 % |
| ELIZABETH BEACH (I) | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| CRIMINAL DISTRICT JUDGE #3 TARRANT COUNTY | | | | 17,672,143 | 0 % |
| ROBB CATALANO (I) | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| CRIMINAL DISTRICT JUDGE #4 TARRANT COUNTY | | | | 17,672,143 | 3.28 % |
| ANDY PORTER | REP | 310,949 | 53.69 % | | |
| SAM WILLIAMS | DEM | 268,167 | 46.31 % | | |
| | **Total Votes** | **579,116** | | | |
| DISTRICT ATTORNEY, 268TH JUDICIAL DISTRICT | | | | 17,672,143 | 0 % |
| BRIAN M. MIDDLETON (I) | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| DISTRICT ATTORNEY, 271ST JUDICIAL DISTRICT - UNEXPIRED TERM | | | | 17,672,143 | 0 % |
| JAMES M. STAINTON (I) | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| DISTRICT ATTORNEY, 287TH JUDICIAL DISTRICT - UNEXPIRED TERM | | | | 17,672,143 | 0 % |
| JACKIE R. CLABORN II | REP | 0 | 0 % | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| | **Total Votes** | **0** | | | |
| **DISTRICT ATTORNEY, 452ND JUDICIAL DISTRICT** | | | | 17,672,143 | 0 % |
| TONYA SPAETH AHLSCHWEDE | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY ANDERSON COUNTY** | | | | 17,672,143 | 0 % |
| ALLYSON MITCHELL (I) | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY AUSTIN COUNTY** | | | | 17,672,143 | 0 % |
| TRAVIS KOEHN (I) | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY BASTROP COUNTY** | | | | 17,672,143 | 0 % |
| BRYAN GOERTZ (I) | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY BEXAR COUNTY** | | | | 17,672,143 | 2.99 % |
| MARC LAHOOD | REP | 231,556 | 43.86 % | | |
| JOE GONZALES (I) | DEM | 296,379 | 56.14 % | | |
| | **Total Votes** | **527,935** | | | |
| **CRIMINAL DISTRICT ATTORNEY BOWIE COUNTY** | | | | 17,672,143 | 0 % |
| JERRY D. ROCHELLE (I) | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY BRAZORIA COUNTY** | | | | 17,672,143 | 0 % |
| TOM SELLECK (I) | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **CRIMINAL DISTRICT ATTORNEY CALDWELL COUNTY** | | | | 17,672,143 | 0 % |
| **FRED WEBER (I)** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY CALHOUN COUNTY** | | | | 17,672,143 | 0 % |
| **SARA M. RODRIGUEZ** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY CASS COUNTY** | | | | 17,672,143 | 0 % |
| **COURTNEY SHELTON (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY COLLIN COUNTY** | | | | 17,672,143 | 0 % |
| **GREG WILLIS (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY COMAL COUNTY** | | | | 17,672,143 | 0 % |
| **JENNIFER ANNE OWENS THARP** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY DALLAS COUNTY** | | | | 17,672,143 | 3.5 % |
| **FAITH JOHNSON** | REP | 250,880 | 40.53 % | | |
| **JOHN CREUZOT (I)** | DEM | 368,057 | 59.47 % | | |
| | **Total Votes** | **618,937** | | | |
| **CRIMINAL DISTRICT ATTORNEY DEAF SMITH COUNTY** | | | | 17,672,143 | 0 % |
| **CHRIS STROWD (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY DENTON COUNTY** | | | | 17,672,143 | 0 % |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| PAUL JOHNSON (I) | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY EASTLAND COUNTY** | | | | 17,672,143 | 0 % |
| **BRAD STEPHENSON** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY GALVESTON COUNTY** | | | | 17,672,143 | 0.62 % |
| **JACK ROADY (I)** | REP | 71,881 | 65.6 % | | |
| **RACHEL DRAGONY** | DEM | 37,687 | 34.4 % | | |
| | **Total Votes** | **109,568** | | | |
| **CRIMINAL DISTRICT ATTORNEY GREGG COUNTY** | | | | 17,672,143 | 0 % |
| **JOHN MOORE** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY HARRISON COUNTY** | | | | 17,672,143 | 0 % |
| **REID MCCAIN (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY HAYS COUNTY** | | | | 17,672,143 | 0.5 % |
| **DAVID PURYEAR** | REP | 41,103 | 46.86 % | | |
| **KELLY HIGGINS** | DEM | 46,609 | 53.14 % | | |
| | **Total Votes** | **87,712** | | | |
| **CRIMINAL DISTRICT ATTORNEY HIDALGO COUNTY** | | | | 17,672,143 | 0.78 % |
| **JUAN TIJERINA** | REP | 54,249 | 39.24 % | | |
| **TORIBIO "TERRY" PALACIOS** | DEM | 83,998 | 60.76 % | | |
| | **Total Votes** | **138,247** | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **CRIMINAL DISTRICT ATTORNEY JACKSON COUNTY** | | | | 17,672,143 | 0 % |
| **PAM GUENTHER (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY JASPER COUNTY** | | | | 17,672,143 | 0 % |
| **ANNE PICKLE (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY JEFFERSON COUNTY** | | | | 17,672,143 | 0 % |
| **KEITH F. GIBLIN** | DEM | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY KAUFMAN COUNTY** | | | | 17,672,143 | 0 % |
| **ERLEIGH NORVILLE WILEY (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY LUBBOCK COUNTY** | | | | 17,672,143 | 0 % |
| **K. SUNSHINE STANEK (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY MADISON COUNTY** | | | | 17,672,143 | 0 % |
| **COURTNEY SMITH CAIN** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY MCLENNAN COUNTY** | | | | 17,672,143 | 0.4 % |
| **JOSH TETENS** | REP | 49,267 | 68.94 % | | |
| **AUBREY ROBERTSON** | DEM | 22,195 | 31.06 % | | |
| | **Total Votes** | **71,462** | | | |
| **CRIMINAL DISTRICT ATTORNEY NAVARRO COUNTY** | | | | 17,672,143 | 0 % |

Texas Secretary of State

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| WILL THOMPSON (I) | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| CRIMINAL DISTRICT ATTORNEY NEWTON COUNTY | | | | 17,672,143 | 0 % |
| COURTNEY TRACY PONTHIER | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| CRIMINAL DISTRICT ATTORNEY PANOLA COUNTY | | | | 17,672,143 | 0 % |
| DANNY BUCK DAVIDSON (I) | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| CRIMINAL DISTRICT ATTORNEY POLK COUNTY | | | | 17,672,143 | 0 % |
| SHELLY BUSH SITTON | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| CRIMINAL DISTRICT ATTORNEY RANDALL COUNTY | | | | 17,672,143 | 0 % |
| ROBERT LOVE (I) | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| CRIMINAL DISTRICT ATTORNEY ROCKWALL COUNTY | | | | 17,672,143 | 0 % |
| KENDA CULPEPPER (I) | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| CRIMINAL DISTRICT ATTORNEY SAN JACINTO COUNTY | | | | 17,672,143 | 0 % |
| TODD DILLON | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |
| CRIMINAL DISTRICT ATTORNEY SMITH COUNTY | | | | 17,672,143 | 0 % |
| JACOB PUTMAN (I) | REP | 0 | 0 % | | |
| | Total Votes | 0 | | | |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **CRIMINAL DISTRICT ATTORNEY TARRANT COUNTY** | | | | 17,672,143 | **3.29 %** |
| **PHIL SORRELLS** | REP | 309,730 | 53.24 % | | |
| **TIFFANY D. BURKS** | DEM | 272,066 | 46.76 % | | |
| | **Total Votes** | **581,796** | | | |
| **CRIMINAL DISTRICT ATTORNEY TAYLOR COUNTY** | | | | 17,672,143 | **0 %** |
| **JAMES HICKS (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY TYLER COUNTY** | | | | 17,672,143 | **0 %** |
| **LUCAS BABIN (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY UPSHUR COUNTY** | | | | 17,672,143 | **0 %** |
| **BILLY BYRD (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY VAN ZANDT COUNTY** | | | | 17,672,143 | **0 %** |
| **TONDA CURRY (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY VICTORIA COUNTY** | | | | 17,672,143 | **0 %** |
| **CONSTANCE FILLEY JOHNSON** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY WALKER COUNTY** | | | | 17,672,143 | **0 %** |
| **WILL DURHAM (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY WALLER COUNTY** | | | | 17,672,143 | **0 %** |

**Texas Secretary of State**

## Official Canvass Report
## 2022 NOVEMBER 8TH GENERAL ELECTION
### November 08, 2022

| OFFICE NAME | | CANVASS VOTES | CANVASS PERCENT | VOTER REGISTRATION COUNT | TURNOUT |
|---|---|---|---|---|---|
| **ELTON RAYMOND MATHIS (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY WICHITA COUNTY** | | | | 17,672,143 | 0 % |
| **JOHN GILLESPIE (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY WOOD COUNTY** | | | | 17,672,143 | 0 % |
| **ANGELA ALBERS (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY YOAKUM COUNTY** | | | | 17,672,143 | 0 % |
| **BILL HELWIG (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **CRIMINAL DISTRICT ATTORNEY KENDALL COUNTY** | | | | 17,672,143 | 0 % |
| **NICOLE SHORT BISHOP (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |
| **1ST MULTICOUNTY COURT OF LAW** | | | | 17,672,143 | 0 % |
| **DAVID C. HALL (I)** | REP | 0 | 0 % | | |
| | **Total Votes** | **0** | | | |

**Total Offices  =    582**

EXHIBIT
75



A Guide to the

# Election Administration
# and Voting Survey

**Updated July 20, 2022**

**Originally published August 10, 2020**

# Table of Contents

Introduction to the EAVS...................................................................................................2

    Background and Authority ...........................................................................................4

Process and Timeline for State Data Submissions ...........................................................5

    Project Website, Survey Documentation, and Training Materials.............................6

    Data Collection Templates .........................................................................................6

    Technical Assistance....................................................................................................7

    Data Review Process ..................................................................................................7

    Data Finalization and Certification ............................................................................8

Publication of EAVS Comprehensive Report and Public Data Set ....................................9

    Post-Reporting Matters............................................................................................10

Survey Question Changes................................................................................................11

    How EAVS Questions Have Changed ........................................................................12

Effective Date..................................................................................................................12

Appendix A: Anticipated Dates for EAVS Activities, 2022–2032 .....................................13

Appendix B: Contact Information ....................................................................................14



The purpose of this document is to provide information to election officials responsible for completing the Election Administration and Voting Survey (EAVS), a biennial survey of information on election administration and election policy. This document provides information on what data the EAVS collects, the process and timeline for data submissions, how the Election Assistance Commission (EAC) reports the results of the data, how updates to EAVS data sets are released to the public, and how the EAC makes changes to the survey questions.

## Introduction to the EAVS

Since 2004, the EAC has conducted the EAVS following each federal general election. The EAVS asks all 50 U.S. states,[1] the District of Columbia, and U.S. territories to provide data about the ways in which Americans vote and how elections are administered. The EAVS provides the most comprehensive source of state- and local-jurisdiction-level data about election administration in the United States. These data play a vital role in helping election officials, policymakers, and other election stakeholders identify trends, anticipate and respond to changing voter needs, and invest resources to improve election administration and the voter experience. EAVS data make it possible to examine the details of U.S. elections infrastructure and produce a generalizable understanding of core aspects of the election process and the management challenges faced by election officials. The survey provides policymakers and the public with critical information every two years about how federal elections are conducted and helps the EAC fulfill its congressionally mandated reporting requirements.

Collectively, the EAVS data collection effort consists of two separately administered surveys: the Policy Survey and the EAVS. The Policy Survey,[2] which is due by each federal general election, collects data on state election policies and procedures to provide context for the quantitative data

---

[1] In the interest of consistency, the term "states" in this document includes the District of Columbia and the U.S. territories.

[2] Before the 2018 election, the Policy Survey was known as the Statutory Overview.



included in each state's EAVS submission. The data collected in the Policy Survey includes information on:

- The state's voter registration and list maintenance policies;
- The state's policies on how voters may participate in elections, such as by mail, in-person voting prior to Election Day, vote centers, voting under the Uniformed and Overseas Citizens Absentee Voting Act (UOCAVA), and provisional voting;
- The state's policies and practices on election certifications, recounts, and audits, and on certification of election technology;
- The state's voter identification policies; and
- How criminal convictions affect voting rights in the state.

The EAVS survey, which is due 90 days after a federal general election,[3] collects data on:

- Voter registration, including the number of registered and eligible persons, the number of active and inactive registrants, the number of individuals who used same-day voter registration, the number of registration forms processed since the previous federal general election, the number of registration forms processed since the previous federal general election in total and by source, the number of list maintenance confirmation notices sent to voters since the previous federal general election, and the number of voters removed from registration rolls since the previous federal general election;
- UOCAVA voters, including the number of registered and eligible UOCAVA voters; the number of Federal Post Card Applications (FPCA) received, accepted, and rejected; the number of UOCAVA ballots transmitted, returned, counted, and rejected; and the number of Federal Write-in Absentee Ballots (FWAB) returned, counted, and rejected;
- Mail voting, including the number of mail ballots transmitted, the number of mail ballots transmitted to permanent mail voters, the number of mail ballots returned and rejected, the number of mail ballot drop boxes used and the number of ballots returned via drop box, and the number of mail ballots that were successfully cured;
- In-person voting and polling operations, including the number of precincts, the number of polling places for Election Day and early voting, the number of poll workers during Election Day and early voting, the age of poll workers and the number of new poll workers, and the ease of recruiting poll workers;

---

[3] 52 U.S.C. § 20302.

3



- Provisional ballots, including the number of provisional ballots submitted and their adjudication, the reasons for provisional ballots being submitted, and the number of provisional ballots rejected; and
- Voter participation and election technologies, including the number of persons who successfully cast in the election in total and by voting mode, the source of data on election participation, use of electronic and paper poll books, use of voting technologies, location of vote tally, and general comments.

## Background and Authority

The EAC collects EAVS and Policy Survey data to meet its obligations under federal law.

