Exhibit T

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | ElectionPeriod | IncidentID | CallDate | CallType | ServiceCode | PrecinctID | Issue_Question |
| 2 | 5722 | 165080 | 4/20/2022 8:12 | Public Information Request | 3 | EMAIL | Public Information Request |
| 3 | 5722 | 165081 | 4/20/2022 8:14 | Registration Other | 3 | EMAIL | Voter Registration |
| 4 | 5722 | 165082 | 4/20/2022 8:19 | Other | 3 | GENERAL | VBM-General |
| 5 | 5722 | 165083 | 4/20/2022 8:20 | Status of Ballot | 3 | GENERAL | VBM-Ballots |
| 6 | 5722 | 165084 | 4/20/2022 8:29 | Stamps & Mailing Instructions | 3 | GENERAL | VBM-Ballots |
| 7 | 5722 | 165085 | 4/20/2022 8:35 | Status of Ballot | 3 | GENERAL | VBM-Ballots |
| 8 | 5722 | 165087 | 4/20/2022 8:55 | Employment Status | 3 | GENERAL | JC-Employment |
| 9 | 5722 | 165088 | 4/20/2022 9:06 | Call Transferred to Department | 3 | GENERAL | Transfer |
| 10 | 5722 | 165089 | 4/20/2022 9:06 | Letter Received from BBM Department | 3 | GENERAL | VBM-General |
| 11 | 5722 | 165090 | 4/20/2022 9:10 | Rare or Miscellaneous Issue | 3 | GENERAL | Other |
| 12 | 5722 | 165091 | 4/20/2022 9:12 | Status of Ballot | 3 | GENERAL | VBM-Ballots |
| 13 | 5722 | 165092 | 4/20/2022 9:12 | Request General Application | 3 | GENERAL | VBM-Apps |
| 14 | 5722 | 165093 | 4/20/2022 9:16 | Status of Ballot | 3 | GENERAL | VBM-Ballots |
| 15 | 5722 | 165094 | 4/20/2022 9:18 | Registration Other | 3 | GENERAL | Voter Registration |
| 16 | 5722 | 165095 | 4/20/2022 9:37 | Call Transferred to Person | 3 | GENERAL | Transfer |
| 17 | 5722 | 165096 | 4/20/2022 9:38 | Other | 3 | GENERAL | Voting Related Issues |
| 18 | 5722 | 165097 | 4/20/2022 9:46 | Call Transferred to Department | 3 | GENERAL | Transfer |
| 19 | 5722 | 165098 | 4/20/2022 9:46 | Next Training Date | 3 | GENERAL | JC-Training |
| 20 | 5722 | 165099 | 4/20/2022 9:49 | Registration Status | 3 | GENERAL | Voter Registration |
| 21 | 5722 | 165100 | 4/20/2022 10:00 | Registration Status | 3 | GENERAL | Voter Registration |
| 22 | 5722 | 165101 | 4/20/2022 10:09 | Status of Ballot | 3 | GENERAL | VBM-Ballots |
| 23 | 5722 | 165102 | 4/20/2022 10:09 | Rare or Miscellaneous Issue | 3 | GENERAL | Other |
| 24 | 5722 | 165103 | 4/20/2022 10:11 | Status of Ballot | 3 | GENERAL | VBM-Ballots |
| 25 | 5722 | 165104 | 4/20/2022 10:17 | Sample Ballot | 3 | EMAIL | Voting Related Issues |
| 26 | 5722 | 165105 | 4/20/2022 10:18 | Registration Status | 3 | GENERAL | Voter Registration |
| 27 | 5722 | 165106 | 4/20/2022 10:18 | Application Correction | 3 | GENERAL | VBM-Apps |
| 28 | 5722 | 165107 | 4/20/2022 10:31 | Public Information Request | 3 | EMAIL | Public Information Request |
| 29 | 5722 | 165108 | 4/20/2022 11:02 | Rare or Miscellaneous Issue | 3 | GENERAL | Other |
| 30 | 5722 | 165109 | 4/20/2022 11:03 | Request General Application | 3 | GENERAL | VBM-Apps |
| 31 | 5722 | 165110 | 4/20/2022 11:04 | Call Transferred to Person | 3 | GENERAL | Transfer |
| 32 | 5722 | 165111 | 4/20/2022 11:05 | Call Transferred to Person | 3 | GENERAL | Transfer |
| 33 | 5722 | 165112 | 4/20/2022 11:08 | Call Transferred to Person | 3 | GENERAL | Transfer |
| 34 | 5722 | 165113 | 4/20/2022 11:12 | Next Training Date | 3 | GENERAL | JC-Training |
| 35 | 5722 | 165114 | 4/20/2022 11:12 | Registration Other | 3 | GENERAL | Voter Registration |
| 36 | 5722 | 165115 | 4/20/2022 11:13 | Call Transferred to Person | 3 | GENERAL | Transfer |



EXHIBIT
15

depobook.com

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Department | IncidentStatus | UserID | UserName | CreateDate | LastUpdate |
| 2 | General Call Center | Resolved | cc115 | Katherine Rivas | 4/20/2022 8:12 | 4/20/2022 8:13 |
| 3 | General Call Center | Resolved | cc115 | Katherine Rivas | 4/20/2022 8:14 | 4/20/2022 8:16 |
| 4 | General Call Center | Resolved | cc968 | Available Available | 4/20/2022 8:19 | 4/20/2022 9:36 |
| 5 | Ballot By Mail | Resolved | cc930 | Martha Tran-Le | 4/20/2022 8:20 | 4/20/2022 8:24 |
| 6 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 8:29 | 4/20/2022 8:30 |
| 7 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 8:35 | 4/20/2022 8:37 |
| 8 | General Call Center | Resolved | cc930 | Martha Tran-Le | 4/20/2022 8:55 | 4/20/2022 8:59 |
| 9 | General Call Center | Resolved | cc115 | Katherine Rivas | 4/20/2022 9:06 | 4/20/2022 9:07 |
| 10 | Ballot By Mail | Resolved | cc930 | Martha Tran-Le | 4/20/2022 9:06 | 4/20/2022 9:08 |
| 11 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 9:10 | 4/20/2022 9:11 |
| 12 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 9:12 | 4/20/2022 9:14 |
| 13 | General Call Center | Resolved | cc101 | Angela Washington | 4/20/2022 9:12 | 4/20/2022 11:14 |
| 14 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 9:16 | 4/20/2022 9:17 |
| 15 | Voter Registration | Resolved | cc930 | Martha Tran-Le | 4/20/2022 9:18 | 4/20/2022 9:19 |
| 16 | General Call Center | Resolved | cc115 | Katherine Rivas | 4/20/2022 9:37 | 4/20/2022 9:38 |
| 17 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 9:38 | 4/20/2022 9:41 |
| 18 | General Call Center | Resolved | cc115 | Katherine Rivas | 4/20/2022 9:46 | 4/20/2022 9:46 |
| 19 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 9:46 | 4/20/2022 9:48 |
| 20 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 9:49 | 4/20/2022 9:53 |
| 21 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 10:00 | 4/20/2022 10:01 |
| 22 | Ballot By Mail | Resolved | cc968 | Available Available | 4/20/2022 10:09 | 4/20/2022 10:17 |
| 23 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 10:09 | 4/20/2022 10:12 |
| 24 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 10:11 | 4/20/2022 10:11 |
| 25 | General Call Center | Resolved | cc102 | Morgan Polk | 4/20/2022 10:17 | 4/20/2022 10:20 |
| 26 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 10:18 | 4/20/2022 10:19 |
| 27 | General Call Center | Resolved | cc930 | Martha Tran-Le | 4/20/2022 10:18 | 4/20/2022 10:26 |
| 28 | General Call Center | Resolved | cc102 | Morgan Polk | 4/20/2022 10:31 | 4/20/2022 12:05 |
| 29 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 11:02 | 4/20/2022 11:03 |
| 30 | General Call Center | Resolved | cc968 | Available Available | 4/20/2022 11:03 | 4/20/2022 11:15 |
| 31 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 11:04 | 4/20/2022 11:08 |
| 32 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 11:05 | 4/20/2022 11:06 |
| 33 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 11:08 | 4/20/2022 11:09 |
| 34 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 11:12 | 4/20/2022 11:24 |
| 35 | Voter Registration | Resolved | cc903 | Priscilla Kirkwood | 4/20/2022 11:12 | 4/20/2022 11:14 |
| 36 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 11:13 | 4/20/2022 11:15 |

| | N |
|---|---|
| 1 | Description |
| 2 | forwward email to public request and CC America and Nayda |
| 3 | Forward to Public Request and CC america and Nayda |
| 4 | Caller said he and his wife will be out of town during election times, wanted to know if he was able to early vote. |
| 5 | Checked the ballot status on Vemacs for caller. It was being returned to her. Transferred to BBM for further explanation. |
| 6 | Caller need assistance with mailing VBM ballot |
| 7 | Wanted to know why she got a voice mail that her ballot was incorrect. Informed her that is was incorrect and that is was redelivered to her. |
| 8 | Caller already applied to working for EV, asked about her employment status. Transferred her to Recruitment team. |
| 9 | caller made a mistake on his enev. and forgot to put his social , Was requesting a new one. celeste took the call |
| 10 | Caller received a letter of rejection her bbm, transferred to BBM. |
| 11 | Was calling back from a call she missed but did not know who called her. Hung up before she could finish telling me. |
| 12 | Caller checking to see if Ballot was received///Advised caller to call back in a few days to see if ballot is in the system |
| 13 | Caller had questions about her ballot..I was able to help\n -- jbruce 4/20/2022 11:14 AM |
| 14 | Wanted to know for sure that her ballot was cancelled. |
| 15 | Caller asked when she will have her new VRC. Transferred to VR Help desk. |
| 16 | caller wanted to speak to Jennifer. Jennifer took the call |
| 17 | Caller wanted to to speak with someone concerning questions about a voting manual he was reading.  Caller phone was going in and out.///Caller disconnected line |
| 18 | wanted a new v card. He never received his v card in the mail |
| 19 | Provided call with address to Training on Campbell Rd for EV training |
| 20 | Caller wanted to know if she could get a VR card today///Caller says she is not a registered voter///Advised caller she would have to register to vote and a card will be mailed to her. |
| 21 | Caller transferred to VR to request VR card |
| 22 | Doris called in to check on status of ballot by mail. went ahead and transferred her to BBM, assisted by Celeste. |
| 23 | caller wanted to know if Isabel is still Election Administrator.//Advised call yes she is currently she the Administrator. |
| 24 | Wanted to know if we received her ballot yet. |
| 25 | forwarded email to du ha cc America and Nayda |
| 26 | Caller was going to pick up voting registration cards at Spring Branch. Informed her to contact the Voter Registration office. |
| 27 | Caller asked about her BBM update application. She hung up while I was trying to contact to BBM dept. for her. -- CC930 4/20/2022 10:26 AM |
| 28 | emailed voter information sheet |
| 29 | Caller was returning a call but didn`t have any idea who may have called her |
| 30 | Caller requested an APP for BBM for her and her husband. Went ahead and sent that in. She said we made her day. |
| 31 | Caller is returning a call///Caller is a EV worker///Caller states she had been communicating with Johnathan Allen///Transferred to him |
| 32 | Was returning a call for Mr. Callendar about early voting but said she will call back later and hung up. |
| 33 | Wanted to speak with Ms. Foreman and transferred the call to her. |
| 34 | Caller is interested in working EV at Kashmere location.  She was requesting to speak with Christina Ortiz.  Transferred to VM//will send email with contact info |
| 35 | James said he and his wife need updated VR cards, transferred to VR, Nina took the call. |
| 36 | Wanted to speak with Ms. Ortiz, transferred to Ms. Harris per Ms. Ortiz request. |

| | O | P | Q | R |
|---|---|---|---|---|
| 1 | CallerName | CallerPhone | CallerLanguage | CallerEmail |
| 2 | Guadalupe Ramirez | | English | |
| 3 | Melissa Campion | | English | |
| 4 | stewart shappiro | | English | |
| 5 | | | English | |
| 6 | Carrie Edwards | | English | |
| 7 | Aliza Circle | | English | |
| 8 | | | English | |
| 9 | williamcarson | | English | |
| 10 | | | English | |
| 11 | Linda Kerl | | English | |
| 12 | James Hamilton | | English | |
| 13 | Altha Holden | | English | |
| 14 | Janet Manchee | | English | |
| 15 | | | English | |
| 16 | Ron Jackson | | English | |
| 17 | | | English | |
| 18 | soto joshua | | English | |
| 19 | Shawn Gibson | | English | |
| 20 | | | English | |
| 21 | Terrance Copes | | English | |
| 22 | Doris Cameron | | English | |
| 23 | mytle canada | | English | |
| 24 | Rosalind Young | | English | |
| 25 | | | | |
| 26 | | | English | |
| 27 | | | English | |
| 28 | | | | |
| 29 | | | English | |
| 30 | Dorithy Escott | | English | |
| 31 | Velma Carter | | English | |
| 32 | Wand White | | English | |
| 33 | Neandra Boyd | | English | |
| 34 | Phylis Beasley | | English | |
| 35 | James Netherthon | | English | |
| 36 | Katrina Ivory | | English | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 37 | 5722 | 165116 | 4/20/2022 11:15 | Rare or Miscellaneous Issue | 3 | GENERAL | Other |
| 38 | 5722 | 165117 | 4/20/2022 11:16 | Rare or Miscellaneous Issue | 3 | GENERAL | Other |
| 39 | 5722 | 165118 | 4/20/2022 11:22 | Call Transferred to Department | 3 | GENERAL | Transfer |
| 40 | 5722 | 165119 | 4/20/2022 11:25 | Call Transferred to Person | 3 | GENERAL | Transfer |
| 41 | 5722 | 165120 | 4/20/2022 11:26 | Status of Application | 3 | GENERAL | VBM-Apps |
| 42 | 5722 | 165122 | 4/20/2022 11:37 | Application Status | 3 | GENERAL | JC-Employment |
| 43 | 5722 | 165123 | 4/20/2022 11:39 | Sample Ballot | 3 | GENERAL | Voting Related Issues |
| 44 | 5722 | 165124 | 4/20/2022 11:39 | Call Transferred to Department | 3 | GENERAL | Transfer |
| 45 | 5722 | 165125 | 4/20/2022 11:41 | Other | 3 | GENERAL | Voting Related Issues |
| 46 | 5722 | 165126 | 4/20/2022 11:43 | Training Follow Up Question | 3 | GENERAL | JC-Training |
| 47 | 5722 | 165127 | 4/20/2022 11:46 | Status of Ballot | 3 | GENERAL | VBM-Ballots |
| 48 | 5722 | 165128 | 4/20/2022 12:00 | Training Follow Up Question | 3 | GENERAL | JC-Training |
| 49 | 5722 | 165129 | 4/20/2022 12:10 | Instructions on Completing Ballot | 3 | GENERAL | VBM-Ballots |
| 50 | 5722 | 165130 | 4/20/2022 12:27 | Application Status | 3 | GENERAL | JC-Employment |
| 51 | 5722 | 165131 | 4/20/2022 12:28 | Zoom Link for Training | 3 | GENERAL | JC-Training |
| 52 | 5722 | 165132 | 4/20/2022 12:29 | Registration Other | 3 | GENERAL | Voter Registration |
| 53 | 5722 | 165133 | 4/20/2022 12:37 | Other | 3 | GENERAL | Voting Related Issues |
| 54 | 5722 | 165134 | 4/20/2022 12:37 | Registration Status | 3 | GENERAL | Voter Registration |
| 55 | 5722 | 165135 | 4/20/2022 12:45 | Rare or Miscellaneous Issue | 3 | GENERAL | Other |
| 56 | 5722 | 165136 | 4/20/2022 12:46 | General ADA Voting Question | 3 | GENERAL | ADA-General |
| 57 | 5722 | 165137 | 4/20/2022 12:53 | Call Transferred to Person | 3 | GENERAL | Transfer |
| 58 | 5722 | 165138 | 4/20/2022 12:55 | Status of Ballot | 3 | GENERAL | VBM-Ballots |
| 59 | 5722 | 165139 | 4/20/2022 12:58 | Rare or Miscellaneous Issue | 3 | GENERAL | Other |
| 60 | 5722 | 165140 | 4/20/2022 13:04 | Registration Status | 3 | GENERAL | Voter Registration |
| 61 | 5722 | 165141 | 4/20/2022 13:08 | Call Transferred to Department | 3 | GENERAL | Transfer |
| 62 | 5722 | 165142 | 4/20/2022 13:16 | Registration Status | 3 | GENERAL | Voter Registration |
| 63 | 5722 | 165143 | 4/20/2022 13:21 | Registration Other | 3 | GENERAL | Voter Registration |
| 64 | 5722 | 165145 | 4/20/2022 13:24 | Instructions on Completing Ballot | 3 | GENERAL | VBM-Ballots |
| 65 | 5722 | 165146 | 4/20/2022 13:26 | Registration Other | 3 | GENERAL | Voter Registration |
| 66 | 5722 | 165147 | 4/20/2022 13:31 | Request for EA Longoria Statement or Presence | 3 | EMAIL | MO-Media & Outreach |
| 67 | 5722 | 165148 | 4/20/2022 13:32 | Instructions on Completing Application | 3 | GENERAL | VBM-Apps |
| 68 | 5722 | 165149 | 4/20/2022 13:37 | Rare or Miscellaneous Issue | 3 | EMAIL | Other |
| 69 | 5722 | 165150 | 4/20/2022 13:44 | Instructions on Completing Ballot | 3 | GENERAL | VBM-Ballots |

