# AMENDED EXHIBIT K

*Improper Assertions of the Investigative Privilege*

| ID Number | Produced Bates Stamp | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0806435 | STATE185060 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Chamakala Santhamma SOS TX Complaint.pdf | Privileged - Withhold | Investigative | Election complaint dated 2/15/23 alleging double voter fraud in Rockland County, NY and Washington County, TX in 2020 General Election. |
| DOC_0806436 | STATE185066 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Chamakala Santhamma TX Info.pdf | Privileged - Withhold | Investigative | Election complaint dated 2/15/23 alleging double voter fraud in Rockland County, NY and Washington County, TX in 2020 General Election. |
| DOC_0806447 | | Andre Montgomery | 9/2/2022 | Outlook Email | FW: Complaint - Perjury - Hannah Marie Christian | Elections Internet | LegalTeam | | 00000000D6F7F6991 8E72D4690913DF65 E80025 8g | Privileged - Withhold | Investigative | Email with election complaint dated 9/2/22 alleging voter registration fraud via Statement of Residence in 2020 General Election. |
| DOC_0806448 | STATE185067 | Andre Montgomery | 10/24/2022 | Adobe Acrobat (PDF) | | | | | Election Complaint to the SOS_HannahMarieChristian.pdf | Privileged - Withhold | Investigative | Email with election complaint dated 9/2/22 alleging voter registration fraud via Statement of Residence in 2020 General Election. |
| DOC_0806449 | | Andre Montgomery | 10/24/2022 | JPEG File Interchange | | | | | Mail&More_Address.jpg | Privileged - Withhold | Investigative | Email with election complaint dated 9/2/22 alleging voter registration fraud via Statement of Residence in 2020 General Election. |
| DOC_0806450 | | Andre Montgomery | 10/24/2022 | JPEG File Interchange | | | | | Mail&MoreSte160.jpg | Privileged - Withhold | Investigative | Email with election complaint dated 9/2/22 alleging voter registration fraud via Statement of Residence in 2020 General Election. |
| DOC_0806451 | | Andre Montgomery | 10/24/2022 | JPEG File Interchange | | | | | Signature_on_Complaint.jpg | Privileged - Withhold | Investigative | Email with election complaint dated 9/2/22 alleging voter registration fraud via Statement of Residence in 2020 General Election. |
| DOC_0806452 | | Andre Montgomery | 10/24/2022 | JPEG File Interchange | | | | | TravisSOR_HannahMarieChristian.jpg | Privileged - Withhold | Investigative | Email with election complaint dated 9/2/22 alleging voter registration fraud via Statement of Residence in 2020 General Election. |
| DOC_0806537 | STATE185073 | Andre Montgomery | 5/31/2022 | Outlook Email | FW: Message from 307-52981-9124206 | English option 4 (8184008485) | LegalTeam | Charles Pinney | | 00000000D6F7F6991 8E72D4690913DF65 E80025 8g | Privileged - Withhold | Attorney Client; Investigative | Email conversation between SOS attorneys regarding status of election fraud complaint from Denton County. |
| DOC_0806538 | STATE185074 | Andre Montgomery | 5/31/2022 | Outlook Email | Message from 307-52981-9124206 | English option 4 (8184008485) | Cisco Unity Connection Messaging System | 91251@voip dir texas gov | | Message from 307-52981-9124206 _ English option 4 (8184008485) msg | Privileged - Withhold | Investigative | Email with voicemail regarding election fraud complaint from Denton County. |
| DOC_0806539 | | Andre Montgomery | 7/2/2022 | Windows Sound | | | | | VoiceMessage.wav | Privileged - Withhold | Investigative | Voicemail regarding election fraud complaint from Denton County. |
| DOC_0806655 | | Andre Montgomery | 5/31/2022 | Outlook Email | FW: Message from 307-52981-9124206 | English option 4 (8184008485) | Elections Internet | LegalTeam | Kate Fisher | 00000000D6F7F6991 8E72D4690913DF65 E80025 8g | Privileged - Withhold | Investigative | Email conversation between SOS attorneys regarding election complaint voicemail received 5/31/22 regarding election fraud in Denton County. |
| DOC_0806656 | STATE185075 | Andre Montgomery | 5/31/2022 | Outlook Email | Message from 307-52981-9124206 | English option 4 (8184008485) | Cisco Unity Connection Messaging System | 91251@voip dir texas gov | | Message from 307-52981-9124206 _ English option 4 (8184008485) msg | Privileged - Withhold | Investigative | Email with voicemail received 5/31/22 regarding election fraud complaint from Denton County. |
| DOC_0806657 | | Andre Montgomery | 7/25/2022 | Windows Sound | | | | | VoiceMessage.wav | Privileged - Withhold | Investigative | Voicemail received 5/31/22 regarding election fraud complaint from Denton County. |
| DOC_0807069 | | Christina Adkins | 2/13/2023 | Microsoft Excel 2016 Workbook | | Tamara Schoonmaker | | | 2022 Complaints - Need Status.xlsx | Privileged - Withhold | Investigative | List and status of active election complaints |
| DOC_0808148 | STATE185076 | Christina Adkins | 7/17/2022 | Outlook Email | FW: Election Fraud Complaint - Dave Jones | Elections Internet | Kate Fisher | Christina Adkins | 00000000B568CE6B C779D9 msg | Privileged - Withhold | Investigative | Email communicating election complaint about alleged voter registration fraud via ABBM during November 2022 election. |
| DOC_0808149 | STATE185077 | Christina Adkins | 7/17/2022 | Adobe Acrobat (PDF) | | | | | TX SOS Election Complaint.pdf | Privileged - Withhold | Investigative | Election complaint alleged voter registration fraud via ABBM during November 2022 election. |
| DOC_0808338 | | Christina Adkins | 2/14/2023 | Outlook Email | FW: Potential Double voter in 2020 GE in Harnett County, NC and Bell County, TX | Elections Internet | Kate Fisher | Christina Adkins | 00000000B568CE6B C779D9 msg | Privileged - Withhold | Investigative | Election complaint received 2/14/23 with alleged double voter fraud in in Harnett County, NC and Bell County, TX during November 2020 election. |
| DOC_0808339 | | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Lee NC Info History.pdf | Privileged - Withhold | Investigative | Supporting documents to election complaint received 2/14/23 with alleged double voter fraud in in Harnett County, NC and Bell County, TX during November 2020 election. |
| DOC_0808340 | STATE185082 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Lee SOS TX Complaint.pdf | Privileged - Withhold | Investigative | Election complaint received 2/14/23 with alleged double voter fraud in in Harnett County, NC and Bell County, TX during November 2020 election. |
| DOC_0808341 | STATE185088 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Lee TX Info.pdf | Privileged - Withhold | Investigative | Supporting document to election complaint received 2/14/23 with alleged double voter fraud in in Harnett County, NC and Bell County, TX during November 2020 election. |
| DOC_0808348 | | Christina Adkins | 3/10/2023 | Outlook Email | FW: Potential Double voter in 2020 GE in Harris County, TX and Wakulla County, FL | Elections Internet | Kate Fisher | Christina Adkins | 00000000B568CE6B C779D9 msg | Privileged - Withhold | Investigative | Election complaint received 3/10/23 with alleged double voter fraud in Harris County, TX and Wakulla County, FL during November 2020 election. |
| DOC_0808349 | STATE185089 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | | | Schaefer TX SOS Complaint.pdf | Privileged - Withhold | Investigative | Election complaint received 3/10/23 with alleged double voter fraud in Harris County, TX and Wakulla County, FL during November 2020 election. |