- **Help America Vote Act (HAVA)**. HAVA (52 U.S.C. § 20922) requires the EAC to serve as a national clearinghouse and resource for the compilation of information and review of procedures with respect to the administration of federal elections. This includes conducting studies to promote the effective administration of federal elections under topical areas such as methods of voter registration, methods of conducting provisional voting, poll worker recruitment and training, and such other matters as the EAC determines are appropriate.
- **National Voter Registration Act (NVRA)**. Under NVRA, the EAC is responsible for collecting information and reporting to the United States Congress on the impact of that statute on a biennial basis. The information that states are required to submit to the EAC for purposes of the NVRA report can be found under Title 11 of the Code of Federal Regulations. States that respond to EAVS questions concerning matters related to voter registration will meet their NVRA reporting requirements under 52 U.S.C. § 20508 and EAC regulations.
- **Uniformed and Overseas Citizens Absentee Voting Act (UOCAVA)**. UOCAVA mandates that EAC create a standardized format for state reporting of UOCAVA voting information (52 U.S.C. § 20301). UOCAVA requires that "not later than 90 days after the date of each regularly scheduled general election for Federal office, each state and unit of local government which administered the election shall (through the state, in the case of a unit of local government) submit a report to the EAC (established under the Help America Vote Act of 2002) on the combined number of absentee ballots transmitted to absent uniformed services voters and overseas voters for the election and the combined number of such ballots which were returned by such voters and cast in the election, and shall make such a report available to the general public." States that complete and submit the UOCAVA section of the survey to the EAC on time will fulfill their UOCAVA reporting requirement under 52 U.S.C. § 20302.



# Process and Timeline for State Data Submissions

The Policy Survey is completed at the state level and is submitted by the state's chief election officer[4] or their designee. While EAVS data is collected at the jurisdiction[5] level, the state is responsible for coordinating jurisdiction responses and providing a complete set of responses to the EAC. Each state's chief election officer is also responsible for certifying their state's final EAVS data submission as being as complete and accurate.

The state's chief election officer may or may not be the person who is responsible for managing their state's (and, where applicable, jurisdictions') response. Before each EAVS is administered, every state will designate a point of contact (POC) who will receive information and important documents relating to the survey and will manage the state's (and, where applicable, jurisdictions') response. At the state's discretion, the POC does not have to be the chief election official, and the state may designate multiple POCs. The EAC will periodically seek to interview state POCs in order to better understand their experiences completing the EAVS and to gather information on how the EAC can better support states in submitting their data. In the summer before the election for which the data are being sought, the EAC will request that each state's EAC Standards Board state designee provide the name and contact information for the state's POC(s). State POC(s) may be updated at any time while Policy Survey or EAVS data are being collected. To do so, a current POC or the state's chief election officer should contact the email address listed on the project website and provide the name and contact information (email address and phone number) for new POC(s).

The EAC intends to release the EAVS and Policy Survey questions at least 3 months before the election for which the data are being sought. The survey questions will be posted on the EAC website. The Policy Survey data for each state is due before the election for which the data are being sought. The due date for each state's EAVS data is the first business day in February following the

---

[4] As designated pursuant to 52 U.S.C. § 20302(b)(1).

[5] What constitutes a jurisdiction is defined by each state. Most states report EAVS data on the level of the county (or county equivalent, such as parishes or boroughs) and some states also report data for independent cities in addition to counties. Other states report data at the township level. Territories and federal districts typically each report as one jurisdiction.



election for which the data are being sought.[6] This deadline allows time for the EAC to review data submissions for completeness and accuracy. States will be provided with two opportunities to make corrections to their EAVS data and review how the data will be portrayed in the EAC's data analysis. The due date for the final EAVS data is the first business day in March following the election for which the data are being sought. The EAC then uses the data to provide a report to Congress no later than June 30 following the election for which the data are being sought.

Appendix A contains a list of anticipated dates for EAVS-related activities for the surveys that will be conducted between 2022 and 2032.

## Project Website, Survey Documentation, and Training Materials

To assist state POCs in providing data for the Policy Survey and EAVS, the EAC will maintain a distinct project website for these surveys. This project website will have resources and documentation relating to the project, including instructions on using the data collection templates, guidance on interpreting survey instructions and definitions, and reminders of survey deadlines. The website will also allow POCs to download survey files and upload files for the EAC to review.

Before the launch of the survey, the location of the project website and access credentials to the website will be provided to state POCs. The URL of the current project website is listed in Appendix B.

## Data Collection Templates

The EAC will provide state POCs with easily accessible templates to use for the submission of their Policy Survey and EAVS data. The Policy Survey data collection template will allow states to enter their data item by item. Two data collection templates will be provided for EAVS:

---

[6] This deadline is necessary, in part, due to the EAC's requirement under section 702 of HAVA that states submit their UOCAVA numbers to EAC within 90 days of the election (52 U.S.C. § 20302). Since the EAC collects the NVRA, UOCAVA, and other election-related data simultaneously using the same instrument, all data are due at the same time to eliminate confusion and duplicative efforts by state and local officials and EAC.



- A flat data format that will allow states to copy and paste large amounts of data, such as from a report generated from the state's election database. This format will have a column for each EAVS item and a row for each EAVS jurisdiction in the state.
- An item-by-item format that is primarily intended for jurisdictions that enter data themselves. The data from the item-by-item template will be automatically formatted to match the layout of the flat data file.

Both templates will include data validations that will assist states in providing accurate data. These validations will flag when subcategories do not sum to the correct totals, when responses are not compatible across the survey, and when required items do not have responses. The data collection templates will be made available to state POCs on the project website; if the state relies on jurisdictions to complete part or all of the EAVS, the state may distribute the data collection templates to local jurisdiction officials. All final state EAVS data submissions must be made through the project website in the flat data format.

## Technical Assistance

During the data collection periods for the Policy Survey and EAVS, states will have the benefit of technical assistance offered by the EAC. This technical assistance includes, but is not limited to, guidance and support related to understanding the survey questions and their definitions and instructions, entering data into the data collection templates, uploading data to the project website, and troubleshooting technical issues. The EAC will also issue reminders of due dates throughout the data collection period.

Technical assistance will be provided by phone and email. State POCs may request technical assistance by contacting the email address and phone number that will be listed on the project website.

## Data Review Process

The EAC will work with states to ensure that the data included in the EAVS Comprehensive Report and made publicly available are complete and accurate. Both Policy Survey and EAVS data submissions will undergo an intensive review process. The EAC will review Policy Survey data as states submit it and will contact state POC(s) with questions and clarifications. If an update to a state's Policy Survey data is necessary (for instance, because of a policy change or a court ruling



before an election or because of a misinterpretation of a survey question) after the state submits its data and before the EAVS data lock date, the state's POC(s) should contact the email address listed on the project website with information about what data updates are needed.

The EAC will also review the first EAVS data submission that states provide on the first business day in February following the election for which the data are being sought. Data submissions will be reviewed to ensure that:

- Subcategories sum to the correct totals;
- Responses are compatible across the survey;
- All required items have a response;
- The state's EAVS responses align with the state's Policy Survey responses; and
- The state's EAVS responses are consistent with data trends the state has reported in EAVS data from previous elections.

Within 10 business days of the initial data submission, the state will receive a report summarizing the results of this data review and calling attention to items in need of further review.

The state will then be able to review the EAC's report, correct errors, and provide further context to its EAVS data in a second data submission. The EAC will conduct another review of this second submission and will generate the analysis that will appear in the appendix tables of the report to Congress. States will have a final opportunity to review this analysis, provide corrections to their data, and submit explanatory notes that will be published with the data analysis.

States that do not provide their initial data submissions by the first business day in February will have a shortened time frame to reconcile their data following their receipt of the results of EAC's data review. All final EAVS data is due on the first business day in March following the election for which the data are being sought.

## Data Finalization and Certification

After the state submits its final data on the first business day in March following the election for which the data are being sought, the EAC will ask the state's chief election officer to certify in writing that the information being presented to the EAC is true and accurate to the best of their knowledge and that their state's EAVS submission is complete.



After the final data due date, the EAC will lock the EAVS data and begin data reconciliation and analysis for the purpose of writing the EAVS Comprehensive Report. At this point, no additional data will be accepted from states for inclusion into the database or the EAVS Comprehensive Report. The EAC is unable to alter its timelines for data submission or publication of its reports for any reason. If a state fails to submit its final data to the EAC before the first business day in March, the EAC may use the state's earlier submission in its data analysis.

# Publication of EAVS Comprehensive Report and Public Data Set

No later than June 30 in the year following the election for which the data are being sought, the EAC will issue a written report of election administration and other election activities to the United States Congress. This report, referred to as the EAVS Comprehensive Report, includes the following:

- An overview of election administration and election activities, including the total number of votes cast, turnout (in total and by mode), registration rates, the number of precincts and poll workers, provisional balloting, and use of election technology.
- A report on voter registration activities in the previous two-year election cycle, including the total number of registered voters, the modes by which registrations were submitted, the types of registrations submitted, usage of same-day voter registration, list maintenance removal or confirmation notices sent to voters, and the number of voters removed from registration lists.[7]
- A report on data related to voting by uniformed and overseas citizens in the previous two-year election cycle, including the total number of registered and eligible UOCAVA voters; the number of FPCAs received, accepted, and rejected; the total number of UOCAVA absentee ballots transmitted, returned, cast, and counted; the number of UOCAVA absentee ballots

---

[7] The Help America Vote Act (HAVA) of 2002 amended the NVRA to require EAC to issue a report on the impact of the NVRA no later than June 30 of each odd-numbered year ((52 U.S.C. § 20508, as amended by P.L. 107-252 § 802(b)). For the 2004 election this NVRA report was issued as part of the Election Day Survey Report. Since the 2006 election, the EAC has issued this report as part of the EAVS Comprehensive Report.



not counted and the reason for rejection; and the number of FWABs returned and cast by UOCAVA voters.[8]

- A report on the Policy Survey, including state's policies on voter registration and list maintenance; mail voting; in-person voting prior to Election Day; vote centers; UOCAVA voting; provisional voting; election technology, election certification, recounts, and audits; voter identification; and how criminal convictions affect voter registration.
- A report on the methodology of the Policy Survey and EAVS, including an overview of the timeline, how the data were collected and analyzed, and technical assistance and other support provided to states.

The EAVS Comprehensive Report must be formally adopted by a vote of the EAC Commissioners before publication. The EAVS Comprehensive Report and the EAVS and Policy Survey data sets will be made publicly available on the EAC's website.

In addition to the EAVS Comprehensive Report, the EAC will use EAVS and Policy Survey data to release other research products, including reports, memos, summaries, visualizations, congressional testimony, and presentations.

## Post-Reporting Matters

After the EAVS Comprehensive Report has been written and adopted by the EAC, no changes to that report may be made. However, if the EAC is notified by a state of an error or omission in the state's data set, the agency will issue updated EAVS and Policy Survey data sets on its website with an errata note of changes that have been made to the newly-issued data sets. Updated data sets will be issued on a quarterly basis.

The chief election officer of a state may request an update to the state's EAVS or Policy Survey data in writing by contacting the EAC Director of Research at the email address listed in Appendix B, with the subject line "EAVS Correction." The written request should include a detailed description of the update requested, including the election year which needs to be corrected, the item(s) that need to

---

[8] The EAC is charged with issuing periodic studies on voting, including by members of the uniformed services and overseas voters (52 U.S.C. § 20981). For the 2004 election, these data were collected in the Military and Overseas Absentee Ballot Survey. Since the 2006 election, the EAC has issued this report as part of the EAVS Comprehensive Report.



be updated, the jurisdiction(s) affected, and the reason the update is necessary. Upon receipt of the request, the EAC will work with the state to ensure the data update is processed correctly and that the state's data is accurately depicted in the public data sets. The state's chief election officer will have the opportunity to review the data set and documentation before it is made public. In addition, the EAC will ask the state's chief election officer to sign a new certification form that reflects the data updates.

If the EAC Director of Research determines that the data update is necessary as a result of the EAC's action or failure to act, the data update may be expedited and the EAC may issue updated data sets outside of its regular quarterly updates. The state's chief election officer may appeal the EAC Research Director's determination to the EAC Executive Director.

# Survey Question Changes

Before the release of each survey, the EAC will review the Policy Survey and EAVS questions to ensure they reflect current election practices. The EAC may consider eliminating questions that are no longer relevant, revising questions to better reflect current election practices, or adding new questions. In making changes to the survey questions, the EAC will be mindful of the response burden for state and local election officials and will prioritize questions that can successfully be answered across all states.

In addition, the EAC is statutorily required to submit both sets of survey questions to the Office of Management and Budget (OMB) for review before the survey questions are finalized. This process takes approximately six months to complete. During the review process, the EAC will publish the draft survey questions and estimated paperwork burden for the proposed information collection in the Federal Register and will solicit public comments on the proposed information collection. Election officials and the public are encouraged to comment on the survey questions and paperwork burden of the proposed data collection; the EAC carefully reviews all public comments received through this process. Once the EAC has acquired approval for the data collection through OMB, it will release the final versions of the survey questions on the project website and on its agency website.



## How EAVS Questions Have Changed

The first version of the survey that eventually became EAVS was fielded after the 2004 federal general election. That survey, called the Election Day Survey, collected information on voter registration, election results, voting equipment, poll workers, and voting jurisdictions. In 2006, the survey was rebranded as EAVS and incorporated a variety of policy-related questions in addition to data points. Beginning in 2008, the EAC added a section on UOCAVA voting, and in 2013 EAC entered into a memorandum of understanding (MOU) with the Department of Defense's (DOD) Federal Voting Assistance Program (FVAP) to establish a joint survey effort enabling both the EAC and FVAP to meet their core reporting requirements while reducing the overall burden on election officials.

Since 2008, EAVS has consisted of six sections that have covered similar questions, with minor changes from year to year. The EAC has made EAVS data for each federal general election publicly available on their agency's website.

In 2010, EAVS began collecting data on state election laws and procedures to assist the EAC in better understanding the quantitative data relating to each federal general election. This was first done in the form of the Statutory Overview, which had states submit their statutory language to answer a series of open-ended policy questions and mark what had changed from the previous election. Since 2018, the Statutory Overview has been revised into the Policy Survey, which asks a series of closed-ended questions to better categorize states according to their election practices. States' responses to the Statutory Overview and the Policy Survey are publicly available on the EAC's website.