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 37 | General Call Center | Resolved | cc968 | Available Available | 4/20/2022 11:15 | 4/20/2022 11:16 |
| 38 | General Call Center | Resolved | cc968 | Available Available | 4/20/2022 11:16 | 4/20/2022 12:46 |
| 39 | Judge Line | Resolved | cc903 | Priscilla Kirkwood | 4/20/2022 11:22 | 4/20/2022 11:23 |
| 40 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 4/20/2022 11:25 | 4/20/2022 11:28 |
| 41 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 11:26 | 4/20/2022 11:27 |
| 42 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 11:37 | 4/20/2022 11:40 |
| 43 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 11:39 | 4/20/2022 11:39 |
| 44 | Judge Line | Resolved | cc903 | Priscilla Kirkwood | 4/20/2022 11:39 | 4/20/2022 11:40 |
| 45 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 4/20/2022 11:41 | 4/20/2022 11:56 |
| 46 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 11:43 | 4/20/2022 11:45 |
| 47 | Ballot By Mail | Resolved | cc923 | Michelle Champagne | 4/20/2022 11:46 | 4/20/2022 11:51 |
| 48 | Judge Line | Resolved | cc903 | Priscilla Kirkwood | 4/20/2022 12:00 | 4/20/2022 12:02 |
| 49 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 12:10 | 4/20/2022 12:17 |
| 50 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 12:27 | 4/20/2022 12:29 |
| 51 | Judge Line | Resolved | cc903 | Priscilla Kirkwood | 4/20/2022 12:28 | 4/20/2022 12:28 |
| 52 | Voter Registration | Resolved | cc903 | Priscilla Kirkwood | 4/20/2022 12:29 | 4/20/2022 12:31 |
| 53 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 12:37 | 4/20/2022 12:38 |
| 54 | Voter Registration | Resolved | cc930 | Martha Tran-Le | 4/20/2022 12:37 | 4/20/2022 12:41 |
| 55 | General Call Center | Resolved | cc930 | Martha Tran-Le | 4/20/2022 12:45 | 4/20/2022 12:46 |
| 56 | ADA | Resolved | cc968 | Available Available | 4/20/2022 12:46 | 4/20/2022 13:08 |
| 57 | Ballot By Mail | Resolved | cc903 | Priscilla Kirkwood | 4/20/2022 12:53 | 4/20/2022 12:54 |
| 58 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 4/20/2022 12:55 | 4/20/2022 12:58 |
| 59 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 12:58 | 4/20/2022 12:59 |
| 60 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 13:04 | 4/20/2022 13:05 |
| 61 | Judge Line | Resolved | cc968 | Available Available | 4/20/2022 13:08 | 4/20/2022 13:24 |
| 62 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 13:16 | 4/20/2022 13:19 |
| 63 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 13:21 | 4/20/2022 13:23 |
| 64 | General Call Center | Resolved | cc968 | Available Available | 4/20/2022 13:24 | 4/20/2022 13:25 |
| 65 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 13:26 | 4/20/2022 13:28 |
| 66 | General Call Center | Resolved | cc102 | Morgan Polk | 4/20/2022 13:31 | 4/20/2022 13:36 |
| 67 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 13:32 | 4/20/2022 13:33 |
| 68 | General Call Center | Resolved | cc102 | Morgan Polk | 4/20/2022 13:37 | 4/20/2022 13:47 |
| 69 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 13:44 | 4/20/2022 13:53 |

| | N |
|---|---|
| 37 | Caller called to speak to Ms. Ortiz, went ahead and answered her question for her. |
| 38 | Caller had questions concerning Poll monitoring, transferred the call to Duha, no answer, will leave email. |
| 39 | Deborah said she was speaking to someone about working EV and the line got disconnected and she couldn`t remember , transferred to 1617, recruitment line. |
| 40 | Ms. Dean asking to speak to Angel in recruitment, transferred successfully. |
| 41 | Wanted to know why her application was not accepted. Transferred to BBM for further assistance. |
| 42 | Caller was PJ in EV for March 1 Primary, calling with someone wo want to work EV///Transferred to EV Recruitment |
| 43 | Caller wanted to know what proposition 1 meant. |
| 44 | Caller wants to see if they are still hiring for EV, transferred to 1617, recruitment line. |
| 45 | Ashley from City of DeerPark , who is a secretary, and wanted to know a good number to call just in case they have questions on ED for May 7th , she had the 6965 number and also wanted to know if the system was updated just in case they had to look someone up, called Du-Ha , no answer, called Patricia and she said Sara would be the person, called Sara Garcia, and she said she will speak to her. |
| 46 | Caller completed zoom but wasn`t able to complete timesheet for training. |
| 47 | Caller says she hasn`t received ballot///transferred to VBM for further assistance(Celeste) |
| 48 | Carmen said she has a question about training , needed number to training building . transferred to 1617, recruitment line. |
| 49 | Caller needed assistance with VBM application |
| 50 | Caller returning a call regarding working EV///Transferred to EV Recruitment |
| 51 | Caller needed training link. transferred to 1617 |
| 52 | Caller wanted to know the process of becoming a VDVR, transferred to Idon successfully. |
| 53 | Caller wanted to know information for early voting in June. Informed her that there is not election but wanted to speak with someone and referred them to the Early Voting Team. |
| 54 | Caller asked when she will receive her new VRC. Transferred to Nina, VR Help desk. |
| 55 | Caller wants to know when the June election will be held. Answered. |
| 56 | Caller had question for her parents that will be overseas during run-off elections, transferred her to Cody for further assistance. |
| 57 | Airy wanted to speak to Shimeika in recruitment , transferred successfully. |
| 58 | Caller wanted to know when they Mail in ballots for run off will be mailed, informed her they started mailing them this week. |
| 59 | Caller wanted to speak to someone Vietnamese and after being placed on hold to be transferred to a translator they hung up. |
| 60 | Caller never received VR card//Transferred to VR |
| 61 | Caller wanted to be put on waiting list for volunteer, transferred her to the recruitment department. |
| 62 | Caller checking to see if his VR is active and also states he never received a card///Transferred to VR |
| 63 | Caller wanted another registration card, transferred to Vote Registration for further assistance. |
| 64 | Caller needed clarification on what is a VUID #. |
| 65 | Caller changed address with VR and still received VR card with old address.  Transferred to VR |
| 66 | forwarded email to Ramy Leah and Nadia and cc America and Nayda. |
| 67 | Caller wanted to know where the address is to return the application. |
| 68 | forwarded email to county clerk and cc America and Nadya . |
| 69 | caller received 3 VBM Ballots but only 1 from Harris County Election Administration///Advised caller the other 2 ballots I couldn`t advise him on because they were not sent from us///Caller never received VR card ///Transferred to VR |

| | O | P | Q | R |
|---|---|---|---|---|
| 37 | Phylips | | English | |
| 38 | Tom Alvarez | | English | |
| 39 | Deborah Williams | | English | |
| 40 | Aldregtta Dean | | English | |
| 41 | Genesis Sanchez | | English | |
| 42 | Patina Ganther | | English | |
| 43 | | | English | |
| 44 | | | English | |
| 45 | Ashley | | English | |
| 46 | John Durrenberger | | English | |
| 47 | Genesis | | English | |
| 48 | Carmen Rodriguez | | English | |
| 49 | Patricia Koteras | | English | |
| 50 | Rosa Macias | | English | |
| 51 | | | English | |
| 52 | | | English | |
| 53 | | | English | |
| 54 | | | | |
| 55 | | | English | |
| 56 | Yvette Pintar | | English | |
| 57 | Airy Hatton | | English | |
| 58 | | | English | |
| 59 | | | English | |
| 60 | Alexandria Sabaj | | English | |
| 61 | Eyesha | | English | |
| 62 | Edward Zonenberg | | English | |
| 63 | | | English | |
| 64 | albarran Christo | | English | |
| 65 | Peter Johnson | | English | |
| 66 | | | | |
| 67 | | | English | |
| 68 | | | | |
| 69 | Franklin Stockton | | English | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 70 | 5722 | 165151 | 4/20/2022 13:44 | Call Transferred to Department | 3 | GENERAL | Transfer |
| 71 | 5722 | 165152 | 4/20/2022 13:45 | Call Transferred to Department | 3 | GENERAL | Transfer |
| 72 | 5722 | 165153 | 4/20/2022 13:48 | Other | 3 | GENERAL | VBM-General |
| 73 | 5722 | 165154 | 4/20/2022 13:54 | Letter Received from BBM Department | 3 | GENERAL | VBM-General |
| 74 | 5722 | 165155 | 4/20/2022 13:56 | Rare or Miscellaneous Issue | 3 | EMAIL | Other |
| 75 | 5722 | 165156 | 4/20/2022 14:07 | Registration Other | 3 | GENERAL | Voter Registration |
| 76 | 5722 | 165157 | 4/20/2022 14:09 | Request General Application | 3 | GENERAL | VBM-Apps |
| 77 | 5722 | 165158 | 4/20/2022 14:10 | Status of Ballot | 3 | GENERAL | VBM-Ballots |
| 78 | 5722 | 165159 | 4/20/2022 14:20 | Voting Hours | 3 | GENERAL | Voting Related Issues |
| 79 | 5722 | 165160 | 4/20/2022 14:21 | Status of Ballot | 3 | GENERAL | VBM-Ballots |
| 80 | 5722 | 165161 | 4/20/2022 14:22 | Call Transferred to Person | 3 | GENERAL | Transfer |
| 81 | 5722 | 165162 | 4/20/2022 14:25 | Request General Application | 3 | GENERAL | VBM-Apps |
| 82 | 5722 | 165163 | 4/20/2022 14:31 | Location Assigned To | 3 | GENERAL | JC-Employment |
| 83 | 5722 | 165164 | 4/20/2022 14:34 | Voting Hours | 3 | GENERAL | Voting Related Issues |
| 84 | 5722 | 165165 | 4/20/2022 14:35 | Sample Ballot | 3 | GENERAL | Voting Related Issues |
| 85 | 5722 | 165166 | 4/20/2022 14:35 | Employment Status | 3 | GENERAL | JC-Employment |
| 86 | 5722 | 165167 | 4/20/2022 14:39 | Registration Status | 3 | GENERAL | Voter Registration |
| 87 | 5722 | 165168 | 4/20/2022 14:40 | Public Information Request | 3 | GENERAL | Public Information Request |
| 88 | 5722 | 165169 | 4/20/2022 14:41 | Other | 3 | GENERAL | Voting Related Issues |
| 89 | 5722 | 165170 | 4/20/2022 14:42 | Call Transferred to Person | 3 | GENERAL | Transfer |
| 90 | 5722 | 165171 | 4/20/2022 14:49 | Other | 3 | GENERAL | VBM-General |
| 91 | 5722 | 165172 | 4/20/2022 14:56 | Call Transferred to Person | 3 | GENERAL | Transfer |
| 92 | 5722 | 165173 | 4/20/2022 15:02 | Call Transferred to Department | 3 | GENERAL | Transfer |
| 93 | 5722 | 165174 | 4/20/2022 15:04 | Request General Application | 3 | GENERAL | VBM-Apps |
| 94 | 5722 | 165175 | 4/20/2022 15:04 | Registration Other | 3 | GENERAL | Voter Registration |
| 95 | 5722 | 165176 | 4/20/2022 15:10 | Disconnected / Hung Up | 3 | GENERAL | Error |
| 96 | 5722 | 165177 | 4/20/2022 15:11 | Stamps & Mailing Instructions | 3 | GENERAL | VBM-Ballots |
| 97 | 5722 | 165178 | 4/20/2022 15:13 | Registration Other | 3 | GENERAL | Voter Registration |
| 98 | 5722 | 165179 | 4/20/2022 15:21 | Request for Materials or Representative at Event | 3 | GENERAL | MO-Media & Outreach |
| 99 | 5722 | 165180 | 4/20/2022 15:21 | Other | 3 | GENERAL | Voting Related Issues |
| 100 | 5722 | 165182 | 4/20/2022 15:28 | Registration Other | 3 | GENERAL | Voter Registration |
| 101 | 5722 | 165183 | 4/20/2022 15:34 | Rare or Miscellaneous Issue | 3 | GENERAL | Other |
| 102 | 5722 | 165185 | 4/20/2022 15:49 | Other | 3 | GENERAL | Voting Related Issues |
| 103 | 5722 | 165186 | 4/20/2022 16:19 | Call Transferred to Person | 3 | GENERAL | Transfer |
| 104 | 5722 | 165187 | 4/20/2022 16:28 | Status of Ballot | 3 | GENERAL | VBM-Ballots |