| DOC_0808350 | STATE185095 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Thomas E Schaefer_TX info.pdf | Privileged - Withhold | Investigative | Supporting document to election complaint received 3/10/23 with alleged double voter fraud in Harris County, TX and Wakulla County, FL during November 2020 election. |
| DOC_0808351 | | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Thomas E Schaefer_TX info_county.pdf | Privileged - Withhold | Investigative | Supporting document to Election complaint received 3/10/23 with alleged double voter fraud in Harris County, TX and Wakulla County, FL during November 2020 election. |
| DOC_0808576 | | Christina Adkins | 3/9/2023 | Microsoft Excel 2016 Workbook | | Tamara Schoonmaker | | | 2022 Complaints - Need Status.xlsx | Privileged - Withhold | Investigative | Log of still-pending election complaints submitted to Secretary of State |
| DOC_0814467 | STATE185096 | Heidi Martinez | 11/2/2022 | Outlook Email | FW 318 Monica Flores-Rolater Complaint | Keith Ingram | Kate Fisher; Kristi Hart; Heidi Martinez | | | Privileged - Withhold | Investigative | Election complaint received 11/2/22 regarding potential unlawful assistance in Plano, TX |
| DOC_0814468 | STATE185097 | Heidi Martinez | 12/19/2022 | Adobe Acrobat (PDF) | | | | | 318 Monica Flores- Rolater Complaint pdf | Privileged - Withhold | Investigative | Election complaint received 11/2/22 regarding potential unlawful assistance in Plano, TX |
| DOC_0814469 | | Heidi Martinez | 10/26/2022 | Outlook Email | RE: Vela 5 of 5 | Kate Fisher | Heidi Martinez | | 000000005E91D44C8 8845B47A7503F481E 71F72E044C2000.msg | Privileged - Withhold | Investigative | Election complaint received 10/21/22 for ballot harvesting and referred to OAG. |
| DOC_0814620 | STATE185104 | Heidi Martinez | 12/7/2022 | Outlook Email | RE 318 Monica Flores-Rolater Complaint - Assignment (CP) | Keith Ingram | Charles Pinney; Kate Fisher | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint received 11/2/22 regarding potential unlawful assistance that was referred to OAG |
| DOC_0814621 | STATE185106 | Heidi Martinez | 12/7/2022 | Outlook Email | Re 318 Monica Flores-Rolater Complaint - Assignment (CP) | Charles Pinney | Kate Fisher; Keith Ingram | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint received 11/2/22 regarding potential unlawful assistance that was referred to OAG |
| STATE177462 | STATE177462 | Heidi Martinez | 9/15/2022 | Outlook Email | FW 246 Frank Borden Complaint | Keith Ingram | Kate Fisher; Kristi Hart; Heidi Martinez | | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys and Elections Division staff regarding alleged election improprieties |
| DOC_0814713 | STATE185108 | Heidi Martinez | 11/7/2022 | Outlook Email | FW 318 Monica Flores-Rolater Complaint - Assignment (CP) | Kate Fisher | Charles Pinney | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential unlawful assistance that was referred to OAG |
| DOC_0814714 | STATE185110 | Heidi Martinez | 12/23/2022 | Adobe Acrobat (PDF) | | | | | 318 Monica Flores- Rolater Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential unlawful assistance that was referred to OAG |
| DOC_0814746 | STATE185117 | Heidi Martinez | 11/2/2022 | Outlook Email | 318 Monica Flores-Rolater Complaint - Assignment (CP) | Kate Fisher | Charles Pinney | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential unlawful assistance that was referred to OAG |
| DOC_0814747 | STATE185119 | Heidi Martinez | 12/19/2022 | Adobe Acrobat (PDF) | | | | | 318 Monica Flores- Rolater Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential unlawful assistance that was referred to OAG |

| ID Number | Produced Bates Stamp | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0814782 | | Heidi Martinez | 11/3/2022 | Outlook Email | FW: SoS Supplement | Keith Ingram | Kate Fisher; Kristi Hart; Heidi Martinez | | 000000005E91D44C88845B47A7503F481E71F72E64612100.msg | Privileged - Withhold | Investigative | Election complaint supplement received 11/3/22 that was forwarded to OAG in connection with ballot harvesting investigation. |
| DOC_0814783 | | Heidi Martinez | 12/19/2022 | Adobe Acrobat (PDF) | | | | | 8th day campaign finance report Eloy Vera.pdf | Privileged - Withhold | Investigative | Election complaint supplement received 11/3/22 that was forwarded to OAG in connection with ballot harvesting investigation. |
| STATE177642 | STATE177462 | Heidi Martinez | 8/18/2022 | Outlook Email | 132. John Browning Complaint - Assignment (LP) | Kate Fisher | Lena Proft | Heidi Martinez | 000000005E91D44C88845B47A7503F481E71F72E648B2100.msg | Privileged - Redact | Attorney Client | Email communication between SOS attorneys and Elections Division employee regarding complaint of denial of provisional ballot and possible election contest. |
| DOC_0814824 | | Heidi Martinez | 11/3/2022 | Outlook Email | RE SoS Supplement | Kate Fisher | Keith Ingram; Kristi Hart; Heidi Martinez | Lena Proft | | Privileged - Withhold | Investigative | Election complaint supplement submitted 11/3/22 regarding potential violations of § 276 015(b) and (d) Was referred to OAG |
| DOC_0814988 | | Heidi Martinez | 6/6/2022 | Outlook Email | RE Election Fraud | Keith Ingram | Heidi Martinez | Kate Fisher; Kristi Hart; Charles Pinney | | Privileged - Withhold | Investigative | Election complaint submitted 6/3/22 regarding potential ABBM fraud that was referred to OAG |
| DOC_0820026 | STATE185126 | Keith Ingram | 10/20/2022 | Outlook Email | FW 271 SAO Hotline Complaint | | | | | Privileged - Withhold | Investigative | Election complaint received from SAO Hotline Complaint regarding alleged paid ballot harvesting of homeless in Tarrant County |
| DOC_0820027 | STATE185128 | Keith Ingram | 11/19/2022 | Adobe Acrobat (PDF) | | | | | 271 SAO Hotline Complaint pdf | Privileged - Withhold | Investigative | Election complaint received from SAO Hotline Complaint regarding alleged paid ballot harvesting of homeless in Tarrant County |
| DOC_0820325 | STATE185130 | Keith Ingram | 11/17/2022 | Outlook Email | FW 348 Heather Parks Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential improper voter assistance in 2022 General Election |
| DOC_0820326 | STATE185132 | Keith Ingram | 12/19/2022 | Adobe Acrobat (PDF) | | | | | 348 Heather Parks Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential improper voter assistance in 2022 General Election |
| DOC_0820572 | STATE185138 | Keith Ingram | 12/13/2022 | Outlook Email | Fw 452 Paul Feeser Complaint | Keith Ingram | | | | Privileged - Withhold | Investigative | Election complaint received 12/7/22 alleging potential improper poll judge behavior in Carrollton, TX |
| DOC_0820731 | STATE185140 | Keith Ingram | 10/19/2022 | Outlook Email | FW 271 SAO Hotline Complaint | | | | | Privileged - Withhold | Investigative | Election complaint received from SAO Complaint Hotline alleging potential illegal vote harvesting in Tarrant County |
| DOC_0820732 | STATE185142 | Keith Ingram | 11/19/2022 | Adobe Acrobat (PDF) | | | | | 271 SAO Hotline Complaint pdf | Privileged - Withhold | Investigative | Election complaint received from SAO Complaint Hotline alleging potential illegal vote harvesting in Tarrant County |
| ~~DOC_0820947~~ | ~~STATE185144~~ | ~~Keith Ingram~~ | ~~5/31/2022~~ | ~~Outlook Email~~ | ~~RE: Dimmit County~~ | | ~~Lena Proft~~ | | ~~00000000D78BFEA213036548A30A76976201441AA4572100.msg~~ | ~~Privileged - Withhold~~ | ~~Attorney Client;Investigative~~ | ~~Email conversation among SOS attorneys and Elections Division regarding voter registration fraud investigation of potential deceased voter in Dimmit County.~~ |