# Effective Date

This policy becomes effective on July 20, 2022 and supersedes all previous versions.



# Appendix A: Anticipated Dates for EAVS Activities, 2022–2032

This table lists anticipated dates for EAVS activities through the 2032 EAVS. These dates may be subject to change; any changes will be communicated to EAVS POCs by the EAC.

| | 2022 EAVS | 2024 EAVS | 2026 EAVS | 2028 EAVS | 2030 EAVS | 2032 EAVS |
|---|---|---|---|---|---|---|
| Survey questions available | By 8/1/22 | By 8/1/24 | By 8/3/26 | By 8/1/28 | By 8/1/30 | By 8/1/32 |
| Policy Survey data submission due | By 11/8/22 | By 11/5/24 | By 11/3/26 | By 11/7/28 | By 11/5/30 | By 11/2/32 |
| EAVS data collection templates available | By 11/8/22 | By 11/5/24 | By 11/3/26 | By 11/7/28 | By 11/5/30 | By 11/2/32 |
| First state EAVS submission due | 2/1/23 | 2/3/25 | 2/1/27 | 2/1/29 | 2/3/31 | 2/1/33 |
| Results of EAC's review of first submission available* | By 2/3/23 | By 2/17/25 | By 2/15/27 | By 2/15/29 | By 2/17/31 | By 2/15/33 |
| Final state-certified EAVS data due | 3/1/23 | 3/3/25 | 3/1/27 | 3/1/29 | 3/3/31 | 3/1/33 |
| Public release of report and data | By 6/30/23 | By 6/30/25 | By 6/30/27 | By 6/30/29 | By 6/30/31 | By 6/30/33 |

* States that do not meet the deadline for the first state EAVS submission may not have the data review results ready by this date.



# Appendix B: Contact Information

EAC agency website: https://www.eac.gov/

EAVS project website: https://eavsportal.com/

EAC Director of Research email address: research@eac.gov

EXHIBIT
76



# ELECTION ADMINISTRATION AND VOTING SURVEY 2020 COMPREHENSIVE REPORT

A REPORT FROM THE
U.S. ELECTION ASSISTANCE COMMISSION
TO THE 117TH CONGRESS



## Overview Table 2: Voter Turnout by Mail

| State | Total Mail Voters | % Turnout by Mail | Total Mailed Ballots Transmitted | Total Mailed Ballots Returned | % Mailed Ballots Returned |
|---|---|---|---|---|---|
| Alabama [1] | 300,684 | 12.9 | 170,616 | 158,321 | 92.8 |
| Alaska | 92,471 | 25.6 | 121,223 | 97,344 | 80.3 |
| American Samoa | 905 | 7.6 | 911 | 911 | 100.0 |
| Arizona | 2,931,175 | 85.7 | 3,529,586 | 2,938,896 | 83.3 |
| Arkansas | 84,910 | 7.0 | 120,369 | 117,555 | 97.7 |
| California | 14,515,783 | 81.9 | 23,228,899 | 15,398,923 | 66.3 |
| Colorado | 3,092,904 | 93.1 | 3,904,381 | 3,122,440 | 80.0 |
| Connecticut | 667,403 | 35.8 | 832,542 | 673,899 | 80.9 |
| Delaware | 161,135 | 31.3 | 187,360 | 163,234 | 87.1 |
| District of Columbia | 229,459 | 66.2 | 416,660 | 235,486 | 56.5 |
| Florida | 4,546,896 | 40.8 | 6,065,500 | 4,750,645 | 78.3 |
| Georgia [2] | 1,311,361 | 26.1 | 1,759,036 | 1,316,165 | 74.8 |
| Guam | 108 | 0.4 | 193 | 129 | 66.8 |
| Hawaii | 548,636 | 94.6 | 748,944 | 551,383 | 73.6 |
| Idaho [3] | 345,636 | 39.3 | 407,323 | 344,893 | 84.7 |
| Illinois | 2,037,583 | 33.2 | 2,233,578 | 2,013,990 | 90.2 |
| Indiana | 535,942 | 17.3 | 547,602 | 538,860 | 98.4 |
| Iowa | 994,300 | 58.5 | 1,050,593 | 997,652 | 95.0 |
| Kansas [4] | 463,909 | 33.6 | 362,948 | 295,021 | 81.3 |
| Kentucky | 631,497 | 29.4 | 666,472 | 634,595 | 95.2 |
| Louisiana | 162,692 | 7.5 | 218,057 | 163,656 | 75.1 |
| Maine | 359,331 | 43.7 | 373,478 | 362,594 | 97.1 |
| Maryland | 1,502,852 | 49.1 | 1,699,070 | 1,505,791 | 88.6 |
| Massachusetts | 1,521,052 | 41.6 | 1,679,267 | 1,531,001 | 91.2 |
| Michigan | 2,741,668 | 49.1 | 3,009,891 | 2,762,148 | 91.8 |
| Minnesota | 1,286,660 | 39.1 | 1,545,345 | 1,295,908 | 83.9 |
| Mississippi | 234,500 | 17.6 | 247,855 | 239,488 | 96.6 |
| Missouri | 899,695 | 28.1 | 935,659 | 905,132 | 96.7 |
| Montana | 597,912 | 97.7 | 704,040 | 599,505 | 85.2 |
| Nebraska | 485,195 | 50.2 | 508,049 | 486,844 | 95.8 |
| Nevada | 664,461 | 47.2 | 1,833,795 | 670,091 | 36.5 |
| New Hampshire | 253,932 | 31.2 | 263,447 | 255,935 | 97.1 |
| New Jersey | 4,178,875 | 93.0 | 6,053,283 | 4,228,687 | 69.9 |
| New Mexico | 323,661 | 34.9 | 373,548 | 339,906 | 91.0 |
| New York | 1,763,448 | 20.3 | 2,366,172 | 1,832,724 | 77.5 |
| North Carolina | 974,351 | 17.6 | 1,350,883 | 981,816 | 72.7 |
| North Dakota | 183,161 | 50.3 | 214,506 | 183,544 | 85.6 |



| State | Total Mail Voters | % Turnout by Mail | Total Mailed Ballots Transmitted | Total Mailed Ballots Returned | % Mailed Ballots Returned |
|---|---|---|---|---|---|
| Northern Mariana Islands [5] | 12,321 | 92.3 | 1,670 | 1,670 | 100.0 |
| Ohio | 2,135,600 | 35.7 | 2,314,198 | 2,144,504 | 92.7 |
| Oklahoma | 275,017 | 17.6 | 344,600 | 280,106 | 81.3 |
| Oregon | 2,379,544 | 99.3 | 2,924,063 | 2,397,091 | 82.0 |
| Pennsylvania | 2,623,867 | 37.6 | 3,120,999 | 2,653,688 | 85.0 |
| Puerto Rico [6] | 145,244 | 11.2 | 22,403 | 22,402 | 100.0 |
| Rhode Island | 318,313 | 61.3 | 318,313 | 318,426 | 100.0 |
| South Carolina | 428,704 | 17.0 | 447,697 | 430,229 | 96.1 |
| South Dakota | 122,525 | 28.7 | 132,529 | 123,406 | 93.1 |
| Tennessee | 216,074 | 7.0 | 229,768 | 218,149 | 94.9 |
| Texas | 982,362 | 8.6 | 1,208,665 | 988,364 | 81.8 |
| U.S. Virgin Islands | 1,670 | 9.2 | 1,846 | 1,682 | 91.1 |
| Utah | 1,386,385 | 89.9 | 1,752,928 | 1,396,681 | 79.7 |
| Vermont | 272,318 | 74.0 | 313,193 | 273,784 | 87.4 |
| Virginia | 983,907 | 21.9 | 1,099,502 | 990,198 | 90.1 |
| Washington | 4,050,981 | 98.4 | 5,042,956 | 4,082,581 | 81.0 |
| West Virginia | 142,191 | 17.7 | 150,202 | 142,445 | 94.8 |
| Wisconsin [7] | 1,298,346 | 39.2 | 1,441,825 | 1,305,082 | 90.5 |
| Wyoming | 85,454 | 30.7 | 89,540 | 85,627 | 95.6 |
| U.S. Total | 69,486,966 | 43.1 | 90,687,978 | 70,551,227 | 77.8 |

| State | Mailed Ballots Counted | | Mailed Ballots Rejected | |
|---|---|---|---|---|
| | Total | % of Returned | Total | % of Returned |
| Alabama [1] | -- | -- | -- | -- |
| Alaska | 96,701 | 99.3 | 643 | 0.7 |
| American Samoa | 905 | 99.3 | 6 | 0.7 |
| Arizona | 2,931,164 | 99.7 | 7,732 | 0.3 |
| Arkansas | 84,232 | 71.7 | 7,561 | 6.4 |
| California | 15,305,243 | 99.4 | 92,924 | 0.6 |
| Colorado | 3,092,904 | 99.1 | 29,536 | 0.9 |
| Connecticut | 667,403 | 99.0 | 6,496 | 1.0 |
| Delaware | 161,135 | 98.7 | 2,099 | 1.3 |
| District of Columbia | 234,758 | 99.7 | 728 | 0.3 |
| Florida | 4,740,149 | 99.8 | 13,919 | 0.3 |
| Georgia [2] | 1,311,361 | 99.6 | 4,804 | 0.4 |
| Guam | 108 | 83.7 | 21 | 16.3 |
| Hawaii | 548,636 | 99.5 | 2,747 | 0.5 |
| Idaho [3] | 352,641 | 102.2 | 3,613 | 1.0 |
| Illinois | 1,986,445 | 98.6 | 33,853 | 1.7 |
| Indiana | 535,942 | 99.5 | 2,918 | 0.5 |
| Iowa | 994,300 | 99.7 | 2,592 | 0.3 |
| Kansas [4] | 24,924 | 8.4 | 1,361 | 0.5 |
| Kentucky | 631,497 | 99.5 | 3,101 | 0.5 |
| Louisiana | 161,292 | 98.6 | 2,364 | 1.4 |
| Maine | 359,331 | 99.1 | 1,326 | 0.4 |
| Maryland | 1,502,852 | 99.8 | 2,939 | 0.2 |
| Massachusetts | 1,521,052 | 99.4 | 9,949 | 0.6 |
| Michigan | 2,741,668 | 99.3 | 20,480 | 0.7 |
| Minnesota | 1,286,660 | 99.3 | 9,248 | 0.7 |
| Mississippi | 233,925 | 97.7 | 5,563 | 2.3 |
| Missouri | 899,695 | 99.4 | 5,437 | 0.6 |
| Montana | 597,912 | 99.7 | 1,593 | 0.3 |
| Nebraska | 485,195 | 99.7 | 1,649 | 0.3 |
| Nevada | 664,461 | 99.2 | 5,630 | 0.8 |
| New Hampshire | 253,932 | 99.2 | 2,003 | 0.8 |
| New Jersey | 4,178,875 | 98.8 | 49,812 | 1.2 |
| New Mexico | 328,631 | 96.7 | 17,008 | 5.0 |
| New York | 1,763,448 | 96.2 | 66,746 | 3.6 |
| North Carolina | 974,351 | 99.2 | 7,465 | 0.8 |
| North Dakota | 183,152 | 99.8 | 392 | 0.2 |
| Northern Mariana Islands [5] | 1,193 | 71.4 | 144 | 8.6 |



| State | Mailed Ballots Counted | | Mailed Ballots Rejected | |
|---|---|---|---|---|
| | Total | % of Returned | Total | % of Returned |
| Ohio | 2,135,600 | 99.6 | 8,904 | 0.4 |
| Oklahoma | 275,017 | 98.2 | 5,089 | 1.8 |
| Oregon | 2,379,544 | 99.3 | 17,547 | 0.7 |
| Pennsylvania | 2,619,517 | 98.7 | 34,171 | 1.3 |
| Puerto Rico [6] | 22,402 | 100.0 | -- | -- |
| Rhode Island | 318,313 | 100.0 | 113 | 0.0 |
| South Carolina | 425,701 | 98.9 | 4,528 | 1.1 |
| South Dakota | 122,525 | 99.3 | 789 | 0.6 |
| Tennessee | 216,074 | 99.0 | 2,090 | 1.0 |
| Texas | 982,362 | 99.4 | 8,304 | 0.8 |
| U.S. Virgin Islands | 1,670 | 99.3 | 12 | 0.7 |
| Utah | 1,386,385 | 99.3 | 10,296 | 0.7 |
| Vermont | 272,318 | 99.5 | 1,465 | 0.5 |
| Virginia | 983,907 | 99.4 | 6,291 | 0.6 |
| Washington | 4,051,164 | 99.2 | 31,417 | 0.8 |
| West Virginia | 142,191 | 99.8 | 254 | 0.2 |
| Wisconsin [7] | 1,302,101 | 99.8 | 2,981 | 0.2 |
| Wyoming | 85,454 | 99.8 | 173 | 0.2 |
| U.S. Total | 69,560,318 | 98.8 | 560,826 | 0.8 |

Overview Table 2 Calculation Notes:

**Total Mail Voters** uses the sum of questions F1d and F1g.

**% Turnout by Mail** uses the sum of questions F1d and F1g divided by question F1a.

**Total Mailed Ballots Transmitted** uses question C1a.

**Total Mailed Ballots Returned** uses question C1b.

**% Mailed Ballots Returned** uses question C1b divided by question C1a.

**Mailed Ballots Counted, Total** uses question C3a.

**Mailed Ballots Counted, % of Returned** uses question C3a divided by question C1b.

**Mailed Ballots Rejected, Total** uses question C4a.

**Mailed Ballots Rejected, % of Returned** uses question C4a divided by question C1b.

Overview Table 2 Data Notes:

**General Notes:**

- Casewise deletion at the state level was used in calculating national percentages. The percentage calculations at the national level (U.S. Total) only used data from those states that provided data for the numerator and denominator of the calculation.
- Because each percentage was calculated independently, the percentages of mailed ballots counted and rejected may not sum to 100% for some states or at the national level.
- The Total Mail Voters column reflects the number of voters who cast a ballot by mail that was counted. It does not include voters who cast a UOCAVA ballot or FWAB.