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 70 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 13:44 | 4/20/2022 13:46 |
| 71 | Judge Line | Resolved | cc968 | Available Available | 4/20/2022 13:45 | 4/20/2022 13:48 |
| 72 | General Call Center | Resolved | cc968 | Available Available | 4/20/2022 13:48 | 4/20/2022 15:22 |
| 73 | Ballot By Mail | Resolved | cc930 | Martha Tran-Le | 4/20/2022 13:54 | 4/20/2022 14:00 |
| 74 | General Call Center | Resolved | cc102 | Morgan Polk | 4/20/2022 13:56 | 4/20/2022 14:05 |
| 75 | Voter Registration | Resolved | cc903 | Priscilla Kirkwood | 4/20/2022 14:07 | 4/20/2022 14:13 |
| 76 | General Call Center | Resolved | cc930 | Martha Tran-Le | 4/20/2022 14:09 | 4/20/2022 14:09 |
| 77 | Ballot By Mail | Resolved | cc930 | Martha Tran-Le | 4/20/2022 14:10 | 4/20/2022 14:32 |
| 78 | Judge Line | Resolved | cc903 | Priscilla Kirkwood | 4/20/2022 14:20 | 4/20/2022 14:28 |
| 79 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 14:21 | 4/20/2022 14:23 |
| 80 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 14:22 | 4/20/2022 14:24 |
| 81 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 14:25 | 4/20/2022 14:26 |
| 82 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 14:31 | 4/20/2022 14:34 |
| 83 | Judge Line | Resolved | cc903 | Priscilla Kirkwood | 4/20/2022 14:34 | 4/20/2022 14:40 |
| 84 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 14:35 | 4/20/2022 14:37 |
| 85 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 14:35 | 4/20/2022 14:39 |
| 86 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 14:39 | 4/20/2022 14:40 |
| 87 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 4/20/2022 14:40 | 4/20/2022 14:41 |
| 88 | General Call Center | Resolved | cc930 | Martha Tran-Le | 4/20/2022 14:41 | 4/20/2022 14:47 |
| 89 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 14:42 | 4/20/2022 14:43 |
| 90 | Ballot By Mail | Resolved | cc903 | Priscilla Kirkwood | 4/20/2022 14:49 | 4/20/2022 14:51 |
| 91 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 14:56 | 4/20/2022 14:57 |
| 92 | General Call Center | Resolved | cc102 | Morgan Polk | 4/20/2022 15:02 | 4/20/2022 15:03 |
| 93 | General Call Center | Resolved | cc102 | Morgan Polk | 4/20/2022 15:04 | 4/20/2022 15:08 |
| 94 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 15:04 | 4/20/2022 15:05 |
| 95 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 15:10 | 4/20/2022 15:10 |
| 96 | Ballot By Mail | Resolved | cc930 | Martha Tran-Le | 4/20/2022 15:11 | 4/20/2022 15:13 |
| 97 | Voter Registration | Resolved | cc930 | Martha Tran-Le | 4/20/2022 15:13 | 4/20/2022 16:26 |
| 98 | General Call Center | Resolved | cc102 | Morgan Polk | 4/20/2022 15:21 | 4/20/2022 15:37 |
| 99 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 15:21 | 4/20/2022 15:22 |
| 100 | Voter Registration | Resolved | cc903 | Priscilla Kirkwood | 4/20/2022 15:28 | 4/20/2022 15:34 |
| 101 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 15:34 | 4/20/2022 15:35 |
| 102 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 15:49 | 4/20/2022 15:50 |
| 103 | General Call Center | Resolved | cc924 | Available Available | 4/20/2022 16:19 | 4/20/2022 16:20 |
| 104 | General Call Center | Resolved | cc923 | Michelle Champagne | 4/20/2022 16:28 | 4/20/2022 16:39 |

| | N |
|---|---|
| 70 | Caller wanted to be transferred to Early Voting Recruitment Team since she forgot to select 01. |
| 71 | Caller needed info on polling locations for Aldine ISD, transferred her to locations team. |
| 72 | Caller missed a call from Ms. Danielle and I gave her info on how to contact her for recruitment. |
| 73 | Caller received letter of rejection his ballot. Transferred to BBM. |
| 74 | forward email to county administration and cc America and Nayda |
| 75 | Karen says she and her husband has not received their new VR cards, transferred to VR, Keyshaunda took the call. |
| 76 | Called out for a Vietnamese voter and made request BM Application per Ms. Du Ha request. |
| 77 | Caller has not received yet het ballot. Transferred to VBM, Ms. Celeres for her assistance. |
| 78 | EllaMees said a PJ told her the polls open 9-5, and I informed her 7-7 and she wanted to speak to somebody, transferred to 1617, recruitment line. |
| 79 | Caller checking to see VBM Ballots of runoff primary will be sent///Advised caller the process of sending them has starting and she will received ballot soon |
| 80 | She is from the Secretary of State and wanted to speak with Ms. Longoria, transferred to Ramy for assistance. |
| 81 | Caller requesting VBM application |
| 82 | Caller wanted to know why they told her a different time for early voting and why she can`t work in another district. Informed her to contact her recruiter but did not want to talk to Ms. Nichols so provided the Early Voting Team number. |
| 83 | Caller EllaMees called back and said she never got to a recruiter, transferred to 1617, Christine took the call. |
| 84 | Wanted to know if the May 7th and May 24th elections was going to be separate or together. |
| 85 | Caller needed to know who and where to send acceptance letter to work EV///Transferred to Katrina Harris |
| 86 | Caller hasn`t received VR card///Transferred to VR |
| 87 | Jeffery said he wants to know where he can get information on past candidates, transferred to Patricia. |
| 88 | Informed to caller about the different of May 7 and May 24 Election. |
| 89 | Caller asked to speak to Craig Avery directly///transferred |
| 90 | Sharon said she received a mail in ballot envelope but no ballot inside the envelope, transferred to BBM,  Laurie took the call. |
| 91 | Wanted to speak with Ms. Harris and transferred it to her. |
| 92 | caller needed to be transferred to recruitment . |
| 93 | caller requested a bbm application |
| 94 | Caller has not receive their registration card yet, informed them to contact Voter Registration for a replacement. |
| 95 | Introduced myself and the call hung up. |
| 96 | Caller put his ballot on the carrier envelope instead of the ballot envelope. Transferred to Celeres for help. |
| 97 | Caller said she called several times to ask when she will received her new VRC. Transferred VR Help desk. |
| 98 | Mr. Thomas called to see if we could assist him with setting up a voter registration event . i called outreach and  Gabrielle Cruz assisted |
| 99 | Caller wanted to know what elections are up next with dates. |
| 100 | Mr. Allan said his grandson was registered in Harris county and went to college in Austin and filled out an registration application in Travis County, and forgot he was registered in HC , and wants to stay registered in HC, and wants to know what  his Grandson can do, transferred to VR, Nina took the call. |
| 101 | caller tying to find a precinct with just an address///Caller figured it out herself |
| 102 | Caller wanted to know what the propositions meant. |
| 103 | Asked to speak with Maggie because her contact information is incorrect for the polling location. Transferred the call to her. |
| 104 | Caller checking to see if he will receive VBM for November |

| | O | P | Q | R |
|---|---|---|---|---|
| 70 | | | English | |
| 71 | Lori Grymes | | English | |
| 72 | Diana Rekemeyer | | English | |
| 73 | | | English | |
| 74 | | | | |
| 75 | Karen Harms | | English | |
| 76 | | | Vietnamese | |
| 77 | | | English | |
| 78 | EllaMees Moo | | English | |
| 79 | Karen harms | | English | |
| 80 | Maria | | English | |
| 81 | Ella Hill | | English | |
| 82 | | | English | |
| 83 | | | English | |
| 84 | Kelly Peterson | | English | |
| 85 | Tyrena Holley | | English | |
| 86 | Kojo Gyasi | | English | |
| 87 | Jeffery Seelbac | | English | |
| 88 | | | English | |
| 89 | Lisa Wilkerson-Smith | | English | |
| 90 | Sharon Ryberg | | English | |
| 91 | Katrina Ivory | | English | |
| 92 | | | | |
| 93 | | | | |
| 94 | | | English | |
| 95 | | | English | |
| 96 | | | English | |
| 97 | | | English | |
| 98 | | | | |
| 99 | | | English | |
| 100 | Allan Jamail | | English | |
| 101 | Trisha | | English | |
| 102 | | | English | |
| 103 | Christina Zatopek | | English | |
| 104 | Ronald Reed | | English | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 6666 | 622 | 173548 | 6/8/2022 15:55 | Request General Application | 3 | GENERAL | VBM-Apps |
| 6667 | 622 | 173549 | 6/8/2022 16:07 | Registration Other | 3 | GENERAL | Voter Registration |
| 6668 | 622 | 173550 | 6/8/2022 16:14 | Registration Other | 3 | GENERAL | Voter Registration |
| 6669 | 622 | 173551 | 6/8/2022 16:34 | Registration Other | 3 | GENERAL | Voter Registration |
| 6670 | 622 | 173552 | 6/8/2022 16:43 | Payment Issue | 3 | GENERAL | JC-Employment |
| 6671 | 622 | 173553 | 6/9/2022 7:21 | Other | 3 | SRD129C | VBM-General |
| 6672 | 622 | 173554 | 6/9/2022 8:16 | Call Transferred to Department | 3 | GENERAL | Transfer |
| 6673 | 622 | 173555 | 6/9/2022 8:30 | Request General Application | 3 | GENERAL | VBM-Apps |
| 6674 | 622 | 173556 | 6/9/2022 8:33 | Registration Other | 3 | GENERAL | Voter Registration |
| 6675 | 622 | 173557 | 6/9/2022 8:44 | Status of Ballot | 3 | GENERAL | VBM-Ballots |
| 6676 | 622 | 173558 | 6/9/2022 8:52 | Disconnected / Hung Up | 3 | GENERAL | Error |
| 6677 | 622 | 173559 | 6/9/2022 9:30 | Call Transferred to Person | 3 | GENERAL | Transfer |
| 6678 | 622 | 173560 | 6/9/2022 9:34 | Call Transferred to Department | 3 | GENERAL | Transfer |
| 6679 | 622 | 173561 | 6/9/2022 9:43 | Status of Ballot | 3 | GENERAL | VBM-Ballots |
| 6680 | 622 | 173562 | 6/9/2022 9:48 | Rare or Miscellaneous Issue | 3 | GENERAL | Other |
| 6681 | 622 | 173564 | 6/9/2022 9:52 | Registration Other | 3 | GENERAL | Voter Registration |
| 6682 | 622 | 173565 | 6/9/2022 10:38 | Call Transferred to Person | 3 | GENERAL | Transfer |
| 6683 | 622 | 173566 | 6/9/2022 10:47 | Call Transferred to Department | 3 | GENERAL | Transfer |
| 6684 | 622 | 173567 | 6/9/2022 10:49 | Unassigned | 3 | GENERAL | VBM-Apps |
| 6685 | 622 | 173568 | 6/9/2022 10:50 | Call Transferred to Department | 3 | GENERAL | Transfer |
| 6686 | 622 | 173569 | 6/9/2022 10:59 | Call Transferred to Person | 3 | GENERAL | Transfer |
| 6687 | 622 | 173570 | 6/9/2022 11:01 | Call Transferred to Person | 3 | GENERAL | Transfer |
| 6688 | 622 | 173571 | 6/9/2022 11:02 | Disconnected / Hung Up | 3 | GENERAL | Error |
| 6689 | 622 | 173572 | 6/9/2022 11:04 | Call Transferred to Person | 3 | GENERAL | Transfer |
| 6690 | 622 | 173573 | 6/9/2022 11:13 | Payment Issue | 3 | GENERAL | JC-Employment |
| 6691 | 622 | 173574 | 6/9/2022 11:16 | Voting Locations | 3 | GENERAL | Voting Related Issues |
| 6692 | 622 | 173575 | 6/9/2022 11:26 | Call Transferred to Person | 3 | GENERAL | Transfer |
| 6693 | 622 | 173576 | 6/9/2022 11:26 | Call Transferred to Department | 3 | GENERAL | Transfer |
| 6694 | 622 | 173577 | 6/9/2022 11:28 | Call Transferred to Department | 3 | GENERAL | Transfer |
| 6695 | 622 | 173579 | 6/9/2022 11:34 | Call Transferred to Department | 3 | GENERAL | Transfer |

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 6666 | General Call Center | Resolved | cc924 | Available Available | 6/8/2022 15:55 | 6/8/2022 15:55 |
| 6667 | General Call Center | Resolved | cc924 | Available Available | 6/8/2022 16:07 | 6/8/2022 16:08 |
| 6668 | Voter Registration | Resolved | cc104 | Walter Winston | 6/8/2022 16:14 | 6/8/2022 16:21 |
| 6669 | General Call Center | Resolved | cc924 | Available Available | 6/8/2022 16:34 | 6/8/2022 16:35 |
| 6670 | General Call Center | Resolved | cc924 | Available Available | 6/8/2022 16:43 | 6/8/2022 16:43 |
| 6671 | Ballot By Mail | Resolved | cc838 | Marc Tice | 6/9/2022 7:21 | 6/9/2022 7:27 |
| 6672 | Ballot By Mail | Resolved | cc104 | Walter Winston | 6/9/2022 8:16 | 6/9/2022 8:21 |
| 6673 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 6/9/2022 8:30 | 6/9/2022 8:34 |
| 6674 | General Call Center | Resolved | NULL | NULL | 6/9/2022 8:33 | 6/9/2022 10:49 |
| 6675 | Ballot By Mail | Resolved | cc101 | Angela Washington | 6/9/2022 8:44 | 6/9/2022 8:45 |
| 6676 | General Call Center | Resolved | cc104 | Walter Winston | 6/9/2022 8:52 | 6/9/2022 8:53 |
| 6677 | Judge Line | Resolved | cc104 | Walter Winston | 6/9/2022 9:30 | 6/9/2022 9:32 |
| 6678 | Judge Line | Resolved | cc104 | Walter Winston | 6/9/2022 9:34 | 6/9/2022 9:36 |
| 6679 | Ballot By Mail | Resolved | cc101 | Angela Washington | 6/9/2022 9:43 | 6/9/2022 12:22 |
| 6680 | General Call Center | Resolved | cc114 | Doan Tran | 6/9/2022 9:48 | 6/9/2022 9:50 |
| 6681 | Voter Registration | Resolved | cc104 | Walter Winston | 6/9/2022 9:52 | 6/9/2022 9:58 |
| 6682 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 6/9/2022 10:38 | 6/9/2022 10:40 |
| 6683 | Judge Line | Resolved | cc903 | Priscilla Kirkwood | 6/9/2022 10:47 | 6/9/2022 10:48 |
| 6684 | General Call Center | Resolved | cc114 | Doan Tran | 6/9/2022 10:49 | 6/9/2022 10:53 |
| 6685 | Judge Line | Resolved | cc903 | Priscilla Kirkwood | 6/9/2022 10:50 | 6/9/2022 10:53 |
| 6686 | General Call Center | Resolved | cc114 | Doan Tran | 6/9/2022 10:59 | 6/9/2022 11:01 |
| 6687 | General Call Center | Resolved | cc924 | Available Available | 6/9/2022 11:01 | 6/9/2022 11:02 |
| 6688 | General Call Center | Resolved | cc115 | Katherine Rivas | 6/9/2022 11:02 | 6/9/2022 11:02 |
| 6689 | General Call Center | Resolved | NULL | NULL | 6/9/2022 11:04 | 6/9/2022 11:16 |
| 6690 | General Call Center | Resolved | cc115 | Katherine Rivas | 6/9/2022 11:13 | 6/9/2022 11:14 |
| 6691 | General Call Center | Resolved | cc104 | Walter Winston | 6/9/2022 11:16 | 6/9/2022 11:19 |
| 6692 | General Call Center | Resolved | cc115 | Katherine Rivas | 6/9/2022 11:26 | 6/9/2022 11:26 |
| 6693 | General Call Center | Resolved | cc942 | Shaniquia Goodman | 6/9/2022 11:26 | 6/9/2022 11:30 |
| 6694 | Voter Registration | Resolved | cc104 | Walter Winston | 6/9/2022 11:28 | 6/9/2022 11:31 |
| 6695 | General Call Center | Resolved | cc115 | Katherine Rivas | 6/9/2022 11:34 | 6/9/2022 11:35 |