| DOC_0820953 | | Keith Ingram | 11/10/2022 | Outlook Email | FW: 159. Lawrence Traw Complaint | | | | 00000000D78BFEA213036548A30A76976201441AA4592100.msg | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding potential vote harvesting in Conroe, TX during 2022 General Election. |
| DOC_0820954 | STATE185146 | Keith Ingram | 12/12/2022 | Adobe Acrobat (PDF) | | | | | 159 Lawrence Traw Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding multiple potential election code violations in Conroe, TX during 2022 General Election |
| DOC_0820960 | | Keith Ingram | 5/25/2022 | Rich Text Format | | | | | TXT.rtf | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding potential vote harvesting in Conroe, TX during 2022 General Election. |
| DOC_0820961 | | Keith Ingram | 5/25/2022 | Portable Network Graphics Format | | | | | unknown.png | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding potential vote harvesting in Conroe, TX during 2022 General Election. |
| DOC_0820966 | | Keith Ingram | 5/25/2022 | Rich Text Format | | | | | TXT.rtf | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding potential vote harvesting in Conroe, TX during 2022 General Election. |
| DOC_0820967 | | Keith Ingram | 5/25/2022 | Portable Network Graphics Format | | | | | unknown png | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding multiple potential election code violations in Conroe, TX during 2022 General Election. |
| DOC_0820972 | | Keith Ingram | 5/25/2022 | Rich Text Format | | | | | TXT.rtf | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding potential vote harvesting in Conroe, TX during 2022 General Election. |
| DOC_0820973 | | Keith Ingram | 5/25/2022 | Portable Network Graphics Format | | | | | unknown.png | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding potential vote harvesting in Conroe, TX during 2022 General Election. |
| DOC_0821084 | STATE185166 | Keith Ingram | 10/26/2022 | Outlook Email | FW 278 Wayne Hamilton Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in Travis County during 2022 General Election |
| DOC_0821085 | STATE185168 | Keith Ingram | 11/27/2022 | Adobe Acrobat (PDF) | | | | | 278 Wayne Hamilton Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in Travis County during 2022 General Election |
| ~~DOC_0821089~~ | ~~STATE185174~~ | ~~Keith Ingram~~ | ~~11/17/2022~~ | ~~Outlook Email~~ | ~~FW 352 Linda Lee Complaint (re Michael Brown)~~ | | | | | ~~Privileged - Withhold~~ | ~~Investigative~~ | ~~Election complaint submitted 11/8/22 regarding potential voter registration fraud during 2022 General Election~~ |
| ~~DOC_0821090~~ | ~~STATE185176~~ | ~~Keith Ingram~~ | ~~12/19/2022~~ | ~~Adobe Acrobat (PDF)~~ | | | | | ~~352 Linda Lee Complaint (re Michael Brown) pdf~~ | ~~Privileged - Withhold~~ | ~~Investigative~~ | ~~Election complaint submitted 11/8/22 regarding potential voter registration fraud during 2022 General Election~~ |
| DOC_0821095 | STATE185186 | Keith Ingram | 12/7/2022 | Outlook Email | FW 419 John Clark Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/17/22 regarding potential unlawful obstruction of a poll watcher during 2022 General Election |
| DOC_0821096 | STATE185188 | Keith Ingram | 1/6/2023 | Adobe Acrobat (PDF) | | | | | 419 John Clark Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/17/22 regarding potential unlawful obstruction of a poll watcher during 2022 General Election |
| DOC_0821109 | STATE185197 | Keith Ingram | 11/28/2022 | Outlook Email | FW 378 Laura Gutierrez Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding potential unlawful obstruction of a poll watcher during 2022 General Election |
| DOC_0821110 | STATE185199 | Keith Ingram | 12/30/2022 | Adobe Acrobat (PDF) | | | | | 378 Laura Gutierrez Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding potential unlawful obstruction of a poll watcher during 2022 General Election |
| DOC_0821284 | STATE185205 | Keith Ingram | 12/7/2022 | Outlook Email | FW 420 Rodrigo Rodriguez Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/21/22 regarding potential curbside voting fraud in 2022 General Election |
| DOC_0821285 | | Keith Ingram | 1/6/2023 | Adobe Acrobat (PDF) | | | | | 420 Rolando Rodriguez Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/21/22 regarding potential curbside voting fraud in 2022 General Election |
| DOC_0821329 | STATE185207 | Keith Ingram | 10/19/2022 | Outlook Email | FW 271 SAO Hotline Complaint | Keith Ingram | Information Security | | | Privileged - Withhold | Investigative | Election complaint received from SAO Complaint Hotline regarding potential ballot harvesting in Tarrant County in 2022 General Election |
| DOC_0821330 | STATE185209 | Keith Ingram | 12/4/2022 | Adobe Acrobat (PDF) | | | | | 271 SAO Hotline Complaint pdf | Privileged - Withhold | Investigative | Election complaint received from SAO Complaint Hotline regarding potential ballot harvesting in Tarrant County in 2022 General Election |

| ID Number | Produced Bates Stamp | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0821902 | STATE185211 | Keith Ingram | 12/12/2022 | Outlook Email | FW_ 441_Judith Canion Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/29/22 regarding potential curbside voting fraud in 2022 General Election |
| DOC_0821903 | STATE185213 | Keith Ingram | 1/14/2023 | Adobe Acrobat (PDF) | | | | | 441_Judith Canion Complaint.pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/29/22 regarding potential curbside voting fraud in 2022 General Election |
| DOC_0822072 | STATE185232 | Keith Ingram | 5/26/2022 | Outlook Email | 157_Jennifer Abraham Complaint | Kate Fisher | Keith Ingram; Heidi Martinez | Kristi Hart | 157_Jennifer Abraham Complaint.msg | Privileged - Withhold | Investigative | Election complaint submitted 3/25/22 regarding potential voter harassment in 2022 Primary Election |
| DOC_0822073 | STATE185234 | Keith Ingram | 12/26/2022 | Adobe Acrobat (PDF) | | | | | 157_Jennifer Abraham Complaint.pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/25/22 regarding potential voter harassment in 2022 Primary Election |
| DOC_0822096 | STATE185240 | Keith Ingram | 6/6/2022 | Outlook Email | 169_Alejandro Jimenez Martinez Complaint | Kate Fisher | Keith Ingram; Heidi Martinez | Kristi Hart | 169_Alejandro Jimenez Martinez Complaint.msg | Privileged - Withhold | Investigative | Election complaint submitted 5/31/22 regarding potential discrimination against Spanish speaking voters in in 2022 Elections |
| DOC_0822097 | | Keith Ingram | 5/31/2022 | Outlook Email | FW_Deceiving/Unfair voter registration process for spanish applicants in Texas | Kate Fisher | Kristi Hart | Lillian Eder | FW_Deceiving_Unfair voter registration process for spanish applicants in Texas.msg | Privileged - Withhold | Investigative | Election complaint submitted 5/31/22 regarding potential discrimination against Spanish speaking voters in in 2022 Elections |