- The Total Mailed Ballots Transmitted column captures the total number of mailed ballots that states reported transmitting, regardless of whether the ballot was returned or not. The number of ballots transmitted typically exceeds the number of ballots returned because some voters who transmitted a mailed ballot choose to vote by another mode or to not vote at all. Total Mailed Ballots Returned typically exceeds Total Mail Voters because some returned mailed ballots are rejected for not meeting state requirements. Mailed Ballots Counted may not match Total Mail Voters because states may have different methodologies for calculating these numbers.
- The Total Mailed Ballots Returned column includes both counted and rejected ballots that were returned to election offices.

[1] Alabama reported mail and early in-person voting data together as the Total Mail Voters (300,684). Both are considered absentee voting; thus, the data for transmission method are commingled and cannot be reported separately.

[2] Data on rejected mailed ballots for Georgia include rejected ballots entered by counties into the state voter registration system as of February 2021, which does not necessarily include all ballots rejected by counties.

[3] Butte County and Valley County in Idaho responded "Data not available" to the number of mailed ballots received (C1b) but reported data for the number of mailed ballots counted (C3a). Madison County and Valley County in Idaho reported more mailed ballots counted than mailed ballots received. Because of these responses, the total number of mailed ballots counted exceeds the number of mailed ballots received at the state level for Idaho, and the percentage of returned ballots that were counted exceeds 100%.

[4] Kansas did not provide any survey comments to explain why the data reported in the Total Mail Voters column exceeds that of the Total Mailed Ballots Transmitted column, nor why the percentage of mailed ballots counted and rejected does not sum to 100%. Some jurisdictions that reported data on Total Mail Voters did not provide data for Total Mailed Ballots Transmitted.

[5] The Northern Mariana Islands did not provide any survey comments to explain why the data reported in the Total Mail Voters column exceeds that of the Total Mailed Ballots Transmitted column, nor why the percentages of mailed ballots counted and rejected does not sum to 100%.

[6] Puerto Rico reported "data not available" in question C4. In addition, this territory noted in a survey comment that the Total Mail Voters column may include ballots for non-federal elections and that its response in the Total Mail Voters and % Turnout by Mail columns includes "voters who [cast] their vote early but in their home, not in a polling location."

[7] Local election officials in Wisconsin were still recording voter participation method at the time data was provided for this report; therefore, the Total Mail Voters data were incomplete. These data are currently available from the state.

EXHIBIT 77



# ELECTION ADMINISTRATION AND VOTING SURVEY

## 2018 COMPREHENSIVE REPORT

### A Report to the 116th Congress

Overview of Election Administration and Voting in 2018

National Voter Registration Act (NVRA)

Uniformed and Overseas Citizens Absentee Voting Act (UOCAVA)

Election Law & Procedure in States: Policy Survey

U.S. ELECTION ASSISTANCE COMMISSION



| State | Total Voter Turnout | Total By-Mail Ballots Transmitted | By-Mail Ballots Returned by Voters | | | | | | | | In-Person Early Voters | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | Pct. of Transmitted | Counted | | Rejected | | Other | | Total | Pct. of Total Ballots Cast |
| | | | | | Total | Pct. of Returned | Total | Pct. of Returned | Total | Pct. of Returned | | |
| Alabama [1] | 1,723,694 | 63,379 | 57,832 | 91.25 | 54,833 | 94.81 | 1368 | 2.37 | 1631 | 2.82 | - | - |
| Alaska | 287,485 | 29,257 | 24,425 | 83.48 | 23,667 | 96.90 | 758 | 3.10 | 0 | 0.00 | 56,434 | 19.63 |
| American Samoa | 8,462 | 51 | 36 | 70.59 | 0 | 0.00 | 0 | 0.00 | 36 | 100.00 | 893 | 10 55 |
| Arizona | 2,409,906 | 2,672,384 | 1,899,240 | 71.07 | 1,874,577 | 98.70 | 8,567 | 0.45 | 16,096 | 0.85 | 44,417 | 1 84 |
| Arkansas | 790,656 | 17,120 | 15,208 | 88.83 | 11,611 | 76.35 | 1,150 | 7.56 | 2,447 | 16.09 | 413,254 | 52 27 |
| California | 13,828,680 | 13,687,191 | 8,286,228 | 60.54 | 8,289,322 | 100.04 | 161,660 | 1.95 | -164,754 | -1 99 | 61,901 | 0.45 |
| Colorado | 2,586,432 | 3,467,664 | 2,449,409 | 70.64 | 2,430,239 | 99.22 | 19,170 | 0.78 | 0 | 0.00 | 89,355 | 3.45 |
| Connecticut [1] | 1,421,650 | 96,559 | 91,602 | 94.87 | 89,877 | 98.12 | 1,725 | 1.88 | 0 | 0.00 | - | - |
| Delaware | 366,550 | 17,392 | 14,142 | 81.31 | 13,436 | 95.01 | 706 | 4.99 | 0 | 0.00 | 5,525 | 1 51 |
| District of Columbia | 231,700 | 12,400 | 9,351 | 75.41 | 9,019 | 96.45 | 332 | 3.55 | 0 | 0.00 | 52,512 | 22.66 |
| Florida | 8,355,817 | 3,499,591 | 2,604,544 | 74.42 | 2,585,374 | 99.26 | 30,540 | 1.17 | -11,370 | -0.44 | 2,681,708 | 32 09 |
| Georgia | 3,951,876 | 281,490 | 242,661 | 86.21 | 218,858 | 90.19 | 7,512 | 3.10 | 16,291 | 6.71 | 1,893,368 | 47 91 |
| Guam | 37,386 | 624 | 367 | 58.81 | 298 | 81.20 | 69 | 18.80 | 0 | 0.00 | 1,042 | 2.79 |
| Hawaii | 398,657 | 286,317 | 224,492 | 78.41 | 12,616 | 5.62 | 1,638 | 0.73 | 210,238 | 93.65 | 28,300 | 7.10 |
| Idaho | 612,582 | 81,172 | 76,197 | 93.87 | 72,872 | 95.64 | 1,188 | 1.56 | 2,137 | 2.80 | 166,195 | 27.13 |
| Illinois | 4,751,180 | 496,345 | 417,092 | 84.03 | 429,874 | 103.06 | 9,056 | 2.17 | -21,838 | -5 24 | 1,078,372 | 22.70 |
| Indiana | 2,933,234 | 766,722 | 762,511 | 99.45 | 750,339 | 98.40 | 3,413 | 0.45 | 8,759 | 1.15 | 616,016 | 21 00 |
| Iowa [2] | 1,334,279 | 358,659 | 325,098 | 90.64 | 310,563 | 95.53 | 5,098 | 1.57 | 9,437 | 2.90 | - | - |
| Kansas | 1,070,221 | 191,602 | 172,743 | 90.16 | 170,641 | 98.78 | 1,879 | 1.09 | 223 | 0.13 | 250,114 | 23 37 |
| Kentucky | 1,619,587 | 29,244 | 25,837 | 88.35 | 23,971 | 92.78 | 1,756 | 6.80 | 110 | 0.43 | 64,407 | 3 98 |
| Louisiana | 1,519,552 | 65,442 | 43,959 | 67.17 | 41,363 | 94.09 | 2,596 | 5.91 | 0 | 0.00 | 271,191 | 17 85 |
| Maine [2] | 646,083 | 193,558 | 185,763 | 95.97 | 183,644 | 98.86 | 2,119 | 1.14 | 0 | 0.00 | - | - |
| Maryland | 2,335,128 | 146,208 | 113,702 | 77.77 | 111,696 | 98.24 | 1,997 | 1.76 | 9 | 0.01 | 663,188 | 28.40 |
| Massachusetts | 2,753,623 | 105,454 | 89,437 | 84.81 | 84,280 | 94.23 | 5,157 | 5.77 | 0 | 0.00 | 580,091 | 21 07 |
| Michigan | 4,341,340 | 1,123,415 | 1,061,835 | 94.52 | 1,055,822 | 99.43 | 6,013 | 0.57 | 0 | 0.00 | 98,136 | 2 26 |
| Minnesota | 2,618,245 | 722,326 | 640,707 | 88.70 | 632,868 | 98.78 | 7,479 | 1.17 | 360 | 0.06 | 340,004 | 12 99 |
| Mississippi | 961,025 | 69,904 | 64,060 | 91.64 | 17,979 | 28.07 | 482 | 0.75 | 45,599 | 71.18 | 50,727 | 5 28 |

Overview Table 2: By-Mail and In-Person Early Voting



| | | | By-Mail Ballots Returned by Voters | | | | | | | | In-Person Early Voters | |
| State | Total Voter Turnout | Total By-Mail Ballots Transmitted | Total | Pct. of Transmitted | Counted | | Rejected | | Other | | Total | Pct. of Total Ballots Cast |
| | | | | | Total | Pct. of Returned | Total | Pct. of Returned | Total | Pct. of Returned | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Missouri [2] | 2,553,274 | 227,927 | 215,879 | 94.71 | 211,178 | 97.82 | 4,700 | 2.18 | 1 | 0.00 | - | - |
| Montana [1] | 508,652 | 442,425 | 367,561 | 83.08 | 366,188 | 99.63 | 1,373 | 0.37 | 0 | 0.00 | - | - |
| Nebraska | 708,924 | 186,204 | 168,844 | 90.68 | 167,332 | 99.10 | 1,512 | 0.90 | 0 | 0.00 | 40,786 | 5.75 |
| Nevada | 976,587 | 103,810 | 86,633 | 83.45 | 84,396 | 97.42 | 1,772 | 2.05 | 465 | 0.54 | 554,591 | 56.79 |
| New Hampshire [1] | 581,551 | 46,831 | 44,615 | 95.27 | 43,416 | 97.31 | 1,199 | 2.69 | 0 | 0.00 | - | - |
| New Jersey [1] | 3,248,642 | 563,106 | 406,325 | 72.16 | 392,931 | 96.70 | 11,694 | 2.88 | 1,700 | 0.42 | - | - |
| New Mexico | 697,681 | 448,987 | 440,138 | 98.03 | 448,987 | 102.01 | 240 | 0.05 | -9,089 | -2.07 | 375,283 | 53.79 |
| New York [1] | 6,356,896 | 341,270 | 249,002 | 72.96 | 226,151 | 90.82 | 34,095 | 13.69 | -11,244 | -4.52 | - | - |
| North Carolina | 3,705,224 | 126,142 | 95,546 | 75.74 | 89,711 | 93.89 | 5,835 | 6.11 | 0 | 0.00 | 1,926,639 | 52.00 |
| North Dakota [2] | 329,950 | 101,568 | 96,125 | 94.64 | 95,562 | 99.41 | 554 | 0.58 | 9 | 0.01 | - | - |
| Ohio | 4,520,678 | 1,030,261 | 941,447 | 91.38 | 929,985 | 98.78 | 11,462 | 1.22 | 0 | 0.00 | 429,916 | 9.51 |
| Oklahoma | 1,200,164 | 94,598 | 69,771 | 73.76 | 66,160 | 94.82 | 3,136 | 4.49 | 475 | 0.68 | 107,350 | 8.94 |
| Oregon [2,3] | 1,914,923 | 2,860,072 | 1,907,342 | 66.69 | 7,043 | 0.37 | 176 | 0.01 | 1,900,123 | 99.62 | - | - |
| Pennsylvania [1] | 5,057,630 | 216,575 | 195,953 | 90.48 | 186,664 | 95.26 | 8,714 | 4.45 | 575 | 0.29 | - | - |
| Rhode Island | 389,161 | 31,677 | 27,193 | 85.84 | 26,418 | 97.15 | 775 | 2.85 | 0 | 0.00 | 10,872 | 2.79 |
| South Carolina | 1,739,705 | 80,271 | 72,806 | 90.70 | 70,558 | 96.91 | 2,248 | 3.09 | 0 | 0.00 | 217,857 | 12.52 |
| South Dakota | 340,324 | 89,616 | 87,311 | 97.43 | 32,056 | 36.71 | 300 | 0.34 | 54,955 | 62.94 | 18,273 | 5.37 |
| Tennessee | 2,267,428 | 43,561 | 39,712 | 91.16 | 38,855 | 97.84 | 855 | 2.15 | 2 | 0.01 | 1,342,970 | 59.23 |
| Texas | 7,976,548 | 621,386 | 533,566 | 85.87 | 527,787 | 98.92 | 9,377 | 1.76 | -3,598 | -0.67 | 5,452,510 | 68.36 |
| U.S. Virgin Islands | 26,346 | 908 | 908 | 100.00 | 908 | 100.00 | 0 | 0.00 | 0 | 0.00 | 3,952 | 15.00 |
| Utah | 1,082,972 | 1,469,654 | 973,915 | 66.27 | 965,147 | 99.10 | 8,768 | 0.90 | 0 | 0.00 | 11,042 | 1.02 |
| Vermont | 268,758 | 28,317 | 26,623 | 94.02 | 25,936 | 97.42 | 722 | 2.71 | -35 | -0.13 | 33,190 | 12.35 |
| Virginia | 3,343,186 | 102,658 | 97,295 | 94.78 | 95,238 | 97.89 | 2,057 | 2.11 | 0 | 0.00 | 193,993 | 5.80 |
| Washington | 3,133,462 | 4,460,649 | 3,112,157 | 69.77 | 3,064,219 | 98.46 | 32,327 | 1.04 | 15,611 | 0.50 | 20 | 0.00 |
| West Virginia | 597,149 | 12,063 | 10,342 | 85.73 | 10,238 | 98.99 | 104 | 1.01 | 0 | 0.00 | 175,403 | 29.37 |
| Wisconsin | 2,688,341 | 168,788 | 150,114 | 88.94 | 147,597 | 98.32 | 2,517 | 1.68 | 0 | 0.00 | 427,415 | 15.90 |
| Wyoming | 205,275 | 63,728 | 61,806 | 96.98 | 61,546 | 99.58 | 250 | 0.40 | 10 | 0.02 | 25,659 | 12.50 |
| U.S. Total | 120,314,461 | 42,444,522 | 30,377,407 | 71.57 | 27,881,846 | 91.78 | 430,190 | 1.42 | 2,065,371 | 6.80 | 20,854,871 | 22.04 |



Overview Table 2 Calculation Notes

(1) **Total Voter Turnout** uses question F1a.
(2) **Total By-Mail Ballots Transmitted** uses question C1a.
(3) **By-Mail Ballots Returned, Total** uses question C1b.
(4) **By-Mail Ballots Returned, Pct. of Transmitted** uses question C1b divided by question C1a.
(5) **By-Mail Ballots Returned, Counted Total** uses question C3a.
(6) **By-Mail Ballots Returned, Counted as Pct. of Returned** uses question C3a divided by question C1b.
(7) **By-Mail Ballots Returned, Rejected Total** uses question C4a.
(8) **By-Mail Ballots Returned, Rejected as Pct. of Returned** uses question C4a divided by question C1b.
(9) **By-Mail Ballots Returned, Other Total** uses question C1b minus the sum of questions C3a and C4a.
(10) **By-Mail Ballots Returned by Voters, Other as Pct. of Returned** uses question C1b minus the sum of questions C3a and C4a, all divided by question C1b.
(11) **In-person Early Votes, Total** uses question F1f.
(12) **In-Person Early Votes as Pct. of Total Ballots Cast** uses question F1f divided by question F1a.