| | N |
|---|---|
| 6666 | Requested a BBM. |
| 6667 | Caller wanted to speak with someone about received a voter registration card, transferred to Voter Registration for further assistance. |
| 6668 | Ms. Rouch had signed her VR card & it was returned to her & requested VBM app. Explained the VR card is for her records & are not to be returned unless a name/address change. She understood. Request sent. -- cc104 6/8/2022 16:21 PM |
| 6669 | Caller called last week about a new registration card and wanted to know the status of it, informed them to contact Voter Registration for assistance. |
| 6670 | Caller received their check but does not reflect on what they submitted, transferred to Payroll for assistance. |
| 6671 | Following an email from Benjamin Bannon, I contacted the location`s PJ. Yesterday a voter was sent to `cure` a provisional ballot cast because a VBM voter wanted to vote but did not have their VBM ballot to surrender. The PJ was aware of the situation, had contacted EA for clarification, and now understood only ID related provisional ballots must be cured. |
| 6672 | Ms. Evans upset due to carrier envelope defect letter & she stated she put her TDL & last 4 of SSN on it & don`t understand why it was rejected for a 3rd time. Transferred to Desiree w/ VBM dept for answers. -- cc104 6/9/2022 8:21 AM |
| 6673 | Ms. Barbara wanted to request for a VBM app for the November General Election, completed her request to receive a VBM app, and I explained to her she will get the app first and then fill it out then mail it back so she can receive her ballot for November General election, she understood. -- cc903 6/9/2022 8:34 AM |
| 6674 | caller moved and applied to vote and received a notice from voter registration. i called voter registration and was assisted |
| 6675 | Caller wanted to stop voting by mail..I transferred him to Celeste. |
| 6676 | Wireless caller hung up during 1st ring. |
| 6677 | Ms. Sikes w/ Brookdale Sr. Living requested Rachelle Obakozuwa. Transferred to vm w/ caller`s agreement. |
| 6678 | Ms. Viia requested Melissa w/ payroll. Gave her main # & transferred to judges line 03. |
| 6679 | Caller needed help with her ballot. I was able to assist. |
| 6680 | Caller want to apply to work for November Election. Told her she can send her application at the end of September. Call completed. |
| 6681 | Ms. Guerrero needed to make VR change of address. Guided her through the online process. She got it. |
| 6682 | Caller needed Spanish translator, called 6965, Angela took the call. |
| 6683 | Ms. Rose wants to get on the list to work next election, transferred to 1617. |
| 6684 | She wants to work in Election day. Transferred to Mrs. Rao, but not pick up, then transferred recruitment team 1617-02. Call completed. |
| 6685 | Caller wants to work June 18th election , transferred to 1617. |
| 6686 | Caller want to ask about payroll, transferred to 1617 payroll. Call completed. |
| 6687 | Wanted to speak with Ms. Krebs about information she emailed to her, transferred to her. |
| 6688 | rung once |
| 6689 | caller asked to speak to a recruitment .i transferred call to recruitment |
| 6690 | caller was missing hours. step from payroll took the call |
| 6691 | Female caller wanted polling location. Gave info. |
| 6692 | caller needed judge line option 1 |
| 6693 | Caller says he has submitted 2 different VBM applications within the last 2 months and they both where rejected. Spoke with Laurie (BBM) and she explain the applications were not received on time and the DL number didn`t match.  Caller saying he is sure he included the correct DL and wanted to speak with BBM. Transferred the BBM(Desiree). |
| 6694 | Ms. Mims-Woods needs to correct VR name. Transferred to Rachelle w/ VR Helpdesk for assistance. -- cc104 6/9/2022 11:31 AM |
| 6695 | caller needed vr |

| | O | P | Q | R |
|---|---|---|---|---|
| 6666 | Ocie Eaton | | English | |
| 6667 | | | English | |
| 6668 | Kelly Rauch | | English | |
| 6669 | | | English | |
| 6670 | | | English | |
| 6671 | Larry Lawson | | | |
| 6672 | Carrie Evans | | English | |
| 6673 | Barbara Reilly | | English | |
| 6674 | | | | |
| 6675 | Richard Loewenstern | | English | |
| 6676 | Wireless Caller | | English | |
| 6677 | Leah Sikes | | English | |
| 6678 | Ms. Viia | | English | |
| 6679 | Martina Munoz | | Spanish | |
| 6680 | | | English | |
| 6681 | Maria Guerrero | | English | |
| 6682 | | | Spanish | |
| 6683 | Rose Adkison | | English | |
| 6684 | Elaine | | English | |
| 6685 | | | English | |
| 6686 | Debbie Clement | | English | |
| 6687 | Ms. Cook | | English | |
| 6688 | | | English | |
| 6689 | | | | |
| 6690 | Kathy | | English | |
| 6691 | Unknown Caller | | English | |
| 6692 | | | English | |
| 6693 | Noe Cortez | | English | |
| 6694 | Beverly Mims-Woods | | English | |
| 6695 | | | English | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 22884 | 1122 | 191750 | 10/25/2022 11:38 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 22885 | 1122 | 191752 | 10/25/2022 11:39 | Request General Application | 3 | GEN | VBM-Apps |
| 22886 | 1122 | 191753 | 10/25/2022 11:39 | Voting Locations | 3 | GEN | Voting Related Issues |
| 22887 | 1122 | 191754 | 10/25/2022 11:39 | Request General Application | 3 | SRD138S | VBM-Apps |
| 22888 | 1122 | 191755 | 10/25/2022 11:40 | Registration Other | 3 | GEN | Voter Registration |
| 22889 | 1122 | 191756 | 10/25/2022 11:40 | Other | 3 | GEN | VBM-General |
| 22890 | 1122 | 191757 | 10/25/2022 11:40 | Registration Eligibility | 3 | GEN | Voter Registration |
| 22891 | 1122 | 191759 | 10/25/2022 11:41 | Rare or Miscellaneous Issue | 3 | GEN | Other |
| 22892 | 1122 | 191760 | 10/25/2022 11:42 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 22893 | 1122 | 191761 | 10/25/2022 11:43 | Voting Locations | 3 | GEN | Voting Related Issues |
| 22894 | 1122 | 191762 | 10/25/2022 11:43 | Rare or Miscellaneous Issue | 3 | GEN | Other |
| 22895 | 1122 | 191763 | 10/25/2022 11:45 | ePollBook | 3 | SRD142C | ETC-Tech Issue |
| 22896 | 1122 | 191765 | 10/25/2022 11:47 | Voting Locations | 3 | GEN | Voting Related Issues |
| 22897 | 1122 | 191766 | 10/25/2022 11:47 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 22898 | 1122 | 191767 | 10/25/2022 11:48 | Request General Application | 3 | GEN | VBM-Apps |
| 22899 | 1122 | 191768 | 10/25/2022 11:49 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 22900 | 1122 | 191769 | 10/25/2022 11:49 | Other | 3 | GEN | VBM-Apps |
| 22901 | 1122 | 191770 | 10/25/2022 11:49 | Zoom Link for Training | 3 | GEN | JC-Training |
| 22902 | 1122 | 191771 | 10/25/2022 11:51 | Voting Locations | 3 | GEN | Voting Related Issues |
| 22903 | 1122 | 191772 | 10/25/2022 11:52 | Voting Locations | 3 | GEN | Voting Related Issues |
| 22904 | 1122 | 191774 | 10/25/2022 11:53 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 22905 | 1122 | 191775 | 10/25/2022 11:54 | Registration Status | | SRD144R | Voter Registration |
| 22906 | 1122 | 191776 | 10/25/2022 11:55 | DUO | 3 | SRD146S | ETC-Tech Issue |
| 22907 | 1122 | 191777 | 10/25/2022 11:56 | Voting Website | 3 | GEN | Voting Related Issues |
| 22908 | 1122 | 191778 | 10/25/2022 11:56 | Voting Locations | 3 | GEN | Voting Related Issues |
| 22909 | 1122 | 191779 | 10/25/2022 11:57 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 22910 | 1122 | 191780 | 10/25/2022 11:57 | Voting Locations | 3 | GEN | Voting Related Issues |
| 22911 | 1122 | 191783 | 10/25/2022 11:57 | Sample Ballot | 3 | GEN | Voting Related Issues |

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 22884 | Ballot By Mail | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 11:38 | 10/25/2022 11:40 |
| 22885 | General Call Center | Resolved | cc907 | Available Available | 10/25/2022 11:39 | 10/25/2022 11:41 |
| 22886 | General Call Center | Resolved | cc125 | Tony Lam | 10/25/2022 11:39 | 10/25/2022 11:40 |
| 22887 | Supplies | Resolved | cc511 | Dellanecia Smith | 10/25/2022 11:39 | 10/25/2022 11:44 |
| 22888 | General Call Center | Resolved | cc954 | Jose Cruz | 10/25/2022 11:40 | 10/25/2022 11:42 |
| 22889 | Ballot By Mail | Resolved | cc104 | Walter Winston | 10/25/2022 11:40 | 10/25/2022 11:46 |
| 22890 | Voter Registration | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 11:40 | 10/25/2022 11:44 |
| 22891 | General Call Center | Resolved | cc1027 | Available Available | 10/25/2022 11:41 | 10/25/2022 11:42 |
| 22892 | General Call Center | Resolved | cc115 | Katherine Rivas | 10/25/2022 11:42 | 10/25/2022 11:43 |
| 22893 | General Call Center | Resolved | cc1027 | Available Available | 10/25/2022 11:43 | 10/25/2022 11:46 |
| 22894 | General Call Center | Resolved | cc907 | Available Available | 10/25/2022 11:43 | 10/25/2022 11:47 |
| 22895 | Tech Center | Resolved | cc605 | Cindy Reinhart | 10/25/2022 11:45 | 10/25/2022 11:55 |
| 22896 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 11:47 | 10/25/2022 11:49 |
| 22897 | General Call Center | Resolved | cc907 | Available Available | 10/25/2022 11:47 | 10/25/2022 11:56 |
| 22898 | General Call Center | Resolved | cc954 | Jose Cruz | 10/25/2022 11:48 | 10/25/2022 12:21 |
| 22899 | General Call Center | Resolved | cc102 | Morgan Polk | 10/25/2022 11:49 | 10/25/2022 11:52 |
| 22900 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 11:49 | 10/25/2022 11:52 |
| 22901 | Judge Line | Resolved | cc1027 | Available Available | 10/25/2022 11:49 | 10/25/2022 11:56 |
| 22902 | General Call Center | Resolved | cc104 | Walter Winston | 10/25/2022 11:51 | 10/25/2022 11:52 |
| 22903 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 11:52 | 10/25/2022 11:54 |
| 22904 | Voter Registration | Resolved | cc104 | Walter Winston | 10/25/2022 11:53 | 10/25/2022 11:58 |
| 22905 | Tech Center | In Progress | cc1119 | DCS 29 User | 10/25/2022 11:54 | 10/25/2022 11:57 |
| 22906 | Tech Center | Resolved | cc1115 | DCS 25 User | 10/25/2022 11:55 | 10/26/2022 14:02 |
| 22907 | Voter Registration | Resolved | cc102 | Morgan Polk | 10/25/2022 11:56 | 10/25/2022 12:03 |
| 22908 | General Call Center | Resolved | cc924 | Available Available | 10/25/2022 11:56 | 10/25/2022 11:57 |
| 22909 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 11:57 | 10/25/2022 12:03 |
| 22910 | General Call Center | Resolved | cc924 | Available Available | 10/25/2022 11:57 | 10/25/2022 11:57 |
| 22911 | General Call Center | Resolved | cc924 | Available Available | 10/25/2022 11:57 | 10/25/2022 11:58 |

| | N |
|---|---|
| 22884 | Caller calling on behalf of his mother mail in ballot, and said she has not received her mail in ballot and it was mailed on the 7th and he said she is 90 so he has to help her with this, transferred to BBM, Lacee took the call . |
| 22885 | Caller want to request VBM application for her and her husband, submitted their requests. Call ended |
| 22886 | Looking for polling location. |
| 22887 | PJ Venneician Johnson called in stating she couldn`t find the blue scan tape, after walking her through the cabinet she was able to find it. -- cc511 10/25/2022 11:44 AM |
| 22888 | Caller wanted to know his voter reg number because he lost his card.\n\nCall completed. |
| 22889 | Mr. Ash wants to cancel VBM. Gave instructions & how to send it. He understood. |
| 22890 | Ryan said she mailed back her VR with her new address on it about 3-4 weeks ago and hasn`t received her new card and informed her she is still registered under her old address , and she said she doesn`t have a Texas ID so she needs a VR card , wants a replacement , transferred to VR, Amy took the call. |
| 22891 | Spanish speaking caller. Translated to Erika for assistance |
| 22892 | wanted to see when her ballot was mailed out |
| 22893 | Provided caller with nearest EV polling location |
| 22894 | Caller want to looking for EV location, provided her locations address. Call ended |
| 22895 | Multiple issues - #1 ePollBook locked up, Brian was able to reset it. #2 Duo printing too lightly. Had another Duo that had not been set up do to space issues. Closed line, replaced Duo and restarted line. Tagging Duo with printing issue. #3 - missing ADA materials to comply with required ADA fixes. Passed to ADA to work with location. |
| 22896 | Caller wants a Ev location , provided location . |
| 22897 | Caller want to check her information to completed mail in ballot. Call ended |
| 22898 | Caller wanted to see where to print his BBM application.\n\nCall completed. |
| 22899 | voter called to see if we received ballot prov via online prov info |
| 22900 | Caller wants to VBM and informed her she can print the VBM app online , or she can fax it or email it but the original must be physically mailed and received by Friday or she can drop off the VBM app in person at a branch location , she said never mind she will vote in person. |
| 22901 | Caller asking about online training. Transferred to Stacy at recruitment line opt 4 |
| 22902 | Female w/ ATT was disconnected from person giving her the email address for EV polling location. Offered to give her the address but she hung up. |
| 22903 | Caller wanted a EV location near 77035, provided one. |
| 22904 | Ms. Pierre wanting to know what ID is on file for her. She gave each, TDL & last 4 of SSN & I confirmed for her to use on her VBM. She understood. |
| 22905 | Duane Steele provided the forms of ID necessary to vote, but could not be found in e poll book.  DCS confirmed his registration, provided VUID and allowed clerks opportunity to check voter in. |
| 22906 | The Aj called and said one of the duos(Pink line, Duo 6) has a printer that was moved and moved back, and not working now. Escalate to ETC. -- super110 10/26/2022 14:2 PM |
| 22907 | voter called regarding the website addr update confirmed registration transferred to VR call taken by Ameda was transferred to the help desk spoke to Shatavia |
| 22908 | Caller wanted to know the closest location vote to them is. |
| 22909 | Lawrence wanted to make sure his mail in ballot was received and accepted , see a Notice of `PR` ,called BBM , and spoke to Gina , and she said it is pending review , and informed Lawrence. |
| 22910 | Caller wanted to know where to vote at in their area. |
| 22911 | Caller needed help with getting their sample ballot online. |