| DOC_0822133 | | Keith Ingram | 10/26/2022 | Outlook Email | FW_Complaint Vela 1 of 5 | Keith Ingram | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822134 | | Keith Ingram | 12/15/2022 | MPEG-4 file | | | | | IMG_3093.MP4 | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822135 | | Keith Ingram | 10/21/2022 | Outlook Email | Vela 3 of 5 | Wayne Hamilton | Elections Internet | Keith Ingram; Joe Esparza | Vela 3 of 5.msg | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822136 | | Keith Ingram | 12/15/2022 | MPEG-4 file | | | | | IMG_3096.MP4 | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822137 | STATE185253 | Keith Ingram | 12/15/2022 | Adobe Acrobat (PDF) | | | | | Vela complaintform- sos.pdf | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822383 | | Keith Ingram | 11/3/2022 | Outlook Email | FW_SoS Supplement | | | | | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22, and supplemented 11/3/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822384 | | Keith Ingram | 12/4/2022 | Adobe Acrobat (PDF) | | | | | 8th day campaign finance report Eloy Vera.pdf | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22, and supplemented 11/3/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822757 | | Keith Ingram | 10/24/2022 | Outlook Email | FW_Complaint Vela 1 of 5 | Keith Ingram | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822758 | STATE185259 | Keith Ingram | 12/12/2022 | Adobe Acrobat (PDF) | | | | | Vela complaintform- sos.pdf | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822903 | | Keith Ingram | 10/24/2022 | Outlook Email | FW_Complaint Vela 1 of 5 | | | | | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822904 | STATE185265 | Keith Ingram | 11/23/2022 | Adobe Acrobat (PDF) | | | | | Vela complaintform- sos.pdf | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| ~~DOC_0823823~~ | | ~~Keith Ingram~~ | ~~3/23/2023~~ | ~~Outlook Email~~ | ~~2022 Complaints for Referral to OAG~~ | ~~Kate Fisher~~ | ~~Keith Ingram~~ | | ~~00000000D78BFEA2 13036548A30A76976 201441AC42E2200.m sg~~ | ~~Privileged - Withhold~~ | ~~Attorney Client;Investigative~~ | ~~Email between SOS attorney and Elections Division employee regarding five complaints that were determined to be referred to OAG. Crimes alleged include ballot harvesting, residency fraud, voter intimidation, and improper assistance.~~ |
| DOC_0823824 | STATE185271 | Keith Ingram | 3/23/2023 | Adobe Acrobat (PDF) | | Information Technology | | | 278_Wayne Hamilton - OAG Referral.pdf | Privileged - Withhold | Investigative | Referral letter to OAG regarding possible ballot harvesting in 2022 General Election |
| DOC_0823825 | STATE185273 | Keith Ingram | 3/23/2023 | Adobe Acrobat (PDF) | | | | | 278_Wayne Hamilton Complaint.pdf | Privileged - Withhold | Investigative | Complaint referred letter to OAG regarding possible ballot harvesting in 2022 General Election |
| DOC_0823827 | STATE185279 | Keith Ingram | 10/31/2022 | Outlook Email | 316_Revesz Complaint | Elections Internet | reveszteresa306@gm ail.com | | 316_Revesz Complaint.msg | Privileged - Withhold | Investigative | Election complaint submitted 11/28/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0823828 | STATE185281 | Keith Ingram | 3/23/2023 | Adobe Acrobat (PDF) | | | | | 318_Monica Flores- Rolater Complaint.pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/28/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0823829 | STATE185288 | Keith Ingram | 3/23/2023 | Adobe Acrobat (PDF) | | Kate Fisher | | | 380_Elizabeth Bordelon Complaint.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential unlawful assistance in 2022 General Election |
| DOC_0826258 | | Kristi Hart | 2/23/2023 | Microsoft Excel 2016 Workbook | | Tamara Schoonmaker | | | 2022 Complaints - Need Status.xlsx | Privileged - Withhold | Investigative | List of election complaints sent to SOS with description of what the complaint said, when it was filed, by whom, and to who the complaint was issued |
| ~~DOC_0829382~~ | ~~STATE185293~~ | ~~Lena Proft~~ | ~~5/31/2022~~ | ~~Outlook Email~~ | ~~RE: Dimmit County~~ | ~~Keith Ingram~~ | ~~Lena Proft~~ | ~~Kate Fisher~~ | ~~00000000F47316CF8 A40FA49AB7C75E1 B38E4C0F84252000. msg~~ | ~~Privileged - Withhold~~ | ~~Attorney Client;Investigative~~ | ~~Email conversation among SOS attorneys and Elections Division regarding voter registration fraud investigation of potential deceased voter in Dimmit County.~~ |
| DOC_0829416 | | Lena Proft | 12/21/2022 | Outlook Email | FW: Election Fraud | Elections Internet | LegalTeam | | 00000000F47316CF8 A40FA49AB7C75E1 B38E4C0FA4382000.msg | Privileged - Withhold | Investigative | Election complaint received 12/20/22 from poll watcher regarding potential miscounting of submitted ballots in Fort Bend County in 2022 elections. |
| DOC_0829417 | STATE185296 | Lena Proft | 2/15/2023 | Adobe Acrobat (PDF) | | | | | KW SoS Form 12-20-22.pdf | Privileged - Withhold | Investigative | Election complaint received 12/20/22 from poll watcher regarding potential miscounting of submitted ballots in Fort Bend County in 2022 elections. |
| ~~DOC_0829441~~ | ~~STATE185302~~ | ~~Lena Proft~~ | ~~5/31/2022~~ | ~~Outlook Email~~ | ~~RE: Dimmit County~~ | ~~Lena Proft~~ | ~~Keith Ingram~~ | | ~~00000000F47316CF8 A40FA49AB7C75E1 B38E4C0F84542000. msg~~ | ~~Privileged - Withhold~~ | ~~Attorney Client;Investigative~~ | ~~Email conversation among SOS attorneys and Elections Division regarding voter registration fraud investigation of potential deceased voter in Dimmit County.~~ |
| ~~DOC_0829486~~ | ~~STATE185304~~ | ~~Lena Proft~~ | ~~5/31/2022~~ | ~~Outlook Email~~ | ~~RE: Dimmit County~~ | | ~~Keith Ingram~~ | | ~~00000000F47316CF8 A40FA49AB7C75E1 B38E4C0F848B2000. msg~~ | ~~Privileged - Withhold~~ | ~~Attorney Client;Investigative~~ | ~~Email conversation among SOS attorneys and Elections Division regarding voter registration fraud investigation of potential deceased voter in Dimmit County.~~ |
| ~~DOC_0829517~~ | ~~STATE185306~~ | ~~Lena Proft~~ | ~~5/31/2022~~ | ~~Outlook Email~~ | ~~Re: Dimmit County~~ | ~~Keith Ingram~~ | ~~Lena Proft~~ | | ~~00000000F47316CF8 A40FA49AB7C75E1 B38E4C0F04A72000. msg~~ | ~~Privileged - Withhold~~ | ~~Attorney Client;Investigative~~ | ~~Email conversation between SOS attorneys and head of elections division regarding voter registration fraud investigation in Dimmit County involving a deceased person's identity.~~ |
| DOC_0829799 | | Lena Proft | 12/21/2022 | Outlook Email | FW: Election Fraud | LegalTeam | Kate Fisher | | 00000000F47316CF8 A40FA49AB7C75E1 B38E4C0FA49A2100 .msg | Privileged - Withhold | Investigative | Election complaint submitted 12/20/22 by a poll watcher regarding potential fraud in Fort Bend County involving pre-filled ballots and voting machine manipulation in 2022 Election. |
| DOC_0829800 | STATE185308 | Lena Proft | 2/15/2023 | Adobe Acrobat (PDF) | | | | | KW SoS Form 12-20-22.pdf | Privileged - Withhold | Investigative | Election complaint submitted 12/20/22 by a poll watcher regarding potential fraud in Fort Bend County involving pre-filled ballots and voting machine manipulation in 2022 Election. |
| DOC_0833773 | | Chuck Pinney | 6/6/2022 | Outlook Email | FW_Election Fraud | Kate Fisher | Keith Ingram; Heidi Martinez | Kristi Hart; Charles Pinney | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex_Elec_Code Sec_276 016 in Lamesa, TX |
| DOC_0833776 | | Chuck Pinney | 6/6/2022 | Outlook Email | FW_Election Fraud | Heidi Martinez | Keith Ingram | Kate Fisher; Kristi Hart; Charles Pinney | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex_Elec_Code Sec_276 016 in Lamesa, TX |

| ID Number | Produced Bates Stamp | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0833777 | STATE185314 | Chuck Pinney | 6/6/2022 | Adobe Acrobat (PDF) | | | | | 98_Bernett Hernandez Complaint.pdf | Privileged - Withhold | Investigative | Election complaint alleging candidate in Lamesa violated Election Code Sec 276.016 |
| DOC_0833779 | | Chuck Pinney | 6/6/2022 | Outlook Email | RE: Election Fraud | Heidi Martinez | Keith Ingram | Kate Fisher; Kristi Hart; Charles Pinney | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex. Elec. Code Sec. 276.016 in Lamesa, TX |