Overview Table 2 Data Notes

**General Notes:**

- The percentage calculations at the national level (U.S. Total) only use data from those states that provided data for the numerator and denominator of the calculation
- Negative numbers in the "Other" column indicate that the sum of counted and rejected by-mail ballots account for more than the total number of returned by-mail ballots reported by the state.

[1] Responded "Data not available" for In-person early voting.

- Alabama reported: "Alabama has in person absentee voting that qualifies as 'early voting' but we do not have separate in person and mail absentee numbers."
- Montana reported: "F1f: Montana treats early voting as absentee and doesn't track use of early voting in the voter registration system."
- New Hampshire reported: "'-99' does apply to in-person absentee voting, which NH has at the clerks' office, and not at the polling place"

EXHIBIT 78



# THE ELECTION ADMINISTRATION AND VOTING SURVEY

## 2016 Comprehensive Report

**A Report to the 115th Congress**

**THE ELECTION ADMINISTRATION AND VOTING SURVEY**
SURVEY FINDINGS OVERVIEW



**NATIONAL VOTER REGISTRATION ACT (NVRA)**
SURVEY FINDINGS



**UNIFORMED AND OVERSEAS CITIZENS ABSENTEE VOTING ACT (UOCAVA)**
SURVEY FINDINGS



U.S. ELECTION
ASSISTANCE
COMMISSION



## Overview Table 2: Absentee Voting

| | Total Voter Turnout | Total Ballots Transmitted | Total Ballots Returned | Counted | | Rejected | | Other | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | Pct. Returned | Total | Pct. Transmitted | Total | Pct. |
| Alabama | 2,137,452 | 98,474 | 88,601 | 87,553 | 98.82 | 0 | 0 | 1,048 | 1.18 |
| Alaska | 323,288 | 31,817 | 27,626 | 26,750 | 96.83 | 876 | 2.75 | 0 | 0.00 |
| Arizona | 2,722,660 | 2,478,063 | 2,017,722 | 1,991,683 | 98.71 | 10,769 | 0.43 | 15,270 | 0.76 |
| Arkansas | 1,048,513 | 29,902 | 27,525 | 26,655 | 96.84 | 1,614 | 5.4 | -744 | -2.70 |
| California | 14,610,494 | 12,018,267 | 8,511,992 | 8,453,683 | 99.31 | 58,309 | 0.49 | 0 | 0.00 |
| Colorado | 2,884,199 | 3,411,107 | 2,654,993 | 2,631,744 | 99.12 | 23,249 | 0.68 | 0 | 0.00 |
| Connecticut | 1,675,955 | 129,480 | 132,012 | 129,480 | 98.08 | 2,532 | 1.96 | 0 | 0.00 |
| Delaware | 448,217 | 15,924 | 14,025 | 13,809 | 98.46 | 216 | 1.36 | 0 | 0.00 |
| District of Columbia | 311,841 | 21,362 | 16,625 | 16,592 | 99.8 | 33 | 0.15 | 0 | 0.00 |
| Florida | 9,613,669 | 3,421,930 | 2,679,049 | 2,657,064 | 99.18 | 21,973 | 0.64 | 12 | 0.00 |
| Georgia | 4,147,161 | 236,925 | 213,033 | 199,356 | 93.58 | 13,677 | 5.77 | 0 | 0.00 |
| Guam | 35,854 | 1,634 | 1,527 | 1,508 | 98.76 | 19 | 1.16 | 0 | 0.00 |
| Hawaii | 437,697 | 218,487 | 190,553 | 189,225 | 99.3 | 1,244 | 0.57 | 84 | 0.04 |
| Idaho | 710,495 | 207,409 | 201,256 | 200,380 | 99.56 | 876 | 0.42 | 0 | 0.00 |
| Illinois | 5,562,009 | 428,748 | 377,551 | 371,557 | 98.41 | 5,994 | 1.4 | 0 | 0.00 |
| Indiana | 2,831,540 | 946,408 | 943,924 | 923,455 | 97.83 | 2,095 | 0.22 | 18,374 | 1.95 |
| Iowa | 1,581,371 | 671,415 | 650,551 | 646,313 | 99.35 | 4,238 | 0.63 | 0 | 0.00 |
| Kansas | 1,223,491 | 196,910 | 179,557 | 177,701 | 98.97 | 4,361 | 2.21 | -2,505 | -1.40 |
| Kentucky | 1,949,254 | 42,519 | 38,112 | 35,967 | 94.37 | 2,145 | 5.04 | 0 | 0.00 |
| Louisiana | 2,049,802 | 76,120 | 59,747 | 57,476 | 96.2 | 2,271 | 2.98 | 0 | 0.00 |
| Maine | 771,892 | 260,033 | 254,153 | 251,701 | 99.04 | 2,452 | 0.94 | 0 | 0.00 |
| Maryland | 2,807,326 | 206,063 | 160,508 | 158,120 | 98.51 | 2,388 | 1.16 | 0 | 0.00 |
| Massachusetts | 3,378,801 | 174,655 | 155,894 | 150,742 | 96.7 | 5,152 | 2.95 | 0 | 0.00 |



| | Total Voter Turnout | Total Ballots Transmitted | Total Ballots Returned | Counted | | Rejected | | Other | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | Pct. Returned | Total | Pct. Transmitted | Total | Pct. |
| Michigan | 4,874,619 | 1,342,421 | 1,260,218 | 1,253,980 | 99.5 | 6,171 | 0.46 | 67 | 0.01 |
| Minnesota | 2,973,744 | 726,026 | 671,261 | 665,180 | 99.09 | 6,081 | 0.84 | 0 | 0.00 |
| Mississippi | 1,209,357 | 110,148 | 103,606 | 102,025 | 98.47 | 1,581 | 1.44 | 0 | 0.00 |
| Missouri | 2,973,855 | 293,076 | 279,188 | 273,336 | 97.9 | 5,849 | 2 | 3 | 0.00 |
| Montana | 516,901 | 351,575 | 333,666 | 332,541 | 99.66 | 1,125 | 0.32 | 0 | 0.00 |
| Nebraska | 869,815 | 248,424 | 238,660 | 233,889 | 98 | 2,695 | 1.08 | 2,076 | 0.87 |
| Nevada | 1,128,492 | 86,991 | 73,425 | 72,248 | 98.4 | 1,177 | 1.35 | 0 | 0.00 |
| New Hampshire | 757,669 | 74,547 | 71,939 | 70,376 | 97.83 | 1,563 | 2.1 | 0 | 0.00 |
| New Jersey | 3,957,303 | 411,574 | 355,457 | 344,897 | 97.03 | 9,957 | 2.42 | 603 | 0.17 |
| New Mexico | 804,073 | 69,529 | 61,287 | 47,429 | 77.39 | 95 | 0.14 | 13,763 | 22.46 |
| New York | 7,793,078 | 495,520 | 402,151 | 364,747 | 90.7 | 22,849 | 4.61 | 14,555 | 3.62 |
| North Carolina | 4,690,195 | 212,489 | 179,263 | 174,402 | 97.29 | 4,861 | 2.29 | 0 | 0.00 |
| North Dakota | 349,945 | 86,442 | 82,148 | 81,536 | 99.25 | 611 | 0.71 | 1 | 0.00 |
| Ohio | 5,607,641 | 1,286,430 | 1,206,416 | 1,193,227 | 98.91 | 10,189 | 0.79 | 3,000 | 0.25 |
| Oklahoma | 1,465,505 | 122,864 | 101,905 | 98,381 | 96.54 | 2,965 | 2.41 | 559 | 0.55 |
| Oregon | 2,051,452 | 2,553,810 | 2,051,452 | 2,033,878 | 99.14 | 17,574 | 0.69 | 0 | 0.00 |
| Pennsylvania | 6,223,150 | 292,191 | 266,208 | 262,877 | 98.75 | 2,534 | 0.87 | 797 | 0.30 |
| Puerto Rico | 1,589,991 | 1,543 | 818 | 818 | 100 | 0 | 0 | 0 | 0.00 |
| Rhode Island | 469,547 | 42,687 | 39,727 | 38,567 | 97.08 | 1,060 | 2.48 | 100 | 0.25 |
| South Carolina | 2,124,952 | 508,508 | 497,436 | 494,529 | 99.42 | 2,907 | 0.57 | 0 | 0.00 |
| South Dakota | 372,988 | 107,128 | 106,415 | 106,055 | 99.66 | 360 | 0.34 | 0 | 0.00 |
| Tennessee | 2,545,271 | 59,388 | 53,903 | 53,310 | 98.9 | 593 | 1 | 0 | 0.00 |
| Texas | 8,701,152 | 520,027 | 468,150 | 449,258 | 95.96 | 8,177 | 1.57 | 10,715 | 2.29 |
| U.S. Virgin Islands | 20,967 | 204 | 143 | 143 | 100 | 0 | 0 | 0 | 0.00 |

Overview Table 2: Absentee Voting



## Overview Table 2: Absentee Voting

| | Total Voter Turnout | Total Ballots Transmitted | Total Ballots Returned | Counted | | Rejected | | Other | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | Pct. Returned | Total | Pct. Transmitted | Total | Pct. |
| Utah | 1,114,567 | 1,090,192 | 772,888 | 765,886 | 99.09 | 7,002 | 0.64 | 0 | 0.00 |
| Vermont | 323,623 | 96,281 | 0 | 0 | . | 0 | 0 | 0 | . |
| Virginia | 3,996,302 | 570,144 | 538,711 | 535,563 | 99.42 | 3,148 | 0.55 | 0 | 0.00 |
| Washington | 3,363,452 | 4,312,805 | 3,333,260 | 3,300,241 | 99.01 | 30,312 | 0.7 | 2,707 | 0.08 |
| West Virginia | 732,362 | 13,761 | 12,558 | 16,373 | 130.38 | 341 | 2.48 | -4,156 | -33.09 |
| Wisconsin | 2,993,000 | 158,846 | 139,988 | 138,542 | 98.97 | 284 | 0.18 | 1,162 | 0.83 |
| Wyoming | 256,553 | 82,303 | 79,667 | 79,463 | 99.74 | 184 | 0.22 | 20 | 0.03 |
| U.S. TOTAL | 140,114,502 | 41,651,526 | 33,378,450 | 32,982,211 | 98.81 | 318,728 | 0.77 | 77,511 | 0.23 |

EXHIBIT
79



# In The Matter Of

## La Union Del Pueblo Entero, et al.,

## Plaintiffs

## v

## State Of Texas, et al.,

## Defendants

# CASE

## 5:21-cv-844

# Date

## 4-28-2022

# Witness

## Brian Keith Ingram, J.D.

**Original
Certified Transcript**

**National Court Reporters Inc.  ·  888.800.9656  ·
NationalCourtReporters.com
NCRNetwork@nationalcourtreporters.com**

Serving Legal Professionals From Coast To Coast and Internationally

**5:21-cv-844 (XR)**
**4/28/2022**

**Entero v Texas**
NATIONAL COURT REPORTERS INC 888.800.9656

Brian Keith Ingram JD 1 (1 - 4)

**1 (1 - 4)**

Page 1

```
1      IN THE UNITED STATES DISTRICT COURT
         FOR THE WESTERN DISTRICT OF TEXAS
2             SAN ANTONIO DIVISION

3   LA UNION DEL PUEBLO     §
    ENTERO, ET AL.,         §
4        Plaintiffs,        § Civil Action No.
                            § 5:21-cv-844 (XR)
5   VS.                     § (Consolidated Cases)
                            §
6   STATE OF TEXAS, ET AL.  §
         Defendants.        §
7   *****************************************

8            ORAL DEPOSITION OF
            BRIAN KEITH INGRAM, J.D.
9     CORPORATE REPRESENTATIVE FOR THE
      TEXAS SECRETARY OF STATE OFFICE
10            APRIL 28, 2022

11  *****************************************

12       ORAL DEPOSITION OF BRIAN KEITH INGRAM, J.D.,

13  CORPORATE REPRESENTATIVE FOR THE TEXAS SECRETARY OF

14  STATE OFFICE produced as a witness at the instance of

15  the Plaintiffs and Plaintiff-Intervenors, and duly

16  sworn, was taken in the above-styled and numbered cause

17  on the 28th day of April 2022, from 9:03 a.m. to

18  3:18 p.m., before Caroline Chapman, CSR in and for the

19  State of Texas, reported by Computerized Stenotype

20  Machine, Computer-Assisted Transcription, held at the

21  rice Daniel Sr State Office Building, 209 West 14th

22  Street, Austin, Texas, and via web-based conference

23  pursuant to the Federal Rules of Civil Procedure.

24

25
```