| | O | P | Q | R |
|---|---|---|---|---|
| 22884 | | | | |
| 22885 | | | | |
| 22886 | Hennessy | | | |
| 22887 | Venneician Johnson | | | |
| 22888 | Randle | | | |
| 22889 | Jerry Ash | | | |
| 22890 | Ryan Andy | | | |
| 22891 | | | | |
| 22892 | Lenore | | | |
| 22893 | Ben | | | |
| 22894 | | | | |
| 22895 | | | | |
| 22896 | | | | |
| 22897 | | | | |
| 22898 | Davis | | | |
| 22899 | | | | |
| 22900 | | | | |
| 22901 | Terra Jenkins | | | |
| 22902 | ATT | | | |
| 22903 | | | | |
| 22904 | Emmalee Milton Pierre | | | |
| 22905 | | | | |
| 22906 | Bonnie Parker | | | |
| 22907 | | | | |
| 22908 | | | | |
| 22909 | Lawrence A. Carr | | | |
| 22910 | | | | |
| 22911 | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 22912 | 1122 | 191784 | 10/25/2022 11:57 | Voting Locations | 3 | GEN | Voting Related Issues |
| 22913 | 1122 | 191785 | 10/25/2022 11:58 | Request General Application | | GEN | VBM-Apps |
| 22914 | 1122 | 191786 | 10/25/2022 11:58 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 22915 | 1122 | 191787 | 10/25/2022 12:00 | Other | 3 | SRD128P | Voting Related Issues |
| 22916 | 1122 | 191788 | 10/25/2022 12:01 | Stamps & Mailing Instructions | 3 | GEN | VBM-Ballots |
| 22917 | 1122 | 191789 | 10/25/2022 12:04 | Other | 3 | GEN | VBM-Apps |
| 22918 | 1122 | 191791 | 10/25/2022 12:05 | Request General Application | 3 | GEN | VBM-Apps |
| 22919 | 1122 | 191792 | 10/25/2022 12:06 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 22920 | 1122 | 191793 | 10/25/2022 12:06 | Curbside Voting | 3 | GEN | Voting Related Issues |
| 22921 | 1122 | 191794 | 10/25/2022 12:07 | Voting Locations | 3 | GEN | Voting Related Issues |
| 22922 | 1122 | 191795 | 10/25/2022 12:07 | SCAN | 3 | SRD001C | ETC-Tech Issue |
| 22923 | 1122 | 191796 | 10/25/2022 12:09 | Controller | 3 | SRD145M | ETC-Tech Issue |
| 22924 | 1122 | 191797 | 10/25/2022 12:14 | ePollBook | 3 | SRD144J | ETC-Tech Issue |
| 22925 | 1122 | 191798 | 10/25/2022 12:14 | Rare or Miscellaneous Issue | 3 | GEN | Other |
| 22926 | 1122 | 191801 | 10/25/2022 12:16 | Voting Locations | 3 | GEN | Voting Related Issues |
| 22927 | 1122 | 191802 | 10/25/2022 12:17 | DUO | 3 | SRD146S | ETC-Tech Issue |
| 22928 | 1122 | 191803 | 10/25/2022 12:17 | SCAN | | SRD132K | ETC-Tech Issue |
| 22929 | 1122 | 191804 | 10/25/2022 12:17 | Call Transferred to Department | 3 | GEN | Transfer |
| 22930 | 1122 | 191805 | 10/25/2022 12:19 | Request General Application | 3 | GEN | VBM-Apps |
| 22931 | 1122 | 191806 | 10/25/2022 12:19 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 22932 | 1122 | 191807 | 10/25/2022 12:19 | Other | 3 | GEN | VBM-Apps |
| 22933 | 1122 | 191808 | 10/25/2022 12:20 | Controller | 3 | SRD132K | ETC-Tech Issue |
| 22934 | 1122 | 191809 | 10/25/2022 12:21 | Instructions on Completing Ballot | 3 | GEN | VBM-Ballots |
| 22935 | 1122 | 191811 | 10/25/2022 12:24 | | 3 | GEN | Locations |
| 22936 | 1122 | 191812 | 10/25/2022 12:25 | Call Transferred to Person | 3 | GEN | Transfer |

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 22912 | General Call Center | Resolved | cc125 | Tony Lam | 10/25/2022 11:57 | 10/25/2022 11:58 |
| 22913 | Ballot By Mail | Resolved | cc114 | Doan Tran | 10/25/2022 11:58 | 10/25/2022 11:58 |
| 22914 | General Call Center | Resolved | cc924 | Available Available | 10/25/2022 11:58 | 10/25/2022 11:59 |
| 22915 | Tech Center | Resolved | cc838 | Marc Tice | 10/25/2022 12:00 | 10/25/2022 12:10 |
| 22916 | General Call Center | Resolved | cc1027 | Available Available | 10/25/2022 12:01 | 10/25/2022 12:06 |
| 22917 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 12:04 | 10/25/2022 12:06 |
| 22918 | General Call Center | Resolved | cc102 | Morgan Polk | 10/25/2022 12:05 | 10/25/2022 12:13 |
| 22919 | Ballot By Mail | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 12:06 | 10/25/2022 12:11 |
| 22920 | General Call Center | Resolved | cc1027 | Available Available | 10/25/2022 12:06 | 10/25/2022 12:14 |
| 22921 | General Call Center | Resolved | cc125 | Tony Lam | 10/25/2022 12:07 | 10/25/2022 12:08 |
| 22922 | Tech Center | Resolved | cc1095 | DCS 5 User | 10/25/2022 12:07 | 10/31/2022 18:52 |
| 22923 | Tech Center | Resolved | cc1113 | DCS 23 User | 10/25/2022 12:09 | 10/25/2022 12:22 |
| 22924 | Tech Center | Resolved | cc1124 | DCS 34 User | 10/25/2022 12:14 | 10/25/2022 12:16 |
| 22925 | General Call Center | Resolved | cc907 | Available Available | 10/25/2022 12:14 | 10/25/2022 12:18 |
| 22926 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 12:16 | 10/25/2022 12:16 |
| 22927 | Tech Center | Resolved | cc1108 | DCS 18 User | 10/25/2022 12:17 | 10/26/2022 18:52 |
| 22928 | Tech Center | In Progress | cc1091 | DCS 1 User | 10/25/2022 12:17 | 10/25/2022 12:19 |
| 22929 | Ballot By Mail | Resolved | cc104 | Walter Winston | 10/25/2022 12:17 | 10/25/2022 12:29 |
| 22930 | General Call Center | Resolved | cc907 | Available Available | 10/25/2022 12:19 | 10/25/2022 12:19 |
| 22931 | General Call Center | Resolved | cc907 | Available Available | 10/25/2022 12:19 | 10/25/2022 12:24 |
| 22932 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 12:19 | 10/25/2022 12:21 |
| 22933 | Tech Center | Resolved | cc1091 | DCS 1 User | 10/25/2022 12:20 | 10/25/2022 12:35 |
| 22934 | Ballot By Mail | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 12:21 | 10/25/2022 12:24 |
| 22935 | General Call Center | Resolved | cc115 | Katherine Rivas | 10/25/2022 12:24 | 10/25/2022 12:25 |
| 22936 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 12:25 | 10/25/2022 12:27 |

| | N |
|---|---|
| 22912 | Polling location. |
| 22913 | Caller requested bbm application. Completed. |
| 22914 | Caller has still not received the ballot in the mail and wants to know where it is, transferred to BBM for assistance. |
| 22915 | AJ wanted to confirm that a mail-in ballot, without its envelopes, can be surrendered at the vote center, even though the voter's name does not appear on the mail-in ballot itself. The SoS office was contacted and confirmed that yes, only the ballot can be surrendered and should be attached to the `Request to Cancel Ballot by Mail` form which the voter and judge complete. Then the voter can be checked in regularly. |
| 22916 | Informed voter he may hand deliver his mail in ballot only on ED and only at NRG. |
| 22917 | Caller wants to VBM and informed her she has to do a VBM app first and informed her she can print it online and mail it in or drop it off at one of the branch locations , and it was to be received by Oct. 28th. |
| 22918 | voter called regarding BM application prov voting options deadline approaching |
| 22919 | Charles wants to cancel receiving mail in ballots for this year, transferred to BBM, Deborah took the call. |
| 22920 | Informed caller curbside voting is available at all EV locations within Harris County. Provided nearest EV polling locations |
| 22921 | Polling location\n |
| 22922 | AJ Ms. Spivey was following up to see when their 2nd Scanner would be showing up at their location. Someone in the Tech Center issued a Escalated ticket this morning (10-25) requesting a 2nd Scanner. UofH Downtown was only issued 1 Scanner for this election, but their are requesting a second one. Told her the Scanner was on the way for delivery today. Told her also, there was no need to call the Tech line back to see when it will be delivered. \n\nSCAN WAS DELIVERED TO LOCATION - GBERRY -- cc501 10/31/2022 18:52 PM |
| 22923 | Problem with controller,  powered down reseat tablet power up controller and line is up and working. Problem resolved |
| 22924 | Sameer Garach - learning system. |
| 22925 | Caller want find sample ballot, instruct her how to find it on harrisvote.com. Call ended |
| 22926 | Caller wanted a EV location , provided one. |
| 22927 | PJ called and said she has line of DUOs down with only two working. DUOs read `No Controller Found`. PJ said she has tried multiple troubleshooting options such as swapping the verity cables and resetting the machines. The tech and Cliff Tatum are on sight working on the issue. -- super110 10/26/2022 10:58 AM -- super110 10/26/2022 18:52 PM |
| 22928 | |
| 22929 | Ms. Pruneda requested VBM app & emailed an app yesterday, Oct 24th & wanted to know if that would be in time to vote Nov 8th. Request sent & transferred to VBM dept for answers w/ the above info to Gina. |
| 22930 | Caller want to request VBM application for him , submitted his requests. Call ended |
| 22931 | Caller want to know when the ballot will be mailed out. Checking status per VEMAC Informed the caller it was mailed out and the ballots are on the way. transferred to VBM, Gina took the call . Call ended |
| 22932 | Caller wanted fax number and email to send VBM app, provided. |
| 22933 | Controller froze, JL instructed PJ to shut down that Controller and Duos in the line and reboot.  She also told the PJ to turn the Duos back on after the controller was up, 2 at a time. |
| 22934 | Caller from Village of Meyerland is calling on behalf of a resident , about them ripping their return carrier envelope and needing another one , transferred to BBM, Sam took the call. |
| 22935 | caller was asking for  more polling locations near her |
| 22936 | Needed Spanish translator, transferred to Guadalupe. |

| | O | P | Q | R |
|---|---|---|---|---|
| 22912 | | | | |
| 22913 | | | | |
| 22914 | | | | |
| 22915 | Karen Sebesta | | | |
| 22916 | Tom Anderson | | | |
| 22917 | | | | |
| 22918 | | | | |
| 22919 | Charles Lindee | | | |
| 22920 | Christy | | | |
| 22921 | Creswell, Rosie | | | |
| 22922 | Sylvia Spivey | | | |
| 22923 | Cynthia Walker | | | |
| 22924 | Training Test | | | |
| 22925 | | | | |
| 22926 | | | | |
| 22927 | Doris Fears | | | |
| 22928 | Bernadette Payne | | | |
| 22929 | Anna Pruneda | | | |
| 22930 | | | | |
| 22931 | | | | |
| 22932 | | | | |
| 22933 | Bernadette Payne | | | |
| 22934 | | | | |
| 22935 | sears | | | |
| 22936 | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 22937 | 1122 | 191813 | 10/25/2022 12:25 | Other | 3 | GEN | VBM-General |
| 22938 | 1122 | 191815 | 10/25/2022 12:27 | Registration Other | 3 | GEN | Voter Registration |
| 22939 | 1122 | 191816 | 10/25/2022 12:28 | SCAN | 3 | SRD143R | ETC-Tech Issue |
| 22940 | 1122 | 191818 | 10/25/2022 12:29 | | 3 | 92114 | Locations |
| 22941 | 1122 | 191819 | 10/25/2022 12:30 | Rare or Miscellaneous Issue | 3 | GEN | Other |
| 22942 | 1122 | 191820 | 10/25/2022 12:31 | Call Transferred to Person | 3 | GEN | Transfer |
| 22943 | 1122 | 191821 | 10/25/2022 12:31 | Voting Locations | 3 | GEN | Voting Related Issues |
| 22944 | 1122 | 191822 | 10/25/2022 12:31 | Registration Status | 3 | GEN | Voter Registration |
| 22945 | 1122 | 191823 | 10/25/2022 12:34 | | 3 | GEN | Locations |
| 22946 | 1122 | 191824 | 10/25/2022 12:35 | Voting Locations | 3 | GEN | Voting Related Issues |
| 22947 | 1122 | 191825 | 10/25/2022 12:35 | Voting Hours | 3 | SRD142K | Voting Related Issues |
| 22948 | 1122 | 191826 | 10/25/2022 12:36 | Curbside Voting | 3 | GEN | Voting Related Issues |
| 22949 | 1122 | 191827 | 10/25/2022 12:36 | Instructions on Completing Application | 3 | GEN | VBM-Apps |
| 22950 | 1122 | 191828 | 10/25/2022 12:37 | Duo-Go | 3 | SRD150X | ETC-Tech Issue |
| 22951 | 1122 | 191829 | 10/25/2022 12:38 | DUO | 3 | SRD149B | ETC-Tech Issue |
| 22952 | 1122 | 191830 | 10/25/2022 12:41 | Voting Locations | 3 | GEN | Voting Related Issues |
| 22953 | 1122 | 191831 | 10/25/2022 12:42 | Controller | 3 | SRD143R | ETC-Tech Issue |
| 22954 | 1122 | 191832 | 10/25/2022 12:42 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 22955 | 1122 | 191833 | 10/25/2022 12:44 | Location Assigned To | 3 | GEN | JC-Employment |
| 22956 | 1122 | 191834 | 10/25/2022 12:45 | Registration Other | 3 | GEN | Voter Registration |
| 22957 | 1122 | 191835 | 10/25/2022 12:47 | Rare or Miscellaneous Issue | 3 | GEN | Other |
| 22958 | 1122 | 191836 | 10/25/2022 12:47 | Instructions on Completing Ballot | 3 | GEN | VBM-Ballots |
| 22959 | 1122 | 191837 | 10/25/2022 12:48 | Other | 3 | GEN | VBM-General |
| 22960 | 1122 | 191838 | 10/25/2022 12:49 | Status of Ballot | 3 | GEN | VBM-Apps |
| 22961 | 1122 | 191839 | 10/25/2022 12:49 | Other | 3 | SRD128D | Voting Related Issues |
| 22962 | 1122 | 191840 | 10/25/2022 12:50 | Other | 3 | GEN | VBM-Apps |

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 22937 | Ballot By Mail | Resolved | cc114 | Doan Tran | 10/25/2022 12:25 | 10/25/2022 12:26 |
| 22938 | General Call Center | Resolved | cc954 | Jose Cruz | 10/25/2022 12:27 | 10/25/2022 12:44 |
| 22939 | Tech Center | Resolved | cc1112 | DCS 22 User | 10/25/2022 12:28 | 10/25/2022 12:34 |
| 22940 | General Call Center | Resolved | cc115 | Katherine Rivas | 10/25/2022 12:29 | 10/25/2022 12:31 |
| 22941 | General Call Center | Resolved | cc907 | Available Available | 10/25/2022 12:30 | 10/25/2022 12:35 |
| 22942 | Judge Line | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 12:31 | 10/25/2022 12:33 |
| 22943 | General Call Center | Resolved | cc924 | Available Available | 10/25/2022 12:31 | 10/25/2022 12:31 |
| 22944 | General Call Center | Resolved | cc924 | Available Available | 10/25/2022 12:31 | 10/25/2022 12:32 |
| 22945 | General Call Center | Resolved | cc115 | Katherine Rivas | 10/25/2022 12:34 | 10/25/2022 12:34 |
| 22946 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 12:35 | 10/25/2022 12:39 |
| 22947 | Judge Line | Resolved | cc1064 | Merrick Tillman | 10/25/2022 12:35 | 10/25/2022 12:40 |
| 22948 | General Call Center | Resolved | cc1027 | Available Available | 10/25/2022 12:36 | 10/25/2022 12:47 |
| 22949 | General Call Center | Resolved | cc924 | Available Available | 10/25/2022 12:36 | 10/25/2022 12:38 |
| 22950 | Tech Center | Resolved | cc1114 | DCS 24 User | 10/25/2022 12:37 | 10/25/2022 12:37 |
| 22951 | Judge Line | Resolved | cc1103 | DCS 13 User | 10/25/2022 12:38 | 10/25/2022 12:41 |
| 22952 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 12:41 | 10/25/2022 12:41 |
| 22953 | Tech Center | Resolved | cc1101 | DCS 11 User | 10/25/2022 12:42 | 10/25/2022 13:01 |
| 22954 | Ballot By Mail | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 12:42 | 10/25/2022 12:54 |
| 22955 | General Call Center | Resolved | cc907 | Available Available | 10/25/2022 12:44 | 10/25/2022 12:47 |
| 22956 | Voter Registration | Resolved | cc114 | Doan Tran | 10/25/2022 12:45 | 10/25/2022 12:46 |
| 22957 | General Call Center | Resolved | cc1027 | Available Available | 10/25/2022 12:47 | 10/25/2022 12:59 |
| 22958 | General Call Center | Resolved | cc907 | Available Available | 10/25/2022 12:47 | 10/25/2022 12:49 |
| 22959 | Ballot By Mail | Resolved | cc125 | Tony Lam | 10/25/2022 12:48 | 10/25/2022 12:49 |
| 22960 | General Call Center | Resolved | cc607 | Available Available | 10/25/2022 12:49 | 10/25/2022 13:32 |
| 22961 | Judge Line | Resolved | cc831 | Alex Govea | 10/25/2022 12:49 | 10/26/2022 10:56 |
| 22962 | Ballot By Mail | Resolved | cc104 | Walter Winston | 10/25/2022 12:50 | 10/25/2022 12:53 |