| DOC_0833780 | | Chuck Pinney | 6/6/2022 | Outlook Email | FW: Election Fraud | Keith Ingram | Kate Fisher; Kristi Hart; Charles Pinney; Heidi Martinez | | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex. Elec. Code Sec. 276.016 in Lamesa, TX |
| DOC_0833781 | STATE185336 | Chuck Pinney | 6/6/2022 | Adobe Acrobat (PDF) | | | | | 98_Bernett Hernandez Complaint.pdf | Privileged - Withhold | Investigative | Election complaint about alleged violation of Tex. Elec. Code Sec. 276.016 in Lamesa, TX |
| DOC_0833783 | | Chuck Pinney | 6/6/2022 | Outlook Email | RE: Election Fraud | Keith Ingram | Heidi Martinez | Kate Fisher; Kristi Hart; Charles Pinney | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex. Elec. Code Sec. 276.016 in Lamesa, TX |
| DOC_0833784 | | Chuck Pinney | 6/6/2022 | Outlook Email | Re: Election Fraud | Keith Ingram | Heidi Martinez | Kate Fisher; Kristi Hart; Charles Pinney | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex. Elec. Code Sec. 276.016 in Lamesa, TX |
| DOC_0833916 | STATE185358 | Chuck Pinney | 6/8/2022 | Outlook Email | Re: 133 Billy Wright Complaint - Assignment (CP) | Charles Pinney | Kate Fisher; Keith Ingram | | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Election Division staff on election complaint about potential violation of Tex. Elec. Code Sec. 61.008 in Elkhart, TX |
| DOC_0833917 | STATE185360 | Chuck Pinney | 5/24/2022 | Outlook Email | 140 James Sheridan Complaint - Assignment (CP) | Kate Fisher | Charles Pinney | Heidi Martinez | 140 James Sheridan Complaint - Assignment (CP).msg | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Election Division staff on election complaint about potential violation of Tex. Elec. Code Sec. 61.008 in Elkhart, TX |
| DOC_0833918 | STATE185362 | Chuck Pinney | 7/25/2022 | Adobe Acrobat (PDF) | | | | | 140 James Sheridan Complaint.pdf | Privileged - Withhold | Investigative | Election complaint about alleged violations of Tex. Elec. Code Sec. 31.051, 61.003, 61.007, and 61.008 during May 2022 Local Election |
| DOC_0833919 | | Chuck Pinney | 5/18/2022 | Outlook Email | FW: Elkhart Texas Election Complaint Additional Information | LegalTeam | Kate Fisher | | FW_ Elkhart Texas Election Complaint Additional Information.msg | Privileged - Withhold | Investigative | Election complaint supplementation received 5/18/22, alleging violation of 61.007 in Elkhart, TX |
| DOC_0833920 | STATE185385 | Chuck Pinney | 5/19/2022 | Outlook Email | Re: 140 James Sheridan Complaint | Keith Ingram | Kate Fisher; Kristi Hart; Heidi Martinez | | Re_ 140 James Sheridan Complaint.msg | Privileged - Withhold | Investigative | Election complaint received 5/16/22, alleging violation of 61.007 in Elkhart, TX. Referred to OAG |
| DOC_0833921 | STATE185388 | Chuck Pinney | 7/25/2022 | Microsoft Word 2016 | | Louri O'Leary | | | Billy Wright - AG Referral.docx | Privileged - Withhold | Investigative | Draft referral letter to Criminal Investigations at Office of Attorney General about election complaint alleging violation of 61.007 in Elkhart, TX |
| DOC_0833954 | | Chuck Pinney | 6/6/2022 | Outlook Email | RE: Election Fraud | Heidi Martinez | Keith Ingram | Kate Fisher; Kristi Hart; Charles Pinney | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex. Elec. Code Sec. 276.016 in Lamesa, TX |
| DOC_0833967 | | Chuck Pinney | 6/6/2022 | Outlook Email | Re: Election Fraud | Charles Pinney | Kate Fisher; Keith Ingram; Heidi Martinez | Kristi Hart | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex. Elec. Code Sec. 276.016 in Lamesa, TX |
| DOC_0833968 | STATE185390 | Chuck Pinney | 5/5/2022 | Outlook Email | 98 Bernett Hernandez Complaint - Assignment (CP) | Kate Fisher | Charles Pinney | Heidi Martinez | 98 Bernett Hernandez Complaint - Assignment (CP).msg | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex. Elec. Code Sec. 276.016 in Lamesa, TX |
| DOC_0833969 | STATE185392 | Chuck Pinney | 7/22/2022 | Adobe Acrobat (PDF) | | | | | Bernett Hernandez Complaint.pdf | Privileged - Withhold | Investigative | Election complaint about alleged violation of Tex. Elec. Code Sec. 276.016 during May 2022 Local Election in Lamesa, TX |
| DOC_0833970 | STATE185412 | Chuck Pinney | 4/27/2022 | Outlook Email | FW: Supplemental Report R. Gonzales | LegalTeam | Kate Fisher | | FW_ Supplemental Report R. Gonzales.msg | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division staff regarding complaint about alleged violation of Tex. Elec. Code Sec. 276.016 in Lamesa, TX |
| DOC_0833971 | STATE185413 | Chuck Pinney | 7/22/2022 | Adobe Acrobat (PDF) | | | | | Rebecca Gonzales Supplemental Documentation.pdf | Privileged - Withhold | Investigative | Election complaint about alleged violation of Tex. Elec. Code Sec. 276.016 during May 2022 Local Election in Lamesa, TX |
| DOC_0833972 | STATE185434 | Chuck Pinney | 7/22/2022 | Adobe Acrobat (PDF) | | | | | Rebecca Gonzales Supplemental Documentation.pdf | Privileged - Withhold | Investigative | Election complaint about alleged violation of Tex. Elec. Code Sec. 276.016 during May 2022 Local Election in Lamesa, TX |
| DOC_0834221 | STATE185455 | Chuck Pinney | 12/8/2022 | Outlook Email | Re: 271 SAO Hotline Complaint - Assignment (CP) | Charles Pinney | Kate Fisher; Keith Ingram | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint received SAO Complaint Hotline regarding potential vote harvesting in Tarrant County |
| DOC_0834222 | STATE185457 | Chuck Pinney | 12/8/2022 | Microsoft Word 97/98 | | Information Technology | | | Duane Sedge (SAO) - NR.doc | Privileged - Withhold | Investigative | Election complaint received SAO Complaint Hotline regarding potential vote harvesting in Tarrant County |
| DOC_0834229 | STATE185458 | Chuck Pinney | 12/7/2022 | Outlook Email | Re: 318 Monica Flores-Rolater Complaint - Assignment (CP) | Charles Pinney | Kate Fisher; Keith Ingram | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential unlawful assistance in 2022 General Election |
| DOC_0834316 | STATE185460 | Chuck Pinney | 12/7/2022 | Outlook Email | Re: 318 Monica Flores-Rolater Complaint - Assignment (CP) | Charles Pinney | Kate Fisher; Keith Ingram | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential unlawful assistance in 2022 General Election |
| DOC_0834317 | STATE185462 | Chuck Pinney | 12/7/2022 | Microsoft Word 2016 | | Charles Pinney | | | Monica Flores- Rolater - Unlawful Assistance - AG.docx | Privileged - Withhold | Investigative | Draft letter to the Director of Law Enforcement at the Office of Attorney General referring election complaint |
| DOC_0834319 | STATE185464 | Chuck Pinney | 12/7/2022 | Outlook Email | RE: 318 Monica Flores-Rolater Complaint - Assignment (CP) | Keith Ingram | Charles Pinney; Kate Fisher | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential unlawful assistance in 2022 General Election |
| DOC_0805430 | | Texas OAG | 11/21/2022 | Outlook Email | 2022 Texas Midterm Elections | Laura Gutierrez | aflacjuliekellog@gmail.com | Electionintegrity2022; elections@sos.texas.gov; Director TX | 2022 Texas Midterm Elections | Privileged - Withhold | Investigative | Election complaint submitted 11/21/22 by a poll watcher regarding potential fraud in Hidalgo County involving improper voter assistance by politiqueras, and acceptance of out-of-state identification in 2022 General Election. |
| DOC_0805431 | | Texas OAG | 11/21/2022 | Microsoft Word 2016 | | Microsoft Office User | | | Doc2.docx | Privileged - Withhold | Investigative | Election complaint submitted 11/21/22 by a poll watcher regarding potential fraud in Hidalgo County involving improper voter assistance by politiqueras, and acceptance of out-of-state identification in 2022 General Election. |