Page 2

```
1           A P P E A R A N C E S

2   COUNSEL FOR THE PLAINTIFFS AND PLAINTIFF-INTERVENORS:
3      MR. DANIEL J. FREEMAN
       RICHARD A. DELLHEIM
4      Attorneys, Voting Section
       Civil Rights Division
5      U.S. Department of Justice
       950 Pennsylvania Avenue NW
6      Washington, D.C. 20530
       (202) 305-4355
7      daniel.freeman@usdoj.gov
       richard.dellheim@usdoj.gov
8
9   COUNSEL FOR THE DEFENDANTS, THE OFFICE OF SECRETARY OF
    STATE:
10     KATHLEEN HUNKER
       JEFF WHITE
11     Special Litigation Unit
       Office of the Attorney General of Texas
12     P.O. Box 12548
       Austin, TX  78711-2548
13     kathleen.hunker@oag.texas.gov
       jeff.white@oag.texas.gov
14
       ADAM BITTER
15     General Counsel
       Office of the Secretary of State
16     Capitol Building, Room 1E.8
       P.O. Box 12697
17     Austin, TX  78711-2697
       (512) 475-2813 Fax (512) 475-2761
18     abitter@sos.texas.gov

19  COUNSEL FOR THE STATE OF TEXAS ATTORNEY GENERAL'S
    OFFICE:
20     WILLIAM THOMAS "WILL" THOMPSON
       ZACHARY LOUIS RHINES
21     Assistant General Counsel
       Attorney General of Texas
22     Office of Special Litigation
       P.O. Box 12548 (MC 009)
23     Austin, TX  78711-2548
       (512) 936-2567 Fax:  (512) 457-4410
24     will.thompson@oag.texas.gov
       zachary.rhines@oag.texas.gov
25
```

Page 3

```
1       A P P E A R A N C E S (CONTINUED)

2   COUNSEL FOR THE LUPE PLAINTIFFS:
       JASON S. KANTERMAN
3      REBECCA MARTIN
       FRIED, FRANK, HARRIS, SHRIVER & JACOBSON, LLP
4      One New York Plaza
       New York, NY 10004
5      (212) 859-8519 Fax:  (212) 859-4000
       Jason.Kanterman@friedfrank.com
6      Rebecca.martin@friedfrank.com

7   HOUSTON AREA URBAN LEAGUE PLAINTIFFS:
8      GEORGINA YEOMANS
       Assistant Counsel
9      NAACP Legal Defense and Educational Fund, Inc.
       700 14th Street, NW 6th Floor
10     Washington, DC 20005
       (917) 841-5947
11     gyeomans@naacpldf.org

12  COUNSEL FOR MI FAMILIA VOTA PLAINTIFFS:
       WENDY OLSON
13     STOEL RIVES, LLP
       101 South Capitol Boulevard, Suite 1900
14     Boise, ID 83702
       (208) 387-4291
15     wendy.olson@stoel.com

16
17  COUNSEL FOR YVONNE RAMÓN ELECTIONS ADMINISTRATORS OF
    HIDALGO COUNTY:
18     LEIGH ANN LEAVELL TOGNETTI (videoconference)
       Hidalgo County District Attorney's Office
19     100 East Cano, Courthouse Annex III, 1st Floor
       Edinburg, TX 78539
20     (956) 292-7609 EXT 8182
       Leigh.tognetti@da.co.hidalgo.tx.us

21
22  COUNSEL FOR REVUP:
       LIA SIFUENTES DAVIS
23     Disability Rights Texas
       2222 West Braker Lane
24     Austin, TX 78758
       (512) 407-2763
25     ldavis@drtx.org
```

Page 4

```
1       A P P E A R A N C E S (CONTINUED)

2   COUNSEL FOR DEFENDANT TRAVIS COUNTY CLERK REBECCA
    GUERRERO AND COURT ATTORNEY JOSÉ P. GARZA:
3      ANTHONY "TONY" NELSON (via videoconference)
       Civil Litigation Division of the Travis County
4      Attorney's Office
       P.O. Box 1748
5      Austin, TX 78767-1748
       (512) 854-9513 Fax: (512) 854-4808
6      tony.nelson@traviscountytx.gov

7
8   COUNSEL FOR DEFENDANTS BEXAR COUNTY DISTRICT ATTORNEY
    JOE GONZALES AND BEXAR COUNTY ELECTIONS ADMINISTRATOR
    JACQUELYN CALLANEN:
9      LAURA DURBIN
       Appellate Division
10     Assistant District Attorney Civil Division
       101 West Nueva Street, 7th Floor
11     San Antonio, TX 78205
       (210) 335-2142 Fax: (210) 335-2773
12     laura.durbin@bexar.org

13
14  COUNSEL FOR ISABEL LONGORIA WITH THE HARRIS COUNTY
    ATTORNEY'S OFFICE:
15     SUSANNAH MITCHAM
       Assistant County Attorney
16     Office of the Harris County Attorney
       1019 Congress, 15th Floor
17     Houston, TX 77002
       (713) 274-5334
18     Susannah.Mitcham@cao.hctx.net

19  COUNSEL FOR HARRIS COUNTY ATTORNEY'S OFFICE:
20     CHRISTIAN D. MENEFEE
       Office of the Harris County Attorney
21     1019 Congress, 15th Floor
       Houston, Texas 77002
22     (713) 755-5101 Fax:  713-755-8924

23
24
25
```

Entero v Texas 5:21-cv-844 (XR)
4/28/2022

**Entero v Texas**
National Court Reporters Inc. 888.800.9656

1 (1 - 4) Brian Keith Ingram JD
**Page: 1 (1 - 4)**

**5:21-cv-844 (XR)**
**4/28/2022**

**Entero v Texas**
NATIONAL COURT REPORTERS INC 888.800.9656

Brian Keith Ingram JD 2 (5 - 8)

**2 (5 - 8)**

Page 5

1   A P P E A R A N C E S (CONTINUED)

2   COUNSEL FOR DEFENDANT LISA WISE, IN HER OFFICIAL
    CAPACITY AS THE EL PASO COUNTY ELECTIONS ADMINISTRATOR:
3       SHARON S. SONG
        KELSEY ROSE SPECTOR
4       COOLEY LLP
        3 Embarcadero Center, 20th Floor
5       San Francisco, CA  94111-4004
        (415) 693-2027 Fax: (415) 693-2222
6       ssong@cooley.com
        kspector@cooley.com
7
8   COUNSEL FOR PLAINTIFFS FIEL HOUSTON, INC., MEXICAN
    AMERICAN BAR ASSOCIATION OF TEXAS, TEXAS IMPACT, WILLIAM
9   C. VELASQUEZ INSTITUTE, DELTA SIGMA THETA SORORITY INC.,
    HOUSTON AREA URBAN LEAGUE, THE ARC OF TEXAS, AND JEFFREY
10  LAMAR CLEMMONS:
        LINDSEY ROBIN
11      REED SMITH LLP
        2850 North Harwood Street, Suite 1500
12      Dallas, TX  75201
        (469) 680-4222 Fax:  (469) 680-4299
13      lrobin@reedsmith.com

14  Also Present:  Nick Adkins, Law Clerk at Fried Frank

15          Jonathan Bash, Law Clerk at Fried Frank
16          Harris Shriver and Jacobson

17          Josephine Ramirez

18          Barbara Nichols

19          Juan Estrada

20          Julie Longoria

21

22

23

24

25

Page 6

1                    I N D E X

2   Appearances  . . . . . . . . . .         2

3   BRIAN KEITH INGRAM, J.D.

4                                   PAGE
5   Examination by Mr. Freeman . . . . . .      7
    Examination by Mr. Kanterman . . . . .    142
6   Examination by Mr. Freeman . . . . . .    198
    Signature and Changes . . . . . . .       206
7   Reporter's Certificate . . . . . . .      208

8                  E X H I B I T S

9   NO. DESCRIPTION                         PAGE
10  Exhibit 1    Senate Bill No. 1            45
    Exhibit 2    Oath of Assistance, State001652   51
11               through State001653
    Exhibit 3    Form 7-58, State001651        77
12  Exhibit 4    Application for a Ballot by Mail,  93
                 State031879
13  Exhibit 5    Texas Administrative Code Rule 81.6  105
    Exhibit 6    Email to Sam Taylor from Kristi Hart  110
14               dated February 16, 2022, State073009
    Exhibit 7    Election Code, Chapter 84,    114
15               Application for Ballot
    Exhibit 8    Texas Secretary of State Ballot by  119
16               Mail Tracker

17          REQUESTED DOCUMENTS/INFORMATION
    NO. DESCRIPTION                         PAGE
18      copies of the script of those radio ads   6

19  requested, previously, all documents related to  109
    this match
20
    redacted form of the privilege log        152
21
22  Mr. Ingram's emails to ascertain whether notes  166

23

24

25

Page 7

1            BRIAN KEITH INGRAM, J.D.

2   having been first duly sworn, testified as follows:

3                    EXAMINATION

4   BY MR. FREEMAN:

5       Q.  Thank you.  This is the Deposition of Keith

6   Ingram, in the Matter of La Union Del Pueblo Entero v.

7   Abbott, U.S. District Court for the Western District of

8   Texas, Docket No. 5:21-cv-844.

9           My name is Dan Freeman.  I am counsel for

10  the United States in this matter.  With me is Richard

11  Dellheim whom you have met before who is also counsel

12  for the United States.

13          I am going to ask everyone to turn off

14  their cell phones or put them on mute, if they can,

15  before we get started.

16          So Mr. Ingram, I know you're a frequent

17  flyer in depositions, so, you know, I do need to go

18  through a few ground rules but we will keep it quick.

19          A deposition proceeds by question and

20  answer.  Your answers will be recorded by the court

21  reporter so it is important for you to articulate rather

22  than to gesture.  Do you understand?

23      A.  I do.

24      Q.  The purpose of the deposition is to obtain your

25  testimony regarding your opinions with respect to this

Page 8

1   case and so there is a need for you to provide full and

2   complete answers.  Do you understand?

3       A.  I do.

4       Q.  I may not always be clear.  If you don't

5   understand, please ask me to restate.  If you need a

6   break, let me know, and we will finish the question and

7   then see about a break.  Do you understand?

8       A.  I do.

9       Q.  If you need to get up for coffee or water

10  please do so between questions and not while a question

11  is pending.  Will that be okay?

12      A.  Sure.

13      Q.  Great.  If you want to talk to your attorney,

14  that's fine.  But if there is a question pending or

15  you're in the middle an answer, please finish up the

16  answer and then you can certainly talk to your attorney.

17  Would that be okay?

18      A.  Fine.

19      Q.  Great.  Sometimes you remember things later in

20  the day; if that happens, will you let me know while it

21  is on your mind and we can add it to the record?

22      A.  Sure.

23      Q.  Great.  And I will give you a couple chances to

24  do that as well.

25          Sometimes after we have been talking for

Entero v Texas 5:21-cv-844 (XR)
4/28/2022

**Entero v Texas**
National Court Reporters Inc. 888.800.9656

2 (5 - 8) Brian Keith Ingram JD
**Page: 2 (5 - 8)**

5:21-cv-844 (XR)
4/28/2022

Entero v Texas
NATIONAL COURT REPORTERS INC 888.800.9656

Brian Keith Ingram JD 3 (9 - 12)

3 (9 - 12)

Page 9

1 awhile, you might realize your prior answer was not
2 entirely accurate.  If you realize that, will you let me
3 know so we can correct the record?
4     A.  Certainly.
5     Q.  Great.  Sometimes while you're answering, you
6 may think of a document that would help you remember or
7 would help you answer more accurately.
8         I do have some documents here.  Although,
9 I just broke my own rule by gesturing, but I do have a
10 pile of documents here.  And if you -- if there are
11 documents that might be helpful, let me know, we might
12 have it here, we might be able to pull it down.  And if
13 your attorney would do us the courtesy of giving us
14 printer access, we might even be able to printout a
15 copy.
16         Mandatory question.  Are you on any
17 medication or drugs of any kind that might make it
18 difficult for you to understand and answer questions
19 today?
20     A.  I am not.
21     Q.  Very good.  Is there any other reason you can
22 think of why you will not be able to answer my questions
23 fully and accurately?
24     A.  No, sir.
25     Q.  Okay.  And then the last thing.  I do need to

Page 10

1 remind you, you're under oath, subject to penalties for
2 giving false or misleading testimony.  So it is
3 important to answer my questions truthfully, accurately,
4 and completely.  Do you understand?
5     A.  I do.
6     Q.  Great.  Any questions so far?
7     A.  No, sir.
8     Q.  Didn't think so.
9         Mr. Ingram, what is your educational
10 background?
11     A.  I went to elementary school in Odessa, Texas,
12 and then went to Algeria in North Africa for grades five
13 through nine and then back to Odessa but to a Christian
14 school.  And then I went to Texas A&M University,
15 graduated from there, in 1989, with a degree in
16 political science.  And then went to the University of
17 Texas School of Law, graduated from there in '93 --
18     Q.  Okay.
19     A.  -- with a J.D.
20     Q.  Got it.  I will ask you during a break about
21 Algeria because I am curious, but it is not necessary
22 for the deposition.
23         What jobs have you held since finishing
24 college?
25     A.  Well, immediately after college, I worked in a

Page 11

1 car wash because that's what I did during high school,
2 and I was a political science major, so that's what I
3 was qualified to do.  So I worked at a car wash, then I
4 was a swamper on a waste oil hauling rig, and then I
5 work at the Texas Employment Commission for nine months
6 as an employer -- Employer Interviewer II.  And then my
7 wife finished college and I went to law school.
8     Q.  Got it.
9     A.  So that's --  those are those jobs.  And then,
10 since law school, I have worked at Atlas and Hall in the
11 Valley for two-and-a-half years.  Maroney, Crowley
12 Bankston, Richardson and Hull all the way -- well,
13 different permutations because we joined Locke Purnell
14 and then Locke Purnell joined Lidell Sapp.  And anyway,
15 some of us who were from Maroney Crowley eventually, in
16 2000, came out and started our own firm, and then we did
17 until probably '06.
18         And then I went to Arkansas, worked for
19 Kutak Rock out of Omaha.  I worked in their Little Rock
20 office for about a year and then came back here and hung
21 a shingle for about a year, and then went to work for
22 Governor Perry helping him appoint judges for about four
23 years.  And then I have been in this job since January
24 5th of 2012.
25     Q.  Okay.  Do you have any experience in politics

Page 12

1 outside of your work for the State?
2     A.  What do you mean?
3     Q.  Have you worked on any campaigns?  Have you run
4 for office yourself?
5     A.  Oh, no.  No.  I haven't worked on any
6 campaigns.  I haven't -- I haven't run myself.
7     Q.  And did you have any experience related to
8 election administration prior to taking your current
9 job?
10     A.  No.  I had -- and in the course of my
11 employment with the Governor, worked with pieces of the
12 Election Code, particularly, Chapter 202, 201, and
13 Chapter 145, so I was familiar with some parts of the
14 Election Code but hadn't actually worked in elections
15 until this job.
16     Q.  Those three chapters that you mentioned, what
17 did those cover generally?
18     A.  They cover vacancies and appointments to fill a
19 vacancy, and they cover vacancies and nomination and how
20 you -- the track for filling a vacancy and nomination.
21 And you know I have since learned that those are some of
22 the most difficult chapters in the Election Code, but
23 those are the ones that I knew in the Governor's office
24 because they were important to my job there.
25     Q.  Are they specific to judges or more generally?