| N |
|---|
| 22937 | Caller called to check his bbm status. Per vemac his ballot mailed to his old address. Transferred to bbm office for assistance. |
| 22938 | Caller wanted to know if she can vote at harris county but she is registered in San Antonio.\nInformed her that she has to be registered with us but that the deadline for these elections has passed.\n\nCall completed. |
| 22939 | The duo machine went down the voter lost one of the sheet. The judge with spoil it and they will start over. |
| 22940 | polling location for election day in 77036 |
| 22941 | Caller asked about voting steps in polling location, i am able to assistance him. Call ended |
| 22942 | Deborah said she was nominated to be an election judge by Kenneth , transferred to Kenneth successfully. |
| 22943 | Caller wanted to know where they can go to vote at. |
| 22944 | Caller wanted to know why the covid card was not an acceptable form of ID. |
| 22945 | Polling location near 77096 |
| 22946 | Caller said he is at the Metropolitan Multiservice center and he said pushed the buzzer about 20 times  on ADA voting buzzer and nobody came out, called the PJ, William Lee and informed him and he said he will send someone out there. |
| 22947 | Judge called and stated there is a tech at site working on the SCAN. At this point there is not a working SCAN for the center. There are multiple voters who have completed the voting cycle but do not want their votes placed in the Emergency slot. They are going to go to another facility where they know their votes will be scanned. Judge explained to them that they cannot take their ballots to another facility and they will have to be spoiled and recast at the next location, Each one agreed with this. Their names and VUID numbers will be given to Crystal and Jason to get the requalified in the system so they can vote at another facility. |
| 22948 | Called Donna Cooper AJ at SRD 126P to inform them a voter called into our office and needs assistance at curbside voting at their location |
| 22949 | Caller wanted to know why the fax number is always busy, transferred to BBM for assistance. |
| 22950 | Lisa reported a paper jam in a duo. After the jam was cleared the duo would state multiple pages have been inserted when inserting 1 page. Instructed to spoil balloe and re issue access code for voter to re cast vote.\nResolved |
| 22951 | Second page of ballot was smeared. Did not present option to reprint. Advised to spoil the ballot and have the voter vote again |
| 22952 | Caller wanted a polling location near her, provided one near her. |
| 22953 | Controller locked up, tried restarting and screen stayed blank. connected new controller and started it. Clear now. |
| 22954 | Corina said she submitted her a VBM app and hasn`t gotten anything back, and informed her the mail in ballot went to another address and she said she didn`t request for the mail in ballot to go there, and I saw her scan of her VBM app and confirmed she didn`t put that address on the app, transferred to BBM,  Nikki took the call. |
| 22955 | Caller was a PJ and she need verification, transferred 51617 Rumman took the call. Call ended |
| 22956 | Caller called to updated his new address. Transferred to VR helpdesk for assistance. |
| 22957 | Aggressive caller. Had to let him know I will not tolerate foul language and will disconnect the call. |
| 22958 | Caller said he was messed up with his mailing envelope, transferred to VBM, Sam took the call. Call ended |
| 22959 | Requested VBM application |
| 22960 | caller called to receive a bbm app |
| 22961 | AJ made a mistake with processing voter, called to let us know situation:\nVoter came in and it stated they had a MIB, but they shredded it, so didn`t have one to surrender. Filled out the Cancel MIB paperwork and then cancelled the MIB on the ePB and proceeded to regularly process voter. Voter printed out physical ballot and did not let them scan it because she realized her error. Talking to Marc & Cindy over situation. -- cc831 10/25/2022 13:11 PM\n\nBB: The voter should have been told to vote provisionally, An instructor is making a follow-up call today to ensure the procedure is reviewed. -- super108 10/26/2022 10:56 AM |
| 22962 | Ms. Jackson needed VBM app return address. Gave info. |

| | O | P | Q | R |
|---|---|---|---|---|
| 22937 | | | | |
| 22938 | | | | |
| 22939 | watson charmaine | | | |
| 22940 | pedro | | | |
| 22941 | | | | |
| 22942 | Deborah Terras | | | |
| 22943 | | | | |
| 22944 | | | | |
| 22945 | theresa reese | | | |
| 22946 | | | | |
| 22947 | Deborah Carr | | | |
| 22948 | | | | |
| 22949 | | | | |
| 22950 | Lisa McMinn | | | |
| 22951 | Yolanda Thomas | | | |
| 22952 | | | | |
| 22953 | Pearline Burtine | | | |
| 22954 | Corina Zahedani | | | |
| 22955 | | | | |
| 22956 | | | | |
| 22957 | Kirby Ferguson | | | |
| 22958 | | | | |
| 22959 | Hernandez, Esther | | | |
| 22960 | ms.myers | | | |
| 22961 | Phyllis Hildenbrand | | | |
| 22962 | Arnelia Jackson | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 22963 | 1122 | 191841 | 10/25/2022 12:51 | Request General Application | 3 | GEN | VBM-Apps |
| 22964 | 1122 | 191842 | 10/25/2022 12:53 | Voting Locations | 3 | GEN | Voting Related Issues |
| 22965 | 1122 | 191843 | 10/25/2022 12:54 | Other | 3 | GEN | VBM-General |
| 22966 | 1122 | 191844 | 10/25/2022 12:56 | Instructions on Completing Application | 3 | GEN | VBM-Apps |
| 22967 | 1122 | 191845 | 10/25/2022 12:57 | Disconnected / Hung Up | 3 | SRD150B | |
| 22968 | 1122 | 191846 | 10/25/2022 12:57 | Call Transferred to Person | 3 | GEN | Transfer |
| 22969 | 1122 | 191847 | 10/25/2022 12:57 | Request General Application | 3 | GEN | VBM-Apps |
| 22970 | 1122 | 191848 | 10/25/2022 12:59 | Controller | 3 | SRD130C | ETC-Tech Issue |
| 22971 | 1122 | 191849 | 10/25/2022 12:59 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 22972 | 1122 | 191850 | 10/25/2022 12:59 | Call Transferred to Person | 3 | GEN | Transfer |
| 22973 | 1122 | 191851 | 10/25/2022 13:03 | Duo-Go | 3 | SRD130M | ETC-Tech Issue |
| 22974 | 1122 | 191852 | 10/25/2022 13:03 | Voting Locations | 3 | GEN | Voting Related Issues |
| 22975 | 1122 | 191854 | 10/25/2022 13:05 | DUO | 3 | SRD142Z | ETC-Tech Issue |
| 22976 | 1122 | 191855 | 10/25/2022 13:07 | Voting Locations | 3 | GEN | Voting Related Issues |
| 22977 | 1122 | 191856 | 10/25/2022 13:08 | Rare or Miscellaneous Issue | 3 | GEN | Other |
| 22978 | 1122 | 191857 | 10/25/2022 13:11 | DUO | 3 | SRD141L | ETC-Tech Issue |
| 22979 | 1122 | 191858 | 10/25/2022 13:12 | Duo-Go | 3 | SRD150B | ETC-Tech Issue |
| 22980 | 1122 | 191860 | 10/25/2022 13:20 | Sample Ballot | 3 | GEN | Voting Related Issues |
| 22981 | 1122 | 191861 | 10/25/2022 13:20 | SCAN | 3 | SRD134W | ETC-Tech Issue |
| 22982 | 1122 | 191862 | 10/25/2022 13:20 | Rare or Miscellaneous Issue | 3 | GEN | Other |
| 22983 | 1122 | 191864 | 10/25/2022 13:23 | | 3 | GEN | Legal & Coercion |

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 22963 | General Call Center | Resolved | cc907 | Available Available | 10/25/2022 12:51 | 10/25/2022 13:08 |
| 22964 | Ballot By Mail | Resolved | cc104 | Walter Winston | 10/25/2022 12:53 | 10/25/2022 12:56 |
| 22965 | Ballot By Mail | Resolved | cc114 | Doan Tran | 10/25/2022 12:54 | 10/25/2022 12:56 |
| 22966 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 10/25/2022 12:56 | 10/25/2022 13:08 |
| 22967 | Tech Center | Resolved | cc1098 | DCS 8 User | 10/25/2022 12:57 | 10/25/2022 13:05 |
| 22968 | General Call Center | Resolved | cc114 | Doan Tran | 10/25/2022 12:57 | 10/25/2022 12:58 |
| 22969 | Ballot By Mail | Resolved | cc104 | Walter Winston | 10/25/2022 12:57 | 10/25/2022 13:01 |
| 22970 | Tech Center | Resolved | cc1092 | DCS 2 User | 10/25/2022 12:59 | 10/25/2022 13:05 |
| 22971 | General Call Center | Resolved | cc115 | Katherine Rivas | 10/25/2022 12:59 | 10/25/2022 13:00 |
| 22972 | General Call Center | Resolved | cc1027 | Available Available | 10/25/2022 12:59 | 10/25/2022 13:00 |
| 22973 | Tech Center | Resolved | cc1116 | DCS 26 User | 10/25/2022 13:03 | 10/26/2022 9:46 |
| 22974 | General Call Center | Resolved | cc125 | Tony Lam | 10/25/2022 13:03 | 10/25/2022 13:03 |
| 22975 | Tech Center | Resolved | cc1100 | DCS 10 User | 10/25/2022 13:05 | 10/25/2022 13:07 |
| 22976 | General Call Center | Resolved | cc1027 | Available Available | 10/25/2022 13:07 | 10/25/2022 13:13 |
| 22977 | General Call Center | Resolved | cc907 | Available Available | 10/25/2022 13:08 | 10/25/2022 13:10 |
| 22978 | Judge Line | Resolved | cc1115 | DCS 25 User | 10/25/2022 13:11 | 10/25/2022 13:15 |
| 22979 | Tech Center | Resolved | cc1102 | DCS 12 User | 10/25/2022 13:12 | 10/25/2022 13:24 |
| 22980 | General Call Center | Resolved | cc1027 | Available Available | 10/25/2022 13:20 | 10/25/2022 13:37 |
| 22981 | Tech Center | Resolved | cc1113 | DCS 23 User | 10/25/2022 13:20 | 10/25/2022 18:13 |
| 22982 | General Call Center | Resolved | cc954 | Jose Cruz | 10/25/2022 13:20 | 10/25/2022 13:22 |
| 22983 | General Call Center | Resolved | cc102 | Morgan Polk | 10/25/2022 13:23 | 10/25/2022 13:34 |

| | N |
|---|---|
| 22963 | Caller want to request VBM application for her, submitted her requests. Call ended |
| 22964 | Ms. Ramos wanted EV polling location near home. Gave 2 options. |
| 22965 | Caller wanted to check her mother bbm status. Per vemac her ballot mailed on 10/10 but she still not received. Transferred to bbm office for assistance. |
| 22966 | Caller has questions about her VBM app and helped her with filling out the VBM app. |
| 22967 | judge called to say that he could not get first sheet into scanner but was to input second one\\\\\\call dropped\\\\\\ attempted to call back know answer |
| 22968 | Caller wanted to speak to Ms. Ortiz Transferred to Ms. Ortiz voice mail with caller agreement. |
| 22969 | Mr. Kirven requested VBM app for self & spouse. Suggested they go to branch location at Palm Ctr due to deadline of Oct 28th. He agreed. |
| 22970 | AJ Called with an Controller issue, the controller displayed Unknown Error. I had her turn the controller off and wait for a few minutes then turn back on, this did not resolve the issue. I then had her remove the battery and and restart the controller after the controller turned on we allowed time to restart then connected verity cable the DUOs came back on except for one, she had this issue yesterday with this DUO. She was told then they had a ticket for the down DUO. |
| 22971 | Wanted to see when he will get his ballot. Looked him up and he hasnt turned in a bbm application |
| 22972 | Transferred to Maggie - Melvin Tatum New Community Baptist email sending in an invoice for polling site |
| 22973 | curbside voter - took the curbside voter - duo go and duo 2nd page not printing - message states that the duo go is printing the 1st page, 2nd page didn't print(jamed) and is not able to print the 2nd page from the menu - he had placed the 2nd page in the duo go/duo and it gives him the message that the page is ready to print - but when given the option, forward , back and reprint pages comes back up. spoke with ETC to find a resolution. \nasked Joe to remove the duo from the duo go , and in the duo go look for the brother printer and clean out the debris from the underside of the printer \nattempted to print out the page and the duo go states that the printer has a issue - escalating the issue to tech support to replace the duo go -- super110 10/26/2022 9:46 AM |
| 22974 | Poll location |
| 22975 | Ballot sheet 1 prints correctly; upon feeding sheet 2, Duo shows Unknown Error and says to reboot. Ballot will have to be spoiled and new access code generated. |
| 22976 | voter called for polling locations-Morgan P |
| 22977 | Caller want to looking for EV location, provided her locations address. Call ended |
| 22978 | The second page of the ballot was printed but still stuck in the machine. I directed her to open the machine to expose the printer, open the printer, and slowly but firmly pull the ballot up out of it. The the voter cast his ballot. |
| 22979 | PJ has voter that ballot page 1 of 2 would not scan (ballot is legible). PJ tried to scan all ways & was unsuccessful. On 1st call (Call ID 191657), PJ asked if he can open emergency box & put ballot in there, but PJ was told his voter could vote provisionally. PJ didn't think that was right procedure so he called back (2nd call). I confirmed with him the ballot goes into the emergency box, but put in slot on emergency box...do not open emergency box. |
| 22980 | Let Mr. Filbert know he may fill out his sample ballot and take it with him to the polling location |
| 22981 | Problem with scan bag is getting full causing scan to show error. AJ said he has been shifting and shaking bag so paper would go deeper in bag. Inform Kermit / Rob of problem. Per Kermit will call site back. Also AJ wanted to know why he has not receive second scan. Per AJ as of 1:30 pm have 1500 voters -- super103 10/25/2022 18:13 PM |
| 22982 | Caller asked if we were still doing straight ticket ballots. Answered no.\n\nCall completed. |
| 22983 | Raymond Gay went to vote yesterday on Monday Oct, 24/2022 to cast his vote when a poll watcher was hovering over him while he was casting his vote. Mr Gay turned around and looked at the poll watcher then proceeded to finish his selections. Mr Gay still noticed the poll watcher hovering over him making him feel very uncomfortable to the point he had to address the poll watcher by saying "excuse me." The poll watcher then walked away to do something else.\n\nThe incident happened at Freeman Branch Library – Meeting Room 16616 Diana Lane Houston , TX 77062. |

| | O | P | Q | R |
|---|---|---|---|---|
| 22963 | | | | |
| 22964 | Mary Ramos | | | |
| 22965 | | | | |
| 22966 | | | | |
| 22967 | kenneth | | | |
| 22968 | | | | |
| 22969 | Joseph Kirven | | | |
| 22970 | Natalie Cummings | | | |
| 22971 | WILLIAM | | | |
| 22972 | | | | |
| 22973 | Joe Duenas | | | |
| 22974 | | | | |
| 22975 | Rhett Dobberstein | | | |
| 22976 | | | | |
| 22977 | | | | |
| 22978 | Teresa Allen | | | |
| 22979 | Kenneth Knowles | | | |
| 22980 | Sam Filbert | | | |
| 22981 | Paul Chandler | | | |
| 22982 | | | | |
| 22983 | Raymond Gay | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 28222 | 1122 | 198586 | 11/4/2022 14:29 | Voting Locations | 3 | GEN | Voting Related Issues |
| 28223 | 1122 | 198587 | 11/4/2022 14:29 | Other | 2 | EML | Voting Related Issues |
| 28224 | 1122 | 198588 | 11/4/2022 14:30 | Disconnected / Hung Up | 3 | GEN | Error |
| 28225 | 1122 | 198589 | 11/4/2022 14:31 | Voting Locations | 3 | GEN | Voting Related Issues |
| 28226 | 1122 | 198590 | 11/4/2022 14:31 | Instructions on Completing Ballot | 3 | GEN | VBM-Ballots |
| 28227 | 1122 | 198592 | 11/4/2022 14:32 | Other | 3 | GEN | Voting Related Issues |
| 28228 | 1122 | 198593 | 11/4/2022 14:32 | Voting Locations | 3 | GEN | Voting Related Issues |
| 28229 | 1122 | 198594 | 11/4/2022 14:32 | Rare or Miscellaneous Issue | 3 | GEN | Other |
| 28230 | 1122 | 198595 | 11/4/2022 14:33 | | 3 | GEN | Locations |
| 28231 | 1122 | 198596 | 11/4/2022 14:33 | Training Follow Up Question | 3 | SRD133 | JC-Training |
| 28232 | 1122 | 198597 | 11/4/2022 14:34 | Duo-Go | 3 | SRD141L | ETC-Tech Issue |
| 28233 | 1122 | 198598 | 11/4/2022 14:34 | Other | 3 | GEN | Voting Related Issues |
| 28234 | 1122 | 198600 | 11/4/2022 14:35 | Training Follow Up Question | 3 | SRD131R | JC-Training |
| 28235 | 1122 | 198601 | 11/4/2022 14:36 | Call Transferred to Department | 3 | GEN | Transfer |
| 28236 | 1122 | 198602 | 11/4/2022 14:37 | Curbside Voting | 3 | GEN | Voting Related Issues |
| 28237 | 1122 | 198604 | 11/4/2022 14:39 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 28238 | 1122 | 198605 | 11/4/2022 14:39 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 28239 | 1122 | 198606 | 11/4/2022 14:39 | Registration Status | 3 | GEN | Voter Registration |