| DOC_0805432 | | Texas OAG | 11/21/2022 | Outlook Email | 2022 Texas Midterm Elections | Laura Gutierrez | aflacjuliekellogg@gmail.com | elections@sos.texas.gov; Electionintegrity2022 | 2022 Texas Midterm Elections.msg | Privileged - Withhold | Investigative | Election complaint submitted 11/21/22 by a poll watcher regarding potential fraud in Hidalgo County involving improper voter assistance, use of curbside voting by many people who were likely illegible, and improper checking of voter identification in 2022 General Election. |
| DOC_0805433 | | Texas OAG | 11/21/2022 | Microsoft Word 2016 | | Microsoft Office User | | | Doc3.docx | Privileged - Withhold | Investigative | Election complaint submitted 11/21/22 by a poll watcher regarding potential fraud in Hidalgo County involving improper voter assistance, use of curbside voting by many people who were likely illegible, and improper checking of voter identification in 2022 General Election. |
| DOC_0805434 | | Texas OAG | 11/21/2022 | Outlook Email | 2022 Voter Midterm Elections | Laura Gutierrez | aflacjuliekellog@gmail.com | Electionintegrity2022; elections@sos.texas.gov; Director TX | 2022 Voter Midterm Elections .msg | Privileged - Withhold | Investigative | Election complaint submitted 11/21/22 regarding improper removal of a poll watcher by an election judge in Hidalgo County in 2022 General Election. |
| DOC_0805435 | | Texas OAG | 11/21/2022 | Microsoft Word 2016 | | Microsoft Office User | | | Doc1.docx | Privileged - Withhold | Investigative | Election complaint submitted 11/21/22 regarding improper removal of a poll watcher by an election judge in Hidalgo County in 2022 General Election. |
| DOC_0805436 | | Texas OAG | 11/2/2022 | Outlook Email | AMIGOS DEL VALLE DONNA TX | AI | Julie Kellogg (RNC Election Integrity Team) | Electionintegrity2022; elections@sos.texas.gov; jkellogg@texasgop.org; karen@monicaforcongress.us | AMIGOS DEL VALLE DONNA TX.msg | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 by poll watcher regarding potential voter intimidation, improper assistance by politiqueras, lying on assistance form, mall ballot fraud, and ineligible curbside voting in 2022 General Election. |

| ID Number | Produced Bates Stamp | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0805437 | | Texas OAG | 11/2/2022 | Microsoft Word 2016 | | user | | | 2022 POLL WATCHING AMIGOS DEL VALLE DONN TX.docx | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 by poll watcher regarding potential voter intimidation, improper assistance by politiqueras, lying on assistance form, mall ballot fraud, and ineligible curbside voting in 2022 General Election. |
| DOC_0805438 | STATE184983 | Texas OAG | 10/27/2022 | Outlook Email | Dear Election Integrity Team | Jackie Hunt Schiff | Electionintegrity202 2 | Movin-OnTX; Jackie Hunt Schiff | Dear Election Integrity Team.msg | Privileged - Withhold | Investigative | Election complaint submitted 10/28/22 regarding potential obstruction of poll watchers in 2022 General Election. |
| DOC_0805439 | STATE184984 | Texas OAG | 10/27/2022 | Microsoft Word | | Jackie Hunt Schiff | | | Oct 26 GT CityHall Pollwatching.docx | Privileged - Withhold | Investigative | Election complaint submitted 10/28/22 regarding potential obstruction of poll watchers in 2022 General Election. |
| DOC_0805440 | STATE184986 | Texas OAG | 11/29/2022 | Outlook Email | Election Complaint- Deborah Lindstrom- Pt 2 of 3 | Debbie Lindstrom | elections@sos.texas.g ov; Electionintegrity202 2 | | Election Complaint- Deborah Lindstrom- Pt 2 of 3.msg | Privileged - Withhold | Investigative | Election complaint submitted 11/29/22 regarding potential voter suppression in 2022 General Election. |
| DOC_0805441 | STATE184987 | Texas OAG | 11/29/2022 | Adobe Acrobat (PDF) | | | | | VoterSuppression-DeborahLindstrom-Pt2.pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/29/22 regarding potential voter suppression in 2022 General Election. |
| DOC_0805444 | STATE185002 | Texas OAG | 11/17/2022 | Outlook Email | Election Complaint to SOS | John Clark | elections@sos.texas.g ov; Electionintegrity202 2; election@texasgop.or g; Debbie Adams; RNC Election Integrity Team; julie@truetexasproject.com; Sam Brannon; TrueTexasElections@ starmail.com | | Election Complaint to SOS.msg | Privileged - Withhold | Investigative | Election complaint submitted 11/17/22 regarding potential obstruction of poll watcher in 2022 General Election. |
| DOC_0805445 | STATE185003 | Texas OAG | 11/17/2022 | Adobe Acrobat (PDF) | | | | | Mary.pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/17/22 regarding potential obstruction of poll watcher in 2022 General Election. |
| DOC_0805446 | STATE185009 | Texas OAG | 11/17/2022 | Adobe Acrobat (PDF) | | John Clark | | | Page 2 and 3.pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/17/22 regarding potential obstruction of poll watcher in 2022 General Election. |
| DOC_0805447 | STATE185011 | Texas OAG | 11/17/2022 | Adobe Acrobat (PDF) | | | | | Sig page.pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/17/22 regarding potential obstruction of poll watcher in 2022 General Election. |
| DOC_0805448 | STATE185012 | Texas OAG | 12/9/2022 | Outlook Email | Fw: Election Complaint- Deborah Lindstrom- Pt 2 of 3 | Debbie Lindstrom | elections@sos.texas.g ov; Electionintegrity202 2 | | Fw_ Election Complaint- Deborah Lindstrom- Pt 2 of 3.msg | Privileged - Withhold | Investigative | Election complaint submitted 12/9/22 regarding potential voter suppression in 2022 General Election. |
| DOC_0805449 | STATE185013 | Texas OAG | 12/9/2022 | Adobe Acrobat (PDF) | | | | | VoterSuppression-DeborahLindstrom- Pt2.pdf | Privileged - Withhold | Investigative | Election complaint submitted 12/9/22 regarding potential voter suppression in 2022 General Election. |
| DOC_0805450 | | Texas OAG | 11/10/2022 | Outlook Email | General Election Edinburg Elections Annex Building | Laura Gutierrez | elections@sos.texas.g ov; Electionintegrity202 2; Director TX; Julie Kellogg | | General Election Edinburg Elections Annex Building .msg | Privileged - Withhold | Investigative | Election complaint submitted 11/11/22 regarding potential curbside voting by ineligible voters in 2022 General Election. |
| DOC_0805451 | STATE185028 | Texas OAG | 11/17/2022 | Outlook Email | Hays Co-John Clark- PW Obstruction Election Complaint to SOS | Kathy Haigler (RNC Election Integrity Team) | John Clark | Debbie Adams; elections@sos.texas.g ov; Electionintegrity202 2; Election Integrity; Julie; Sam Brannon; Truetexaselections | Hays Co-John Clark- PW Obstruction Election Complaint to SOS.msg | Privileged - Withhold | Investigative | Election complaint submitted 11/17/22 regarding potential obstruction of poll watcher in 2022 General Election. |
| DOC_0805452 | | Texas OAG | 11/1/2022 | Outlook Email | Incident Report | Laura Gutierrez | elections@sos.texas.g ov; Director TX; Jkellogg@texasgop.or g; Electionintegrity202 2 | | Incident Report .msg | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential obstruction of poll watcher in 2022 General Election. |
| DOC_0805453 | | Texas OAG | 11/2/2022 | Outlook Email | Poll Watcher Report | Laura Gutierrez | elections@sos.texas.g ov; Electionintegrity202 2; Director TX | Jkellogg@texasgop.or g | Poll Watcher Report .msg | Privileged - Withhold | Investigative | Election complaint submitted 11/3/22 regarding potential improper voter assistance in 2022 General Election. |