Entero v Texas 5:21-cv-844 (XR)
4/28/2022

Entero v Texas
National Court Reporters Inc. 888.800.9656

3 (9 - 12) Brian Keith Ingram JD

Page: 3 (9 - 12)

5:21-cv-844 (XR)
4/28/2022

**Entero v Texas**
NATIONAL COURT REPORTERS INC 888.800.9656

Brian Keith Ingram JD 10 (37 - 40)

10 (37 - 40)

Page 37

```
1    Q.   Would that include advisories?
2         MS. HUNKER:  Objection, form.
3    A.   Not all of them.  You know, some advisories are
4    activities in the vicinity of the polling place we put
5    out in every election.  They are not controversial.
6    They are not going to be a problem.  But advisories,
7    especially with regard to the our office's position or
8    interpretation on new law would definitely be run by the
9    Executive Office.
10   Q.   Okay.  Beyond regulations and advisories, are
11   there any other documents with respect to the
12   administration of elections that must be presented to
13   the Secretary or the Executive Office before they go
14   out?
15   A.   We do mass emails, most of them we cc, you
16   know, the Executive Office or bcc the Executive Office,
17   but it is not likely that we give them advance warning.
18   But, you know, occasionally there is one that is going
19   to answer a big question that we want to make sure that
20   they know what direction we are going before it goes
21   out.
22   Q.   Is there a common email address for the
23   Executive Office?
24   A.   No.
25   Q.   So when you say, you cc or bcc the Executive
```

Page 38

```
1    Office, you are cc-ing or bcc Deputy Scott, Deputy
2    Secretary --
3         (Reporter interruption for clarification.)
4    Q.   Are you cc'ing or bcc-ing Secretary Scott,
5    Deputy Secretary Esparza, Mr. Bitter, and I believe you
6    said Sam?
7    A.   That's right.
8    Q.   And I apologize.  I am actually from the
9    Midwest but no one ever believes me in terms of my
10   speed.
11        In your experience and not addressing any
12   particular decision, how frequently does the Executive
13   Office provide input in crafting of a regulation?
14        MS. HUNKER:  Objection, form.
15   A.   Well, we don't make many rule changes.
16   Q.   What share of the rule changes receive
17   affirmative input as opposed to review for a potential
18   veto from the Executive Office?
19   A.   Like I said, we don't make many rule changes.
20   Q.   Across your 10 years as the election
21   administrator for Texas, has it happened a few times?
22   A.   We tried in '16, but we didn't successfully
23   change the rule, and we did have input from Exec for
24   that change.  There was later a petition for rulemaking
25   that was the same rule change that Exec didn't have any
```

Page 39

```
1    input into, and we are currently considering the rule
2    change where Exec does have input.
3    Q.   And what is the current rule change you're
4    considering?
5    A.   It's a TAC Rule 81.36, I believe.
6    Q.   And what is the subject of 81.36?
7    A.   It's the activities of the early voting ballot
8    board in counting of early voting ballots.
9    Q.   And what is the nature of the change you're
10   considering?
11   A.   To make it conform to the statute -- our rule
12   was put out before there was a law, and now then there
13   is 87.0241 in the code so we are trying to make our rule
14   match up with the code.
15   Q.   And when was the rulemaking that failed back in
16   2016?
17   A.   That was to get rid of the real-time audit log
18   printer on central count computers.
19   Q.   And why did it fail?
20   A.   Because there were protests, death threats,
21   info wars.
22   Q.   I am sorry to hear that, sir.  Can any written
23   materials go out of your office over the Secretary's
24   objection?
25        MS. HUNKER:  Objection, form.
```

Page 40

```
1    A.   I would say not.  I can't imagine a
2    circumstance where the Secretary would object and it
3    would go anyway.
4    Q.   Is this principle established in any statute,
5    regulation or other written document?
6    A.   No.  It is just that we are at will employees.
7    Q.   Does the Secretary of State have the authority
8    to waive any Election Code provision?
9    A.   No, of course not.
10   Q.   Does the Secretary of State have the authority
11   to modify it?
12   A.   I take it back.  There are some statutory
13   provisions that have built-in waivers, built-in
14   permission for the Secretary to waive or modify, but if
15   it is not the in the statute as a specific provision
16   then, yeah, we can't waive state law.
17   Q.   Thank you for that clarification.
18        Does the Secretary of State have the
19   authority to modify any Election Code provision?
20   A.   No.
21        MS. HUNKER:  Objection, form.
22   Q.   Beyond his communication role that you already
23   described, what is the personal role of the office
24   holder of the Office Secretary of State with respect to
25   the administration of elections?
```

Entero v Texas 5:21-cv-844 (XR)
4/28/2022

**Entero v Texas**
National Court Reporters Inc. 888.800.9656

10 (37 - 40) Brian Keith Ingram JD

**Page: 10 (37 - 40)**

5:21-cv-844 (XR)
4/28/2022

Entero v Texas
NATIONAL COURT REPORTERS INC 888.800.9656

Brian Keith Ingram JD 13 (49 - 52)

13 (49 - 52)

Page 49

1    A.  If there is a problem out there, we hear about
2  it pretty quick, yes.  We get thousands of phone calls
3  every month.  And before an election and during an
4  election, we will get 65, 70,000 phone calls.
5        Q.   What is your understanding of the intent behind
6  the change removing answering the voter's questions from
7  the oath?
8    A.  I have no --
9          MS. HUNKER:  Objection, form.  Lack of --
10   A.  Yeah.
11         MS. HUNKER:  -- personal knowledge.
12   A.  I have no idea what their intent was.
13       Q.   Are you aware of any explanation that has been
14  provided by the Legislature regarding the rationale
15  behind removing the phrase, "answering the voter's
16  questions" from the oath?
17   A.  I haven't heard it.  The conversation was about
18  this other part, about "I didn't pressure or coerce the
19  voter into choosing me to provide assistance."
20       Q.   Are you aware of any instances in which an
21  assister intimidated or coerced a voter by answering the
22  question posed by that voter?
23         MS. HUNKER:  Objection, form.
24   A.  I don't know.  I do know that assisters have
25  intimidated, bullied, coerced voters into accepting

Page 50

1  their assistance, yes.
2        Q.   Are you aware of any instances in which a voter
3  posed a question to an assister and the assister
4  answered the voter's question and that constituted
5  coercion or intimidation?
6    A.  That's not what this is talking about.
7          MR. FREEMAN:  I will object to that as a
8  nonresponsive.
9        Q.   (By Mr. Freeman)  I will ask again.  Are you
10  aware of any instances in which a voter posed a question
11  to an assister and the assister answered the question
12  posed by the voter and that constituted coercion or
13  intimidation?
14         MS. HUNKER:  Objection, form.
15   A.  That's not what this is talking about, and so,
16  of course, not, that's not the issue.
17       Q.   Okay.  Are you aware of any instances in which
18  an individual intended or attempted to coerce a voter
19  during the assistants process since SB 1 went into
20  effect and was somehow thwarted by the revised oath?
21         MS. HUNKER:  Objection, form.
22   A.  That, I don't know.  I haven't heard anything
23  about that.
24         MR. FREEMAN:  Would you mark this as
25  Exhibit 2.

Page 51

1        (Exhibit No. 2 marked.)
2        Q.   Mr. Ingram, what is this document?
3    A.  It is a roster of assistants.
4        Q.   Is it labeled Form 7-58?
5    A.  It is.
6        Q.   And you discuss this on Tuesday a bit.  But is
7  every individual who assists a voter in a polling place
8  required to sign this form?
9          MS. HUNKER:  Objection, form.
10   A.  There is an exception made for when the poll
11  worker's act as assistants.
12       Q.   Thank you for that correction.  May I -- I will
13  rephrase my question.
14         Is every individual who is not a poll
15  worker who assists a voter in a polling place required
16  to sign this form?
17         MS. HUNKER:  Objection, form.
18   A.  If a voter brings their own assistant, they are
19  required to sign this form, yes.
20       Q.   And does the assister have to provide the full
21  set of information requested by this form?
22   A.  Yes.
23       Q.   And if a voter wishes to receive assistants
24  from a particular individual who has no relation to the
25  voter's employer or union and the individual is

Page 52

1  unwilling to take the oath, can the individual assist
2  the voter?
3          MS. HUNKER:  Objection, form.  Calls for a
4  legal conclusion.
5    A.  If the -- if the assistant chosen by the voter
6  is unwilling to take the oath, our office would
7  recommend that they not be allowed to assist that voter.
8        Q.   If a voter wishes to receive assistants from a
9  particular individual who has no relation to the voter's
10  employer or union, and the potential assister is
11  unwilling to fill out the form, can the individual --
12  can the potential assister assist the voter?
13         MS. HUNKER:  Objection, form.  Calls for a
14  legal conclusion.  Improper hypothetical and compound.
15   A.  So our office doesn't enforce or implement any
16  of this stuff.  The county election officials, in
17  particular, the presiding judge at the polling place is
18  going to have to make that decision.  If they ask us
19  what our recommendation is, like I said, our
20  recommendation is, if the voter -- if the voter's
21  assistant will not sign the Oath of Assistants that they
22  not be allowed to assist the voter.
23       Q.   Okay.  My question went to fill out the
24  information beyond the signature, but is the answer the
25  same?

Entero v Texas 5:21-cv-844 (XR)
4/28/2022

Entero v Texas
National Court Reporters Inc. 888.800.9656

13 (49 - 52) Brian Keith Ingram JD

Page: 13 (49 - 52)

5:21-cv-844 (XR)
4/28/2022

Entero v Texas
NATIONAL COURT REPORTERS INC 888.800.9656

Brian Keith Ingram JD 22 (85 - 88)

22 (85 - 88)

Page 85

1 them up by driver's license.  You could look up just the
2 driver's license they provided and see what it pulls up.
3 You can do anything.
4     Q.   Has your office provided any guidance or
5 recommendation as to the sort of order of operations for
6 looking up a voter --
7     A.   No.
8     Q.   -- when running this match?
9     A.   No.
10    Q.   Okay.
11    A.   We have told them to check the voter's record
12 and see if the number is in there.
13    Q.   Okay.  Do early voting clerks have access to
14 the Texas driver's license database?
15    A.   No.
16    Q.   Do signature verification committees have
17 access to the Texas driver's license database?
18    A.   No.
19    Q.   Do early voting ballot boards have access to
20 the Texas driver's license database?
21    A.   No.
22    Q.   Does providing a Texas driver's license or
23 social security number to election officials tend to
24 prove that an individual is 18 years old?
25         MS. HUNKER:  Objection, form.

Page 86

1     A.   No.
2     Q.   Does providing a Texas driver's license number
3 or social security number to election officials tend to
4 prove that the individual is a U.S. citizen?
5         MS. HUNKER:  Objection, form.
6     A.   So the point of the number is not to say this
7 is a citizen or this is 18.  The point of the number is
8 to say, this is the voter who is already in your list as
9 an eligible voter.  It is to identify the voter as the
10 person in the list as eligible.  So individual
11 eligibility criteria has nothing to go with the number.
12 It has everything to do with identifying the voter who
13 is, in fact, eligible to vote.
14    Q.   So just so I am clear and to potentially spare
15 you another battery of questions.  It is your
16 position -- sorry.  It is your understanding that
17 providing the number has nothing to do with individual
18 eligibility criteria?
19    A.   Other than identifying the voter who is already
20 in the list as eligible, which is very important
21 criteria, right?  If they are the not in the list of
22 registered voters because they are not an eligible voter
23 then they won't be able to be identified.
24    Q.   But you agree, other than to identify the voter
25 who is already on the list.