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 28222 | General Call Center | Resolved | cc1035 | Available Availabe | 11/4/2022 14:29 | 11/4/2022 14:32 |
| 28223 | Supplies | Escalated | NULL | NULL | 11/4/2022 14:29 | 11/4/2022 14:33 |
| 28224 | General Call Center | Resolved | cc1026 | Silvia Nayeli | 11/4/2022 14:30 | 11/4/2022 14:36 |
| 28225 | Ballot By Mail | Resolved | cc942 | Shaniquia Goodman | 11/4/2022 14:31 | 11/4/2022 14:33 |
| 28226 | Ballot By Mail | Resolved | cc1021 | Available Available | 11/4/2022 14:31 | 11/4/2022 14:33 |
| 28227 | General Call Center | Resolved | cc1031 | Available Available | 11/4/2022 14:32 | 11/4/2022 14:40 |
| 28228 | General Call Center | Resolved | cc1041 | Available Available | 11/4/2022 14:32 | 11/4/2022 14:39 |
| 28229 | General Call Center | Resolved | cc1065 | Available Available | 11/4/2022 14:32 | 11/4/2022 15:40 |
| 28230 | General Call Center | Resolved | cc1021 | Available Available | 11/4/2022 14:33 | 11/4/2022 14:43 |
| 28231 | Judge Line | Resolved | cc939 | Karla Ramirez | 11/4/2022 14:33 | 11/4/2022 14:35 |
| 28232 | Judge Line | Resolved | cc1020 | Josef Molnar | 11/4/2022 14:34 | 11/4/2022 14:37 |
| 28233 | General Call Center | Resolved | cc1034 | Available Available | 11/4/2022 14:34 | 11/4/2022 14:56 |
| 28234 | Judge Line | Resolved | cc939 | Karla Ramirez | 11/4/2022 14:35 | 11/4/2022 14:55 |
| 28235 | General Call Center | Resolved | cc1026 | Silvia Nayeli | 11/4/2022 14:36 | 11/4/2022 14:55 |
| 28236 | General Call Center | Resolved | cc1045 | Available Available | 11/4/2022 14:37 | 11/4/2022 14:45 |
| 28237 | General Call Center | Resolved | cc1041 | Available Available | 11/4/2022 14:39 | 11/4/2022 14:49 |
| 28238 | General Call Center | Resolved | cc1035 | Available Availabe | 11/4/2022 14:39 | 11/4/2022 14:48 |
| 28239 | General Call Center | Resolved | cc907 | Available Available | 11/4/2022 14:39 | 11/4/2022 14:50 |

| N |
|---|
| 28222 | Caller wanted EV locations\n\nCall complete |
| 28223 | First, I am thankful for most of the poll workers and locations that allowed us to early vote.\nSoft response emailed\n \n\nSecond, I think the equipment used this round was spot on, with exception of paper jamming, there seemed to be a lot of that at my location.\n\n \n\nLastly, a complaint....\n\n \n\nFor the past few years, as I do in so many aspects of my significant other's life, such as opening doors or helping with new technology, I have been at my partner's side during her voting experience. This year, it was an absolutely awful experience at the  Big Stone Lodge on 11/4 between 11:15am and 12:15pm. The person that greeted us at the door, separated us and I explained that I wanted to help my partner thru the process. It all went downhill from there, even after explaining that I was her significant other for almost 25 years, to which she laughed. There is an age difference between my partner and I, but it is no one's business and should never affect voting. Then, in order for me to help her, I had to fill out a form and read a tiny printed, very long oath in order to be allowed. Even with glasses, I can't see or read that size text and she, the poll worker, didn't want to read it either. Ultimately, we decided that I would not help my significant other thru the voting experience for the first time, because it was creating a scene.\n\n \n\nThen, while voting, the people that came up right next to me appeared to be an elderly woman helping an elderly man vote. Bottom line, it was a very negative voting experience, filled with anxiety and frustration, that we have not experienced in the past. If the person that greeted us at the door was wrong, she needs to be corrected. If the policy is as describes, it doesn't get my approval and should apply equally to everyone.\n\n \n\nFrustrated Voter\n\nAngie Kessler\n\n1116604141 |
| 28224 | Caller hung up before I could answer. |
| 28225 | Assisted caller locating nearest polling locations |
| 28226 | voter had questions regarding her ballot. Transferred call to BBM |
| 28227 | Voter needs assistance with language and tech. While she was waiting for me to come back to the phone one of the poll workers assisted her with questions she had. vwg |
| 28228 | voter called to confirm location and active registration status - resolved |
| 28229 | -- cc1065 11/4/2022 15:40 PM |
| 28230 | Polling Location |
| 28231 | PJ has Mail Ballot Cancellation Questions |
| 28232 | Issue:  After entering access code, Duo shows message `Reinserting two pages; please remove and insert only one sheet`, even though only one page was inserted. Judge opened cover, blew on glass and attempted to advance paper feed, but no correction.\nResolution:  Had judge electronic-spoil ballot, reissue access code and use another Duo, while also resetting Duo with issue.  Will call back if continued issue. |
| 28233 | DG - caller wanted to know where she could vote a limited ballot. |
| 28234 | A voter came into the center with a `Notice of Carrier Defect`. as per Jennifer Colvin, this notice means that the voter can drop it off at any Annex or if the voter brings this to a Polling location they must Vote Provisional. PJ qualified voter on ePollBook, and spoke to Marc T. and Crystal to help with removing a voter from the system since it was a mistake. Spoke with PJ and walked her thru what she needed to do on her end to clear voter from EpollBook. |
| 28235 | Dad is calling in behalf of son to gather information on what to do to update address on voter registration. Son went to Harris County polling location to vote and was informed he could not vote in local elections because he was registered to vote in Walker county (where he went to school at during pandemic). Son claims he renewed DL, but kept his Cypress residential address. Is unsure if the DMV changed his voting registration address to Walker County. Transferred to Lisa at VR for support and guidance on following steps. |
| 28236 | josh called for directions into nrg i gave him gate 9 blue lot |
| 28237 | caller needs to verify if ballot app received - confirmed ball app OK and ballot mailed 11/1/22 return details provided to voter |
| 28238 | Caller wanted to track BBM application. \n\nCall complete |
| 28239 | caller said that she was reg to vote but when she went online for the sample ballet it told her she want. I gave the call to voters reg \ncall completed |

| | O | P | Q | R |
|---|---|---|---|---|
| 28222 | | | | |
| 28223 | Angie Kessler | | | |
| 28224 | | | | |
| 28225 | Ellen Puerta | | | |
| 28226 | james davis | | | |
| 28227 | Anna | | | |
| 28228 | michelle krugel | | | |
| 28229 | | | | |
| 28230 | cindy parker | | | |
| 28231 | | | | |
| 28232 | Teresa Allen | | | |
| 28233 | Keshana Johnson | | | |
| 28234 | April | | | |
| 28235 | Michael Aguilar | | | |
| 28236 | josh banks | | | |
| 28237 | alexis covington | | | |
| 28238 | | | | |
| 28239 | chrisin | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 28598 | 1122 | 199037 | 11/7/2022 8:21 | Voting Locations | 3 | GEN | Voting Related Issues |
| 28599 | 1122 | 199038 | 11/7/2022 8:22 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 28600 | 1122 | 199039 | 11/7/2022 8:24 | Registration Other | 3 | GEN | Voter Registration |
| 28601 | 1122 | 199040 | 11/7/2022 8:24 | Registration Status | 3 | GEN | Voter Registration |
| 28602 | 1122 | 199042 | 11/7/2022 8:25 | Registration Other | 3 | GEN | Voter Registration |
| 28603 | 1122 | 199043 | 11/7/2022 8:26 | Other | 3 | GEN | Voting Related Issues |
| 28604 | 1122 | 199044 | 11/7/2022 8:27 | Registration Status | 3 | GEN | Voter Registration |
| 28605 | 1122 | 199045 | 11/7/2022 8:28 | Status of Ballot | 2 | GEN | VBM-Ballots |
| 28606 | 1122 | 199046 | 11/7/2022 8:29 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 28607 | 1122 | 199047 | 11/7/2022 8:29 | Voting Locations | 3 | GEN | Voting Related Issues |
| 28608 | 1122 | 199048 | 11/7/2022 8:30 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 28609 | 1122 | 199049 | 11/7/2022 8:30 | Call Transferred to Person | 3 | GEN | Transfer |
| 28610 | 1122 | 199050 | 11/7/2022 8:31 | Status of Ballot | 2 | GEN | VBM-Ballots |
| 28611 | 1122 | 199051 | 11/7/2022 8:33 | Sample Ballot | 3 | GEN | Voting Related Issues |
| 28612 | 1122 | 199052 | 11/7/2022 8:33 | Sample Ballot | 3 | GEN | Voting Related Issues |
| 28613 | 1122 | 199053 | 11/7/2022 8:38 | Voting Locations | 3 | GEN | Voting Related Issues |
| 28614 | 1122 | 199054 | 11/7/2022 8:39 | Next Training Date | 3 | GEN | JC-Training |
| 28615 | 1122 | 199055 | 11/7/2022 8:40 | Eligibility to Vote by Mail | 2 | GEN | VBM-Apps |
| 28616 | 1122 | 199056 | 11/7/2022 8:40 | Registration Status | 3 | GEN | Voter Registration |
| 28617 | 1122 | 199057 | 11/7/2022 8:42 | Call Transferred to Department | 3 | GEN | Transfer |
| 28618 | 1122 | 199058 | 11/7/2022 8:43 | Call Transferred to Person | 3 | GEN | Transfer |
| 28619 | 1122 | 199059 | 11/7/2022 8:43 | | 3 | GEN | Locations |
| 28620 | 1122 | 199060 | 11/7/2022 8:45 | Letter Received from BBM Department | 2 | GEN | VBM-General |
| 28621 | 1122 | 199061 | 11/7/2022 8:45 | Voting Locations | 3 | GEN | Voting Related Issues |
| 28622 | 1122 | 199062 | 11/7/2022 8:45 | Voting Hours | 3 | GEN | Voting Related Issues |

|  | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 28598 | General Call Center | Resolved | cc924 | Available Available | 11/7/2022 8:21 | 11/7/2022 8:22 |
| 28599 | General Call Center | Resolved | cc942 | Shaniquia Goodman | 11/7/2022 8:22 | 11/7/2022 8:30 |
| 28600 | Voter Registration | Resolved | cc1027 | Available Available | 11/7/2022 8:24 | 11/7/2022 8:25 |
| 28601 | General Call Center | Resolved | cc104 | Walter Winston | 11/7/2022 8:24 | 11/7/2022 8:27 |
| 28602 | Voter Registration | Resolved | cc903 | Priscilla Kirkwood | 11/7/2022 8:25 | 11/7/2022 8:26 |
| 28603 | Judge Line | Resolved | cc1027 | Available Available | 11/7/2022 8:26 | 11/8/2022 5:34 |
| 28604 | General Call Center | Resolved | cc1044 | Available Available | 11/7/2022 8:27 | 11/7/2022 8:35 |
| 28605 | General Call Center | Escalated | cc954 | Jose Cruz | 11/7/2022 8:28 | 11/7/2022 9:14 |
| 28606 | General Call Center | Resolved | cc1067 | Payton Beasley | 11/7/2022 8:29 | 11/7/2022 8:52 |
| 28607 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 11/7/2022 8:29 | 11/7/2022 8:30 |
| 28608 | Ballot By Mail | Resolved | cc104 | Walter Winston | 11/7/2022 8:30 | 11/7/2022 8:41 |
| 28609 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 11/7/2022 8:30 | 11/7/2022 8:33 |
| 28610 | General Call Center | Escalated | cc942 | Shaniquia Goodman | 11/7/2022 8:31 | 11/7/2022 9:05 |
| 28611 | General Call Center | Resolved | cc115 | Katherine Rivas | 11/7/2022 8:33 | 11/7/2022 8:34 |
| 28612 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 11/7/2022 8:33 | 11/7/2022 8:35 |
| 28613 | General Call Center | Resolved | cc903 | Priscilla Kirkwood | 11/7/2022 8:38 | 11/7/2022 8:38 |
| 28614 | General Call Center | Resolved | cc1034 | Available Available | 11/7/2022 8:39 | 11/7/2022 8:59 |
| 28615 | Ballot By Mail | Escalated | cc903 | Priscilla Kirkwood | 11/7/2022 8:40 | 11/7/2022 8:56 |
| 28616 | General Call Center | Resolved | cc1044 | Available Available | 11/7/2022 8:40 | 11/7/2022 8:41 |
| 28617 | General Call Center | Resolved | cc104 | Walter Winston | 11/7/2022 8:42 | 11/7/2022 8:44 |
| 28618 | Voter Registration | Resolved | cc1044 | Available Available | 11/7/2022 8:43 | 11/7/2022 8:44 |
| 28619 | General Call Center | Resolved | cc115 | Katherine Rivas | 11/7/2022 8:43 | 11/7/2022 8:44 |
| 28620 | General Call Center | Escalated | cc104 | Walter Winston | 11/7/2022 8:45 | 11/7/2022 9:05 |
| 28621 | General Call Center | Resolved | cc1027 | Available Available | 11/7/2022 8:45 | 11/7/2022 8:48 |
| 28622 | General Call Center | Resolved | cc1044 | Available Available | 11/7/2022 8:45 | 11/7/2022 8:49 |