| DOC_0805454 | | Texas OAG | 11/2/2022 | Outlook Email | POLL WATCHING AT THE SAN JUAN CITY LIBRARY (MEMORIAL) - UNETHICS | AI | Julie Kellogg (RNC Election Integrity Team); Electionintegrity202 2; elections@sos.texas.g ov; karen@monicaforcon gress.us; Jkellogg@texasgop.or g | | POLL WATCHING AT THE SAN JUAN CITY LIBRARY (MEMORIAL) - UNETHICS.msg | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential obstruction of poll watcher in 2022 General Election. |
| DOC_0805455 | | Texas OAG | 11/2/2022 | Microsoft Word 2016 | | user | | | 2022 POLL WATCHING SAN JUAN CITY LIBRARY.docx | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential obstruction of poll watcher in 2022 General Election. |
| DOC_0805456 | | Texas OAG | 11/2/2022 | Outlook Email | POLL WATCHING THE EDINBURG ANNEX EDINBURG TX | AI | hlep@tx.protectthevo te.com | jkellogg@texasgop.or g; Electionintegrity202 2; elections@sos.texas.g ov; karen@monicaforcon gress us | POLL WATCHING THE EDINBURG ANNEX EDINBURG TX.msg | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential improper voter assistance in 2022 General Election. |
| DOC_0805457 | | Texas OAG | 11/2/2022 | Microsoft Word 2016 | | user | | | POLLWATCHER EARLY VOTING.docx | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential improper voter assistance in 2022 General Election. |
| DOC_0805458 | STATE185029 | Texas OAG | 11/3/2022 | Outlook Email | Re: Obstruction of Poll Watchers at Hays Co. Gov't Bldg. | Charles Walts | Electionintegrity2022; STAT Team: Republican Party of TX; SOS Poll Worker Training; laura.pressley.truetexasele ctions@startmail.com; paul.bettencourt@senate.te xas.gov; Donna Campbell; Gary Cutler; Sen. Jane Nelson; Bob Hall; info@danpatrick.org; info@gregabbott.com; Tedcruz Info; True Texas Project; Angela Paxton; Rep. Andy Biggs; Lucy Trainor; bosslady1961@icloud.com; Dawn Buckingham; letters@empowertexans.co m; chairmanrinaldi@texasgop. org; EveryLegalVote On Behalf of The Truth and Freedom Initiative; Catherine Engelbrecht; elections@sos.texas.gov; DonaldJTrump. com; Hays Constitutional Republicans; Susie Carter | | Re_ Obstruction of Poll Watchers at Hays Co_ Gov't Bldg_.msg | Privileged - Withhold | Investigative | Election complaint submitted 11/3/22 regarding potential obstruction of poll watchers in 2022 General Election. |

| ID Number | Produced Bates Stamp | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0805459 | STATE185032 | Texas OAG | 10/28/2022 | Outlook Email | Re: Great job everyone!!! | Sam Brannon | Susie Carter; bosslady1961@icloud.com; Lucy Trainor; laura.pressley.truetexaselections@startmail.com; Electionintegrity202 2; Bob Hall; Sen. Jane Nelson; paul.bettencourt@senate.texas.gov; Gary Cutler | | Re_ Great job everyone!!!.msg | Privileged - Withhold | Investigative | Election complaint submitted 10/229/22 regarding potential obstruction of poll watchers in 2022 General Election. |
| DOC_0805460 | STATE185035 | Texas OAG | 10/28/2022 | Adobe Acrobat (PDF) | | | | | TEC - Sec 33.056 33.061.pdf | Privileged - Withhold | Investigative | Election complaint submitted 10/229/22 regarding potential obstruction of poll watchers in 2022 General Election. |
| DOC_0805461 | STATE185036 | Texas OAG | 11/16/2022 | Outlook Email | Watchers Rejected at Polls, Elections Division, Clarification please... | Sam Brannon | Bob Hall; Jacey.Jetton@house.texas.gov; Tori.MacFarlan@House.Texas.Gov Cc: Bryan.Hughes@senate.texas.gov; drew.tedford@senate.texas.gov; James.Brase@senate.texas.gov; Jane.Nelson@Senate.Texas.gov; Paul.Bettencourt@Senate.Texas.Gov; Charles.Schwertner@Senate.Texas.gov; Brian.Birdwell@Seate.Texas.Gov; Donna.Campbell@Senate.Texas.Gov; Electionintegrity202 2; STAT Team; Republican Party of TX; secretary@sos.texas.c | Laura.Pressley.TrueTexasElections@Startmail.com; HCR-A CARTER SUSIE; bosslady1961@icloud.com; Esther Schneider | Watchers Rejected at Polls_ Elections Division_ Clarification please____.msg | Privileged - Withhold | Investigative | Election complaint submitted 11/17/22 regarding potential obstruction of poll watchers in 2022 General Election. |
| DOC_0805462 | STATE185038 | Texas OAG | 11/16/2022 | Adobe Acrobat (PDF) | | | | | CID Supplemental Report 11.15.2022 - with Attachments.pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/17/22 regarding potential obstruction of poll watchers in 2022 General Election. |
| DOC_0805463 | | Texas OAG | 11/16/2022 | Adobe Acrobat (PDF) | | RCQ | | | Case Opening Form - 2022 Harris County.pdf | Privileged - Withhold | Investigative | OAG Criminal Investigations Division Case Opening Memorandum dated 11/16/22 regarding potential election code violation in Harris County during 2022 General Election. |
| DOC_0805497 | | Texas OAG | 11/7/2022 | Adobe Acrobat (PDF) | | | | | 278. Wayne Hamilton Complaint Supplement - Finance Report.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805498 | | Texas OAG | 11/7/2022 | Adobe Acrobat (PDF) | | | | | 278. Wayne Hamilton Complaint.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805499 | | Texas OAG | 11/9/2022 | Portable Network Graphics Format | | | | | absentee ballot recieved on voter eusebio aleman.PNG | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805500 | | Texas OAG | 11/7/2022 | Adobe Acrobat (PDF) | | Eli Garcia | | | Case Opening Form - Starr Cnty22.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805501 | | Texas OAG | 11/7/2022 | Adobe Acrobat (PDF) | | | | | CFS 1436674 - STARR COUNTY.PDF | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805502 | | Texas OAG | 2/22/2023 | Microsoft Word 2016 | | Michael Burner | | | evidentiary warrant draft.docx | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805503 | | Texas OAG | 2/22/2023 | Microsoft Word 2016 | | Michael Burner | | | evidentiary warrant.docx | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805504 | | Texas OAG | 11/15/2022 | Outlook Email | FW: Preservation Letter related to the November 8, 2022 General Election | Michael Burner | arodriguez@co.starr.tx.us | | FW Preservation Letter related to the November 8 2022 General Election email filed with business affidavit.msg | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805505 | | Texas OAG | 11/15/2022 | Microsoft Word 2016 | | Velma Ferdinando | | | OAG Letterhead 2022.docx | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805506 | | Texas OAG | 2/22/2023 | Microsoft Word 97/98 | | Diane Beckham | | | modesta search warrant .doc | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805507 | | Texas OAG | 11/18/2022 | Microsoft Word 2016 | | Velma Ferdinando | | | OAG Letterhead 2022.docx | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805508 | | Texas OAG | 2/28/2023 | Microsoft PowerPoint 2016 | | Michael Burner | | | PIN CHART FOR STARR COUNTY POWERPOINT.pptx | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805509 | | Texas OAG | 11/7/2022 | Adobe Acrobat (PDF) | | Eli Garcia | | | Referral.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805510 | | Texas OAG | 12/21/2022 | Microsoft Word 2016 | | Michael Burner | | | ROI (AutoRecovered).docx | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805511 | | Texas OAG | 11/9/2022 | Portable Network Graphics Format | | | | | Teams search of voter listed on complaint.PNG | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805512 | | Texas OAG | 2/24/2023 | Microsoft Word 2016 | | Michael Burner | | | THE STATE OF TEXAS return.docx | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805513 | | Texas OAG | 11/7/2022 | Adobe Acrobat (PDF) | | Eli Garcia | | | webPas 1436674 2022 Starr County.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805514 | | Texas OAG | 11/28/2022 | Adobe Acrobat (PDF) | | | | | 20221128_Completed by Early Voting Cleric .pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805515 | | Texas OAG | 11/10/2022 | Adobe Acrobat (PDF) | | | | | ALEMAN, Eusebio - CLEAR 11102022.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805516 | | Texas OAG | 11/17/2022 | Adobe Acrobat (PDF) | | Keri Kagawa | | | ALEMAN, Eusebio - TWC Personal Info 11172022.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |

| ID Number | Produced Bates Stamp | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0805517 | | Texas OAG | 11/17/2022 | Adobe Acrobat (PDF) | | Keri Kagawa | | | ALEMAN, Eusebio - TWC Wage Detail 11172022.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805518 | | Texas OAG | 11/10/2022 | Adobe Acrobat (PDF) | | | | | ALEMAN, Eusebio Martinez - Whooster 11102022.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805519 | | Texas OAG | 11/28/2022 | Adobe Acrobat (PDF) | | | | | application for a ballot by mail for Aleman Eusebio dated 012620.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805520 | | Texas OAG | 11/18/2022 | Adobe Acrobat (PDF) | | Carly Desmond | | | CCHW.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805521 | | Texas OAG | 11/18/2022 | Adobe Acrobat (PDF) | | Carly Desmond | | | DL PHOTO + INFO + HISTORY.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805522 | | Texas OAG | 11/10/2022 | Adobe Acrobat (PDF) | | | | | MARTINEZ Aleman, Eusebio - TLO 11102022.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805523 | | Texas OAG | 11/28/2022 | Adobe Acrobat (PDF) | | | | | Texas Voter Registration Application for Eusbelio Aleman 020714.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805524 | | Texas OAG | 11/28/2022 | Adobe Acrobat (PDF) | | | | | voter registration application 031202.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805525 | | Texas OAG | 11/28/2022 | Adobe Acrobat (PDF) | | | | | MFA-EBT archive-04 01-2022_08-24-2022.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805526 | | Texas OAG | 11/28/2022 | Adobe Acrobat (PDF) | | | | | MFA-ebtEDGE-112222_Redacted.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805527 | | Texas OAG | 11/28/2022 | Adobe Acrobat (PDF) | | | | | MFA-ebtEDGE-112222-pg 2_Redacted.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805528 | | Texas OAG | 11/28/2022 | Adobe Acrobat (PDF) | | | | | MFA-ebtEDGE- 112222-pg 3_Redacted.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805529 | | Texas OAG | 11/7/2022 | Outlook Email | FW: 278. Wayne Hamilton Complaint OAG Referral (1 of 3) | Jason Anderson | Wesley Hensley; John Green; Eli Garcia | | FW_ 278_ Wayne Hamilton Complaint OAG Referral (1 of 3).msg | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805530 | | Texas OAG | 11/7/2022 | Adobe Acrobat (PDF) | | Information Technology | | | 278. Wayne Hamilton - OAG Referral.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805531 | | Texas OAG | 11/7/2022 | Adobe Acrobat (PDF) | | | | | 278. Wayne Hamilton Complaint Supplement - Finance Report.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805532 | | Texas OAG | 11/7/2022 | Adobe Acrobat (PDF) | | | | | 278. Wayne Hamilton Complaint.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting by candidate in Starr County in 2022 General Election. |
| DOC_0805533 | | Texas OAG | 11/7/2022 | Outlook Email | FW: 278. Wayne Hamilton Complaint OAG Referral (2 of 3) | Jason Anderson | Wesley Hensley; John Green; Eli Garcia | | FW_ 278_ Wayne Hamilton Complaint OAG Referral (2 of 3).msg | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805534 | | Texas OAG | 11/7/2022 | MPEG-4 file | | | | | IMG_3093.MP4 | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805535 | | Texas OAG | 11/7/2022 | Outlook Email | FW: 278. Wayne Hamilton Complaint OAG Referral (3 of 3) | Jason Anderson | Wesley Hensley; John Green; Eli Garcia | | FW_ 278_ Wayne Hamilton Complaint OAG Referral (3 of 3).msg | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805536 | | Texas OAG | 11/7/2022 | MPEG-4 file | | | | | IMG_3096.MP4 | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805537 | | Texas OAG | 2/24/2023 | Outlook Email | Roma isd election site | Clarissa Alvarez | Michael Burner | | Roma isd election site .msg | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805538 | | Texas OAG | 2/24/2023 | Adobe Acrobat (PDF) | | Keri Kagawa | | | GARCIA, Ivonne - CCH neg hit 02242023.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805539 | | Texas OAG | 2/24/2023 | Adobe Acrobat (PDF) | | | | | GARCIA, Ivonne - Clearview AI 02242023.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805540 | | Texas OAG | 2/24/2023 | Adobe Acrobat (PDF) | | Keri Kagawa | | | GARCIA, Ivonne - N-DEx neg hit 02242023.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805541 | | Texas OAG | 2/24/2023 | Adobe Acrobat (PDF) | | | | | GARCIA, Ivonne I - CLEAR 02242023.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805542 | | Texas OAG | 2/24/2023 | Adobe Acrobat (PDF) | | Keri Kagawa | | | GARCIA, Ivonne Ivette - DLIR 02242023.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805543 | | Texas OAG | 2/27/2023 | Adobe Acrobat (PDF) | | Keri Kagawa | | | GARCIA, Ivonne Ivette - DLIR supporting docs 02252023.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805544 | | Texas OAG | 2/24/2023 | Adobe Acrobat (PDF) | | | | | GARCIA, Ivonne Ivette - Whooster 02242023.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805545 | | Texas OAG | 2/24/2023 | Adobe Acrobat (PDF) | | | | | GARCIA, Ivonne - FinCEN BCTRs 02242023.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805546 | | Texas OAG | 2/24/2023 | Adobe Acrobat (PDF) | | | | | GARCIA, Ivonne - FinCEN CTRs 02242023.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805547 | | Texas OAG | 2/24/2023 | Adobe Acrobat (PDF) | | | | | GARCIA, Ivonne - FinCEN SARs 02242023.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805548 | | Texas OAG | 2/24/2023 | Microsoft Word 2016 | | Xochitl Colarusso | | | HHSC Request CX7509340471 GARCIA.docx | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805549 | | Texas OAG | 2/24/2023 | Adobe Acrobat (PDF) | | Keri Kagawa | | | GARCIA, Ivonne I - TWC Claims neg hit 02242023.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805550 | | Texas OAG | 2/24/2023 | Adobe Acrobat (PDF) | | Keri Kagawa | | | GARCIA, Ivonne I - TWC Payments neg hit 02242023.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805551 | | Texas OAG | 2/24/2023 | Adobe Acrobat (PDF) | | Keri Kagawa | | | GARCIA, Ivonne I - TWC Profile 02242023.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805552 | | Texas OAG | 2/24/2023 | Adobe Acrobat (PDF) | | Keri Kagawa | | | GARCIA, Ivonne I - TWC Wage Detail 02242023.pdf | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |

| ID Number | Produced Bates Stamp | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0805553 | | Texas OAG | 11/28/2022 | Internet HTML | | | | | Encrypted Message.htm | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |
| DOC_0805554 | | Texas OAG | 11/22/2022 | Outlook Email | [ENCRYPTED] Texas Attorney General's Office RFI | Keri Kagawa | oig_gi@hhsc.state.tx.us | Michael Burner | ENCRYPTED Texas Attorney General's Office RFI.msg | Privileged - Withhold | Investigative | Election complaint regarding potential ballot harvesting in Starr County in 2022 General Election. |