Page 87

1     A.   Who is eligible.
2         MS. HUNKER:  Objection, form.
3     Q.   Does providing the Texas driver's license
4 number or social security number tend to prove that the
5 individual is eligible to vote by mail?
6         MS. HUNKER:  Objection, form.
7     A.   If they are in the list of eligible voters,
8 yes.
9     Q.   Sorry.  Let me rephrase that.
10        Does providing a Texas driver's license
11 number or social security number to election officials
12 tend to prove that the individual meets the Texas
13 Election Code categories of voters who are permitted to
14 vote by mail?
15        MS. HUNKER:  Objection, form.
16    A.   It identifies who the voter is, and if the
17 voter is over 65 and they are claiming over 65 is the
18 reason for voting by mail then, yes, it proves that this
19 voter who is over 65 is the one asking for the ballot.
20    Q.   But does the Texas driver's license number or
21 social security number independently establish the
22 voter's age in any way?
23    A.   No.
24        MS. HUNKER:  Objection, form.
25    Q.   And does the -

Page 88

1     A.   Just identifies the voter who is or is not
2 eligible to vote by mail.
3     Q.   And does providing the Texas driver's license
4 number or social security number independently tend to
5 establish any other category of voters who are permitted
6 to vote by mail under Texas law?
7         MS. HUNKER:  Objection, form, also, asked
8 and answered.
9     A.   Yeah.  That's not the purpose.  The purpose is
10 to identify eligible voters.
11    Q.   And I guess, if we could just try and be
12 efficient here.  I am not asking about its purpose.  I
13 am asking about its effect.
14        Does it have the effect of identifying --
15 does the Texas driver's license number or social
16 security number have the effect of establishing that a
17 given voter meets one of the categories of voters who
18 are eligible to vote by mail in Texas?
19        MS. HUNKER:  Objection, form.
20    A.   I have already answered that question.
21        MR. FREEMAN:  Going to object as
22 nonresponsive, and we will move on.
23    Q.   (By Mr. Freeman)  If a voter who has both a
24 Texas driver's license number and social security number
25 on TEAM provides both numbers on an absentee ballot by

Entero v Texas 5:21-cv-844 (XR)
4/28/2022

Entero v Texas
National Court Reporters Inc. 888.800.9656

22 (85 - 88) Brian Keith Ingram JD

Page: 22 (85 - 88)

5:21-cv-844 (XR)
4/28/2022

Entero v Texas
NATIONAL COURT REPORTERS INC 888.800.9656

Brian Keith Ingram JD 23 (89 - 92)

23 (89 - 92)

Page 89

1 mail application, but only the SSN form matches, do the
2 numbers provide and still tend to prove the voter's
3 identity for purposes of these requirements?
4     **A.   Absolutely.  That voter gets a ballot.**
5     Q.   Is the incorrect number provided evidence of
6 fraud?
7     **A.   No.**
8          MS. HUNKER:  Objection, form.
9     Q.   Is the incorrect number provided evidence of
10 voter impersonation?
11     **A.   No.**
12          MS. HUNKER:  Objection, form.
13     Q.   Why not?
14     **A.   Because it's not.**
15     Q.   Is the incorrect number potentially evidence
16 that the number that is on TEAM is incorrect with
17 respect to the particular voter?
18          MS. HUNKER:  Objection, form.
19     **A.   It could be that, or it could be that the voter**
20 **transposed digits, it could be a number of things, but**
21 **it doesn't matter because the other number matches and**
22 **they are going to get a ballot.**
23     Q.   Is it -- strike that.
24          Is the incorrect number potential evidence
25 that the information about a particular entry in TEAM is

Page 90

1 incomplete such as when a voter has been issued two DPS
2 IDs, ID numbers and the voter provides the one that is
3 not in TEAM?
4          MS. HUNKER:  Objection, form.
5     **A.   It could, but you're not supposed to have two**
6 **DPS ID numbers, on a REAL ID that will not be.**
7     Q.   Is it -- to your knowledge, do you know if DPS
8 has issued multiple number to particular individuals
9 over the course of their lifetime for different
10 identification documents?
11     **A.   I don't know.  I know that when I went to**
12 **Arkansas, I had a driver's license number.  And when I**
13 **came back from Arkansas I was able to reestablish my**
14 **driver's license with that same number.**
15     Q.   Do you know if DPS provides the same number to
16 an individual who has a driver's license and then gets a
17 personal identification card if they are no longer able
18 to drive?
19     **A.   I don't know.  I don't know what the DPS policy**
20 **is on that, but they are not supposed to be able to have**
21 **two numbers at the same time.**
22     Q.   Would it surprise you if I were to represent to
23 you that approximately one in seven registered voters in
24 Texas have, at some point in their life, been issued
25 more than one DPS ID number?

Page 91

1     **A.   I don't know what the numbers would be on that.**
2     Q.   Would it surprise you?
3     **A.   I don't know what the numbers would be on that.**
4 **I don't know if that's a surprise or not.  I have no**
5 **idea.**
6     Q.   Would it be is problem for the architecture of
7 TEAM and the implementation of SB 1 if one in seven
8 voters in Texas had at some point, one in seven
9 registered voters in Texas had at some point been issued
10 more than one DPS number?
11          MS. HUNKER:  Objection, form.  Vague,
12 assumes facts not in evidence.
13     **A.   No.**
14     Q.   Why not?
15     **A.   Because they have got the opportunity to**
16 **provide the last four of their social, and because over**
17 **time this is going to -- the information is going to get**
18 **fixed, corrected.**
19     Q.   How is the information going to get fixed or
20 corrected?
21     **A.   By the voter.**
22     Q.   If a voter only has their Texas driver's
23 license number on TEAM and the voter provides both their
24 social security number and their Texas driver's license
25 number, but just as with the last example, the Texas

Page 92

1 driver's license number does not match TEAM and the
2 social security number is not in TEAM is the incorrect
3 number, the incorrect Texas driver's license number
4 evidence of fraud or impersonation?
5     **A.   It is not.**
6          MS. HUNKER:  Objection, form.
7     Q.   Why not?
8     **A.   Because it is just the wrong number.**
9     Q.   In that case where the social security number
10 is not in TEAM, would that voter's absentee ballot by
11 mail application be rejected?
12     **A.   Yes.**
13          MS. HUNKER:  Objection, form.
14     Q.   What is the value for election administration
15 in Texas of rejecting that ABBM?
16          MS. HUNKER:  Objection, form.  Vague.
17     **A.   Well, the voter hasn't identified themselves as**
18 **the voter.**
19     Q.   Has the voter provided their name and address
20 under penalty of perjury?
21          MS. HUNKER:  Objection, form.
22     **A.   They have filled out a form with their name and**
23 **address, yes.**
24     Q.   And prior to SB 1, would you have said that
25 that same voter did identify themselves as the voter?

Entero v Texas 5:21-cv-844 (XR)
4/28/2022

Entero v Texas
National Court Reporters Inc. 888.800.9656

23 (89 - 92) Brian Keith Ingram JD

Page: 23 (89 - 92)

5:21-cv-844 (XR)
4/28/2022

Entero v Texas
NATIONAL COURT REPORTERS INC 888.800.9656

Brian Keith Ingram JD 30 (117 - 120)

30 (117 - 120)

Page 117

1 particular statute, it is the more recent statute, it
2 gets the precedents.
3 Q. And the decision regarding which statute would
4 take precedents, this is in -- where is this written
5 down?
6 A. I don't know.
7 MS. HUNKER: Objection, form.
8 A. We have done mass emails. We have done
9 advisories. We have done Webex's. We have talked about
10 it. We have talked about it enough where the counties
11 were not pleased with our decision, I can tell you that.
12 Q. Okay. If a voter submits two numbers, a social
13 security number and a driver's license number, one of
14 them matches and so the ABBM is accepted, the other
15 number listed on the ABBM used to update the voter's
16 file?
17 A. No.
18 Q. Under what circumstances would a driver's
19 license number or social security number that does not
20 match TEAM and is submitted on an ABBM ever be used to
21 update TEAM under 84.014?
22 A. It wouldn't, not by itself.
23 Q. So in effect driver's license number and social
24 security number have been struck from 81.014; is that
25 right?

Page 118

1 MS. HUNKER: Objection, form.
2 A. Well, maybe. I mean, it could be that if their
3 DL is empty on TEAM they might use it for that. I
4 wouldn't be telling my registrars to do that, but they
5 might could -- they might decide to do that. You see,
6 they are the ones that have to do this work not us.
7 Q. But the recommendation of your office would be
8 to assist?
9 A. They would not do that. But if it was an old
10 value, I don't think they ever would if it was
11 different, right. If someone put a number on the
12 application for ballot by mail that was different than
13 what they have got in the TEAM record, I think they
14 would give the TEAM record precedents. But if it was
15 empty, they might update the TEAM record.
16 Q. Okay.
17 A. But again, that's because they are the ones in
18 charge of this work.
19 Q. Understood. Turning then to the ABBM tracker
20 and a cure provision. If a voter submits an ABBM that
21 does not meet the SB 1 identification document number
22 requirements, how can that voter cure the deficiency?
23 A. Well, they can submit a new application for
24 ballot by mail with the number on it, or a different
25 number on it. They can complete a voter registration

Page 119

1 application form and send it in with a number, or they
2 can go on to Texas.gov and login and that will supply
3 the missing numbers. They could do a corrective action
4 form. There is several different corrective action
5 forms for different problems, but they could complete
6 one of those and bring it to their early voting clerk.
7 Q. Any other ways besides those?
8 A. Not that I can recall right now.
9 Q. Okay.
10 A. For FPCA voters, they can complete another
11 signature sheet and email it.
12 Q. Anything else?
13 A. That's it.
14 Q. Okay. If we could mark this as Exhibit 8.
15 (Exhibit o. 8 marked.)
16 A. If they didn't put a number at all, they could
17 login to the ballot by mail tracker and certify that
18 those numbers are theirs and then they will get a
19 ballot.
20 Q. So what --
21 A. And if they put a wrong number, they could
22 login to the ballot tracker and certify that the number
23 is really theirs and get a ballot.
24 Q. What is this document?
25 A. This is the login screen for the ballot by mail

Page 120

1 tracker.
2 Q. Am I correct that this is the only way to
3 correct an ABBM online?
4 MS. HUNKER: Objection, form.
5 A. Well --
6 MS. HUNKER: Misstates testimony.
7 A. No.
8 Q. How else can a voter correct and --
9 A. So if they don't have the number in their voter
10 registration record --
11 Q. Uh-huh.
12 A. -- they can fix that by going to Texas.gov
13 which is not the ballot by mail tracker.
14 Q. What fields are required to access the ballot
15 tracker?
16 A. The ones with asterisks by them.
17 Q. Does that include social security number and
18 driver's license number?
19 A. It does. Last four of social.
20 Q. Is this required by statute or by your policy?
21 A. Statute.
22 Q. And do these fields need to match what's on
23 TEAM?
24 A. They do.
25 Q. And so if a voter doesn't have both, an SSN-4

Entero v Texas 5:21-cv-844 (XR)
4/28/2022

Entero v Texas
National Court Reporters Inc. 888.800.9656

30 (117 - 120) Brian Keith Ingram JD
Page: 30 (117 - 120)

5:21-cv-844 (XR)
4/28/2022

**Entero v Texas**
NATIONAL COURT REPORTERS INC 888.800.9656

Brian Keith Ingram JD 32 (125 - 128)

32 (125 - 128)

Page 125

1  their old driver's license whose number is on TEAM, is
2  there any way for a voter to successfully apply for a
3  ballot by mail?
4  **A. I'm sure.**
5      MS. HUNKER:  Objection, form.
6  **A. Of course.**
7      MS. HUNKER:  Compound.
8  Q. How is that?
9  **A. They can login to Texas.gov and supply the**
10 **number -- well, not if it is there -- the -- it is only**
11 **known values that would be supplied.  They would have to**
12 **do a new voter registration application and submit it**
13 **with their ABBM.**
14 Q. Okay.  But if they submit it after the close of
15 registration, which comes before the deadline for ABBM,
16 in that window is there any way for them to do it?
17 **A. Sure, of course.**
18 Q. How?
19 **A. They submit an application.  All it is is an**
20 **update.  This is not a new voter registration with a**
21 **30-day effective period.  This is auto -- instant,**
22 **automatic.**
23 Q. So it is your understanding that a voter
24 registration application may be submitted after the
25 close of registration so long as it is an update rather

Page 126

1  than a new registration?
2  **A. Right.**
3  Q. Okay.
4  **A. Because then, otherwise, they wouldn't be in**
5  **the system at all getting mail ballots.**
6  Q. Got it.  That was an honest question.
7  **A. Okay.**
8  Q. Sometimes I am learning things.
9      If a voter submits a carrier envelope that
10 does not meet SB 1 identification document number
11 requirements, how can that voter cure the deficiency,
12 what are the different ways?
13 **A. Same as the application for the ballot by mail,**
14 **they can -- they can come in and do a corrective action**
15 **form in-person.**
16 Q. Uh-huh.
17 **A. Or they can log on to the ballot by mail**
18 **tracker and fix missing numbers that way.  If it's**
19 **because they supplied a number that's not in their**
20 **record then they can also cure that with a voter**
21 **registration application card, or they can do it on the**
22 **corrective action form.  And of course, FPCA voters can**
23 **issue a sheet with a new number.**
24 Q. And the corrective action form, does that need
25 to be submitted in-person?

Page 127

1  **A. It does.  If the Ballot Board or the early**
2  **voting clerk sent the carrier envelope back to the voter**
3  **then they can refill the carrier envelope and mail it**
4  **back in, they just got to get it there by 7:00 p.m. on**
5  **election day.**
6  Q. Okay.  And does the ballot tracker have the
7  same requirements for login regardless of whether you're
8  correcting an ABBM or a carrier envelope?
9  **A. It does.**
10 Q. Do you know how many ballot carrier envelopes
11 were mailed back to voters during the March primary
12 related to SB 1 defects?
13 **A. I don't know.**
14 Q. Do you know how many ballot carrier envelopes
15 mailed back to voters were successfully cured and
16 returned on time to be counted in the March 1 primary?
17 **A. I don't know.  Those voters could also have --**
18 **they have the option of canceling their mail ballot and**
19 **turning it in at a polling place and voting in-person,**
20 **so I am sure a number of them did that.**
21 Q. Do you know how many carrier envelopes were
22 held by signature verification committees or early
23 voting ballot boards for SB 1 defects and voters were
24 simply notified of their need to cure?
25     MS. HUNKER:  Objection, form.

Page 128

1  **A. I don't know.  But if they do it that way then**
2  **they have got until six days after the election to do**
3  **the cure.**
4  Q. Do you know how many voters successfully cured
5  in-person a carrier envelope defect related to SB 1?
6  **A. I don't.**
7  Q. Can voters who qualify to vote by mail, by
8  reason of absence from the county during the entire
9  voting period cure in-person if they are also going to
10 be out of the county for the six days following the
11 election?
12     MS. HUNKER:  Objection, form.
13 **A. They might can, depends on where they are out**
14 **of county.**
15 Q. But if they are not going to be in the county,
16 is there any way to cure in-person if you are not in the
17 county?
18     MS. HUNKER:  Objection, form.
19 **A. You can't cure in-person if you are not there.**
20 Q. Can voters who are in jail cure in-person?
21     MS. HUNKER:  Objection, form.
22 **A. Not unless they can get out.**
23 Q. Can all voters who qualify to vote by mail by
24 reason of sickness or disability cure in-person?
25     MS. HUNKER:  Objection, form.

Entero v Texas 5:21-cv-844 (XR)
4/28/2022

**Entero v Texas**
National Court Reporters Inc. 888.800.9656

32 (125 - 128) Brian Keith Ingram JD

**Page: 32 (125 - 128)**