| | N |
|---|---|
| 28598 | Caller wanted to make sure the school close to them is set up for voting tomorrow. |
| 28599 | Caller say her BBM was mailed to the wrong address.  Caller provided a Chantilly, VA address and states the ballot was sent to her Harris County address. Transferred to BBM, Laurie reluctantly took the call. |
| 28600 | Caller needed assistance with updating VR. Transferred to VR for assistance |
| 28601 | Ms. Kirshner wanted to know if she could vote ED because her VR card valid Nov 1st. Explained as long as it is valid before or on ED, she can vote. She understood. |
| 28602 | Evelyn wants her VR card , never gotten one, transferred to VR, Shametriase took the call. |
| 28603 | Kerry Diginagracia voted during EV at a church off dairy ashford  and westheimer. She does not remember the name or address of the EV location.  She stated that the poll worker at the location assisted her with voting. She states poll worker gave her a paper ballot that had on 4 candidates on it, poll worker put paper ballot into voting machine, then Mr. Diginagracia pushed a button on the voting machine and her voting was complete. Then Ms. Diginagracia states the poll worker told her since she voted today during EV, she can not vote on ED. \nVoter's VR #: 1173504561\nVoter's Address: 18839 Sandelford Drive \nKaty, TX 77449 -- CC204 11/8/2022 5:34 AM |
| 28604 | transferred to Kim in VR |
| 28605 | Caller wanted to fix her ballot mistake, goes online to fix it but shows no records found. Tried to transfer call to BBM department but no pick up. She would like a call back from them.\n\nCall completed. |
| 28606 | caller said they got a call from someone in the ballet by mail department. i gave the call to the ballet by mail depart \ncall completed |
| 28607 | Caller asked if polls open today and informed her no, ED is tomorrow. |
| 28608 | Female caller had questions re: receiving her VBM who had just returned her VBM app 10?31/22. Explained she would not get a VBM for Nov 8th because the deadline Oct 28th. She understood but was upset that she would have to vote in person. |
| 28609 | Needed Spanish translator, transferred to Christian. |
| 28610 | Caller BBM was rejected due to identification information not being provided on carrier envelope.  Caller says she was told she can provided the information over the phone.  Advised caller she has to complete a corrective form in person.  Caller requested to speak with someone in BBM.  Caller says she doesn't have a cell phone or email.  Caller provided home phone number. |
| 28611 | caller needed help getting her ballot sample on line |
| 28612 | Caller trying to search his sample ballot, and it told him no records found and informed him to enter his last and first name and it worked. |
| 28613 | Caller wanted to know if she can vote anywhere in HC on ED and informed her yes she can. |
| 28614 | DG - Caller looking training class. advise caller to go harrisvotes.com to register for training class. |
| 28615 | Kathy wants to know if she can vote by mail , she just had a death in the family yesterday and has to leave town and asked if she can VBM in this situation , transferred to BBM, waited for BBM to answer, and will be out of of the county due to a death in family tomorrow and wanted to speak to BBM to see if she was eligible for a late mail in ballot, Escalated for BBM to contact her, Contact: 281-467-4111 |
| 28616 | Sgt Brown with HPD calling to see if office was open. |
| 28617 | Mr. Wms concerned re: ED setup because his location is closing early. Transferred to Kashlyn w/ ED recruitment for assistance. |
| 28618 | transferred to Shatavia to discuss misspelled name on VR card. |
| 28619 | caller needed polling location for baytown |
| 28620 | Mr. Ramirez called upset because he received a VBM correction letter for no TDL/last 4 of SSN. He stated he can not come in due to his disability & wants to know how can he correct it. Gave # & attempted  transfer to VBM dept for answers, but no one ever answered. Suggested emailing caller's concern to them & he |
| 28621 | Assisted voter with nearest ED polling locations and hours |
| 28622 | 9614 Maribelle  prescient to vote for tomorrow. |

| | O | P | Q | R |
|---|---|---|---|---|
| 28598 | | | | |
| 28599 | Robert Burley | | | |
| 28600 | | | | |
| 28601 | Gayla Kirshner | | | |
| 28602 | Evelyn | | | |
| 28603 | Kerry Diginagracia | | | |
| 28604 | Marina Rivas | | | |
| 28605 | ms champagne | | | |
| 28606 | | | | |
| 28607 | | | | |
| 28608 | HC | | | |
| 28609 | | | | |
| 28610 | Carol Cannell | | | |
| 28611 | Yarbrough | | | |
| 28612 | | | | |
| 28613 | | | | |
| 28614 | Maria Lagunes | | | |
| 28615 | Kathy | | | |
| 28616 | Toshara Brown | | | |
| 28617 | Herman Williams | | | |
| 28618 | Zachary Ebner | | | |
| 28619 | cherly | | | |
| 28620 | Robert Ramirez | | | |
| 28621 | | | | |
| 28622 | Michael Monteverde | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 31781 | 1122 | 203634 | 12/9/2022 14:45 | Status of Ballot | 3 | GEN | VBM-Ballots |
| 31782 | 1122 | 203635 | 12/9/2022 14:48 | Rare or Miscellaneous Issue | 3 | GEN | Other |
| 31783 | 1122 | 203637 | 12/9/2022 15:41 | Registration Other | 3 | GEN | Voter Registration |
| 31784 | 1122 | 203638 | 12/9/2022 16:03 | Call Transferred to Department | 3 | GEN | Transfer |
| 31785 | 1122 | 203639 | 12/9/2022 16:06 | Dates Working | 3 | GEN | JC-Employment |
| 31786 | 1122 | 203640 | 12/9/2022 16:29 | Other | 3 | GEN | VBM-General |
| 31787 | 1122 | 203641 | 12/12/2022 8:20 | Rare or Miscellaneous Issue | 3 | GEN | Other |
| 31788 | 1122 | 203642 | 12/12/2022 8:27 | Call Transferred to Department | 3 | GEN | Transfer |
| 31789 | 1122 | 203643 | 12/12/2022 8:29 | Call Transferred to Department | 3 | GEN | Transfer |
| 31790 | 1122 | 203644 | 12/12/2022 8:56 | Rare or Miscellaneous Issue | 3 | GEN | Other |
| 31791 | 1122 | 203645 | 12/12/2022 8:57 | Registration Other | 3 | GEN | Voter Registration |
| 31792 | 1122 | 203646 | 12/12/2022 9:28 | Call Transferred to Department | 3 | GEN | Transfer |
| 31793 | 1122 | 203647 | 12/12/2022 9:35 | Payment Issue | 3 | GEN | JC-Employment |
| 31794 | 1122 | 203648 | 12/12/2022 9:45 | Call Transferred to Department | 3 | GEN | Transfer |
| 31795 | 1122 | 203649 | 12/12/2022 9:50 | Payment Issue | 3 | GEN | JC-Employment |
| 31796 | 1122 | 203650 | 12/12/2022 10:42 | Other | 3 | GEN | VBM-General |
| 31797 | 1122 | 203651 | 12/12/2022 10:47 | Registration Other | 3 | GEN | Voter Registration |
| 31798 | 1122 | 203652 | 12/12/2022 10:53 | Call Transferred to Department | 3 | GEN | Transfer |
| 31799 | 1122 | 203653 | 12/12/2022 11:13 | Call Transferred to Department | 3 | GEN | Transfer |
| 31800 | 1122 | 203654 | 12/12/2022 11:18 | Payment Issue | 3 | GEN | JC-Employment |
| 31801 | 1122 | 203655 | 12/12/2022 11:38 | Call Transferred to Person | 3 | GEN | Transfer |
| 31802 | 1122 | 203656 | 12/12/2022 11:58 | Registration Other | 3 | GEN | Voter Registration |
| 31803 | 1122 | 203657 | 12/12/2022 12:07 | Registration Other | 3 | GEN | Voter Registration |
| 31804 | 1122 | 203658 | 12/12/2022 12:30 | Payment Issue | 3 | GEN | JC-Employment |

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 31781 | General Call Center | Resolved | cc942 | Shaniquia Goodman | 12/9/2022 14:45 | 12/9/2022 14:53 |
| 31782 | General Call Center | Resolved | cc001 | Erica Berman | 12/9/2022 14:48 | 12/9/2022 14:51 |
| 31783 | Voter Registration | Resolved | NULL | NULL | 12/9/2022 15:41 | 12/9/2022 15:45 |
| 31784 | Judge Line | Resolved | NULL | NULL | 12/9/2022 16:03 | 12/9/2022 16:04 |
| 31785 | Judge Line | Resolved | cc114 | Doan Tran | 12/9/2022 16:06 | 12/9/2022 16:07 |
| 31786 | Ballot By Mail | Resolved | cc1027 | Available Available | 12/9/2022 16:29 | 12/9/2022 16:30 |
| 31787 | General Call Center | Resolved | cc954 | Jose Cruz | 12/12/2022 8:20 | 12/12/2022 8:21 |
| 31788 | Judge Line | Resolved | cc903 | Priscilla Kirkwood | 12/12/2022 8:27 | 12/12/2022 8:29 |
| 31789 | Judge Line | Resolved | cc903 | Priscilla Kirkwood | 12/12/2022 8:29 | 12/12/2022 8:29 |
| 31790 | General Call Center | Resolved | cc954 | Jose Cruz | 12/12/2022 8:56 | 12/12/2022 8:58 |
| 31791 | General Call Center | Resolved | cc1067 | Payton Beasley | 12/12/2022 8:57 | 12/12/2022 8:58 |
| 31792 | Judge Line | Resolved | cc903 | Priscilla Kirkwood | 12/12/2022 9:28 | 12/12/2022 9:30 |
| 31793 | General Call Center | Resolved | cc104 | Walter Winston | 12/12/2022 9:35 | 12/12/2022 9:37 |
| 31794 | General Call Center | Resolved | cc942 | Shaniquia Goodman | 12/12/2022 9:45 | 12/12/2022 9:53 |
| 31795 | General Call Center | Resolved | cc1067 | Payton Beasley | 12/12/2022 9:50 | 12/12/2022 9:50 |
| 31796 | Ballot By Mail | Resolved | cc903 | Priscilla Kirkwood | 12/12/2022 10:42 | 12/12/2022 10:44 |
| 31797 | General Call Center | Resolved | cc954 | Jose Cruz | 12/12/2022 10:47 | 12/12/2022 10:49 |
| 31798 | Judge Line | Resolved | cc903 | Priscilla Kirkwood | 12/12/2022 10:53 | 12/12/2022 10:57 |
| 31799 | Judge Line | Resolved | cc903 | Priscilla Kirkwood | 12/12/2022 11:13 | 12/12/2022 11:16 |
| 31800 | Judge Line | Resolved | cc114 | Doan Tran | 12/12/2022 11:18 | 12/12/2022 11:19 |
| 31801 | General Call Center | Resolved | cc1027 | Available Available | 12/12/2022 11:38 | 12/12/2022 11:40 |
| 31802 | General Call Center | Resolved | cc942 | Shaniquia Goodman | 12/12/2022 11:58 | 12/12/2022 12:01 |
| 31803 | Voter Registration | Resolved | cc903 | Priscilla Kirkwood | 12/12/2022 12:07 | 12/12/2022 12:09 |
| 31804 | General Call Center | Resolved | cc104 | Walter Winston | 12/12/2022 12:30 | 12/12/2022 12:32 |

| | N |
|---|---|
| 31781 | Caller received a rejection letter and wanted to know why.  Per VEMAC voter did not include ID information.  Advised caller he can give EAD a caller if he has questions when completing BBM application and BBM carrier envelope. |
| 31782 | Caller stated his mother was receiving some texts messages from our office number. And he wanted to let us know but he said he would disregard them. |
| 31783 | Alma wanted to see if she can get some paperwork about her registration status for immigration , transferred to VR, Rysheka took the call. |
| 31784 | Priscilla wants to speak to payroll about ED pay, transferred to 1617. opt 3, Melissa took the call. |
| 31785 | Caller return the call from judge coordinator. Transferred to Ms. Stephanie Baugh for assistance. |
| 31786 | Caller had questions regarding voting by mail. Transferred her to VBM depart |
| 31787 | Bertha called checking if the lines were working.\n\nCall completed. |
| 31788 | Carolyn asking to speak to somebody about being paid for training hours because she stated she was told by A1 that her training hours was not received , transferred to payroll 1617, Opt. 3, Melissa took the call. |
| 31789 | Vida asking to speak to payroll, transferred to 1617, opt. 3, Melissa took the call. |
| 31790 | Danny from the Weekly Center wanted to get ahold of Benjamin Banner, informed caller that he is out of office until tomorrow. Offered to send an email from our end but she said she will call back some other time.\n\nCall completed. |
| 31791 | caller wanted to know how long it took for his voters reg car to come in. I let him know that it would take up to 30 days. \nCall Completed |
| 31792 | Caller was a PJ for ED about his workers that worked with him on ED about their hours , transferred to 1617, Opt. 3. |
| 31793 | Ms. Johnson has not been paid for ED training. Gave # to judges line pay #3. She will call herself. |
| 31794 | Caller states she received a rejection letter concerning her ballot for November 8th election.  Transferred to BBM for further assistance.  Desire took the call. |
| 31795 | caller wanted to speak to the payroll department , i transferred to the payroll department \ncall completed |
| 31796 | Caller is calling about her dad receiving a mail in ballot and he has been deceased since 2020 and I informed her then I can transfer her to VR to cancel her parents registration and she said she been did that and received a mail in ballot for her dad who is deceased and she continued to say that's voter fraud and she is thinking about calling the Texas General office to investigate, she wants to speak to BBM, transferred to BBM, Desire took the call. |
| 31797 | Caller wanted to see if she can get her daughter registered to vote. Informed them that they would go to a tax office and ask for a Voter Registration application and fill it out and turn it in right there, provided them with the address and what to ask for. \n\nCall completed. |
| 31798 | Charlene wanted to speak to someone about her training pay and called 1617, Opt. 3 and Charlene disconnected the call while I was transferring to Kathy and she informed me that everyone should be paid out by the end of the month including training pay. |
| 31799 | Terry was a PJ for ED and is calling on behalf of a worker who worked with her on ED about her training hours and she said A1 informed her that she can contact Harris County to make sure their hours was sent over to them and she wants to check that the workers hours was sent over to A1, transferred to 1617, Opt. 3 Kathy took the call. |
| 31800 | Ms. Linda Estis wanted to speak to anyone in payroll department. Transferred to payroll line for assistance. |
| 31801 | Mr. Randy Lee attempting to reach Ms. Maggie Aguilar. Ms. Aguilar was not available. Mr. Lee opted to leave her a VM. I transferred Mr. Lee to Ms. Aguilar's ext. so he may leave her a VM. |
| 31802 | Caller is a VDVR and says she never used any of the applications or supplies she received, and she doesn't plan to register as a VDVR again.  Caller wanted to know what to do with the supplies she has.  Per Billy (VR) she could drop them off at any branch location. |
| 31803 | Caller is a VDVR and said his VDVR registration expires at the end of this month and wants to know if he does need to take the training again, transferred to Billy successfully. |
| 31804 | Mr. Ramos checking on grandson's ED pay. Gave judges line option 3. He will call. |

| | O | P | Q | R |
|---|---|---|---|---|
| 31781 | Francisco Almanza | | | |
| 31782 | Kerley Carol | | | |
| 31783 | Alma Perez - Zaragoza | | | |
| 31784 | Priscilia Love | | | |
| 31785 | | | | |
| 31786 | | | | |
| 31787 | | | | |
| 31788 | Carolyn Tanner | | | |
| 31789 | Vida Gamble | | | |
| 31790 | Danny | | | |
| 31791 | | | | |
| 31792 | | | | |
| 31793 | Carolyn Johnson | | | |
| 31794 | Evelyn Arnold | | | |
| 31795 | | | | |
| 31796 | | | | |
| 31797 | | | | |
| 31798 | Charlene Poole | | | |
| 31799 | Terry Jones | | | |
| 31800 | | | | |
| 31801 | | | | |
| 31802 | Jehan Lanous | | | |
| 31803 | | | | |
| 31804 | Mr. Ramos | | | |