## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## SAN ANTONIO DIVISION

| | |
|---|---|
| LA UNIÓN DEL PUEBLO ENTERO, et al., | |
| *Plaintiffs,* | |
| v. | 5:21-cv-844-XR |
| GREGORY W. ABBOTT, et al., | |
| *Defendants.* | |
| OCA-GREATER HOUSTON, et al., | |
| *Plaintiffs,* | |
| v. | 1:21-cv-0780-XR |
| JANE NELSON, et al., | |
| *Defendants.* | |

### OCA PLAINTIFFS' EXHIBIT LIST

Pursuant to Federal Rule of Civil Procedure 26(a)(3), the Court's March 30, 2023, Scheduling Order, (ECF No. 579), and the Court's order at the parties' July 11, 2023, hearing, OCA Plaintiffs[1] herein submit their Exhibit List for the trial in this matter beginning on September 11, 2023.

Dated: July 28, 2023

---

[1] OCA-Greater Houston (OCA-GH), League of Women Voters of Texas (LWVTX), and REVUP-Texas (REVUP).

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-1 | Expect to use | Report on Identification Number Requirements for Mail Balloting under SB 1, Prof. Eitan Hersh (Feb. 28, 2022) | N/A | N/A |
| OCAPX-2 | Expect to use | Supplement to Report on Identification Number Requirements for Mail Balloting under SB 1, Prof. Eitan Hersh (May 4, 2022) | N/A | N/A |
| OCAPX-3 | Expect to use | Second Supplement to Report on Identification Number Requirements for Mail Balloting under SB 1, Prof Eitan Hersh (Feb. 3, 2023) | N/A | N/A |
| OCAPX-4 | Expect to use | ADDENDUM TO: Second Supplement to Report on Identification Number Requirements for Mail Balloting under SB 1, Prof. Eitan Hersh (May 8, 2023) | N/A | N/A |
| OCAPX-5 | Expect to use | Voting Assistance & Vote by Mail, *La Unión Del Pueblo Entero et al. v. State of Texas et al*., Tammy Patrick (Feb. 28, 2022) | N/A | N/A |
| OCAPX-6 | Expect to use | Texas Primary Supplement to Report, Voting Assistance & Vote by Mail, *La Union del Pueblo Entero et al. v. State of Texas et al.,* Tammy Patrick (Apr. 29, 2022) | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-7 | Expect to use | Texas 2022 General Election Supplement to Report, Voting Assistance & Vote by Mail, *La Union del Pueblo Entero et al. v. State of Texas et al.,* Tammy Patrick (Feb. 10, 2023) | N/A | N/A |
| OCAPX-8 | May use | Declaration of Bernadette Maloney, May 24, 2023, ECF No. 611-1 Ex. 25 | N/A | N/A |
| OCAPX-9 | May use | Declaration of Yi Lu Zhao, May 23, 2023, ECF No. 611-1 Ex. 26 | N/A | N/A |
| OCAPX-10 | May use | Declaration of Ming Fei Yi, May 23, 2023, ECF No. 611-1 Ex. 27 | N/A | N/A |
| OCAPX-11 | May use | Declaration of Riazuddin Ahmed, May 23, 2023, ECF No. 611-1 Ex. 28 | N/A | N/A |
| OCAPX-12 | May use | Declaration of Joyce LeBombard, May 25, 2023, ECF No. 611-1 Ex. 30 | N/A | N/A |
| OCAPX-13 | May use | Declaration of Grace Chimene, May 22, 2023, ECF No. 611-1 Ex. 31 | N/A | N/A |
| OCAPX-14 | May use | Declaration of Cynthia Edmonsdson, May 22, 2023, ECF No. 611-1 Ex. 35 | N/A | N/A |
| OCAPX-15 | May use | Declaration of Patricia Buck, May 18, 2023, ECF No. 611-1 Ex. 36 | N/A | N/A |
| OCAPX-16 | May use | Declaration of Milan Suarez, May 18, 2023, ECF No. 611-1 Ex. 37 | N/A | N/A |
| OCAPX-17 | May use | Declaration of Deborah Chen, May 22, 2023, ECF No. 611-1 Ex. 38 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-18 | May use | Declaration of Elizabeth Hwong, May 24, 2023, ECF No. 611-1 Ex. 40 | N/A | N/A |
| OCAPX-19 | May use | Declaration of Sam Hwong, May 24, 2023, ECF No. 611-1 Ex. 41 | N/A | N/A |
| OCAPX-20 | May use | Declaration of Bob Kafka, May 22, 2023, ECF No. 611-1 Ex. 42 | N/A | N/A |
| OCAPX-21 | May use | Declaration of Teri Saltzman, May 22, 2023, ECF No. 611-1 Ex. 44 | N/A | N/A |
| OCAPX-22 | May use | Declaration of Yvonne Iglesias, May 12, 2023, ECF No. 611-1 Ex. 45 | N/A | N/A |
| OCAPX-23 | May use | Declaration of Laura Halvorson, May 24, 2023, ECF No. 611-1 Ex. 46 | N/A | N/A |
| OCAPX-24 | May use | Declaration of Taylor Scott, May 22, 2023, ECF No. 611-1 Ex. 47 | N/A | N/A |
| OCAPX-25 | May use | Declaration of Anne Scott, May 18, 2023, ECF No. 611-1 Ex. 48 | N/A | N/A |
| OCAPX-26 | Expect to use | Defendant Isabel Longoria's Objections and Answers to Plaintiffs' First Set of Interrogatories, May 13, 2022 | N/A | N/A |
| OCAPX-27 | Expect to use | Defendant Rebecca Guerrero's Objections and Responses to Plaintiffs' Interrogatories, September 12, 2022 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-28 | Expect to use | Defendant Harris County Elections Administrator, Clifford Tatum's Amended Responses and Objections to OCA Plaintiffs' First Set of Interrogatories, May 5, 2023 | N/A | N/A |
| OCAPX-29 | Expect to use | Defendant Dyana Limon-Mercado's Objections and Responses to OCA Plaintiffs' First Set of Interrogatories, March 23, 2023 | N/A | N/A |
| OCAPX-30 | Expect to use | Harris County Elections Administrator, Clifford Tatum's Supplemental Reponses to State Defendants' Second Set of Interrogatories, March 21, 2023 | N/A | N/A |
| OCAPX-31 | May use | State Defendants' Supplemental Objections and Responses to the United States' Second Set of Interrogatories, January 19, 2023 | N/A | N/A |
| OCAPX-32 | May use | State Defendants' Objections and Responses to the United States' Fourth Set of Interrogatories, March 24, 2023 | N/A | N/A |
| OCAPX-33 | May use | 064.127498 Reason Key v2.1.xslx | 064.127498 | 064.127498 |
| OCAPX-34 | May use | 064.127323 (CONFIDENTIAL) 2022 P22 App Rejections (FINAL).xlsx | 064.127323 | 064.127323 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-35 | May use | 064.127324 (CONFIDENTIAL) 2022 P22 App Rejections (Includes Voters that Cured Rej).xslx | 064.127324 | 064.127324 |
| OCAPX-36 | Expect to use | Harris County Post-March 2022 Primary Press Release, "89% of Mail Ballots Flagged Under New Law Rejected" | Longoria_005179 | Longoria_005179 |
| OCAPX-37 | May use | 064.127322 (CONFIDENTIAL) 2022 P22 - Ballot History Log.xlsx | 064.127322 | 064.127322 |
| OCAPX-38 | May use | 064.128587 P18 Ballot Board (CONFIDENTIAL).xlsx | 064.128587 | 064.128587 |
| OCAPX-39 | May use | March 14, 2022, email from S. Taylor to P. Weber re: AP/Ballot Rejections | STATE105464 | STATE105466 |
| OCAPX-40 | May use | April 7, 2022, e-mail from K. Ingram to J. Williamson et al. re: county by county mail ballot numbers, attaching 2022 Primary BBM A-R.xslx | STATE087657 | STATE087658 |
| OCAPX-41 | May use | SOS Master Spreadsheet of 2022 Mail Ballot Acceptance/Rejection Rates by County for primary, primary run-off, and constitutional amendment elections | STATE110692 | STATE110692 |
| OCAPX-42 | May use | SOS Master Spreadsheet of 2022 Mail Ballot Acceptance/Rejection Rates by County for primary, primary run-off, constitutional amendment, and general elections | STATE115581 | STATE115616 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-43 | May use | Election Administration and Voting Survey 2020 Comprehensive Report | N/A | N/A |
| OCAPX-44 | May use | February 1, 2022, email from S. Taylor to A. Sherman re: Fact-check about Texas voters being denied mail ballot, attaching ADV2022-08 - Opportunity to Correct Defects (Final) et al. | STATE105689 | STATE105722 |
| OCAPX-45 | May use | Form 5-16a, Notice of Improper Delivery, https://www.sos.texas.gov/elections/forms/pol-sub/5-16a.pdf, printed on July 26, 2023 | N/A | N/A |
| OCAPX-46 | May use | January 28, 2022, email from SOS to Elections Internet re: MASS EMAIL ADVISORY (CC/EA/VR - 1031) Advisory 2022-08 - Opportunity to Correct Defects on ABBM and Carrier Envelope, attaching ADV2022-08 et al. | STATE060463 | STATE060507 |
| OCAPX-47 | May use | March 4, 2022, email from L. Eder to C. Jacqua re: Ballot Tracker/Abbms, attaching MASS EMAIL ADVISORY (CC/EA/VR - 1031) Advisory 2022-12 - Additional Procedures Regarding Correction of Defects on Application for Ballot by Mail or Carrier Envelope and attachments | STATE136910 | STATE136916 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-48 | May use | February 18, 2022, email from A. Bitter to J. Medcalf re: Texas Secretary of State, attaching 2.18.22 A. Bitter Letter to J. Medcalf.pdf | STATE110686 | STATE110688 |
| OCAPX-49 | May use | February 23, 2022, email from K. Richards to A. Bitter, re: VOTEC - Response to SOS 2/18 SB1 Letter, attaching VOTEC SOS Response 02232022.docx | STATE110689 | STATE110690 |
| OCAPX-50 | May use | April 14, 2022, email from SOS to Elections Internet re: MASS EMAIL (Offline/Vendors-68) Voter Sync for Offline Counties | STATE087738 | STATE087738 |
| OCAPX-51 | May use | December 20, 2021, email from A. Bitter to J. Scott re: FW: Weekend Comparative Process | STATE019731 | STATE019731 |
| OCAPX-52 | May use | December 23, 2022, email from K. Hart to K. Ingram et al. re:  Comparative Process | STATE137751 | STATE137751 |
| OCAPX-53 | May use | February 8, 2022, email from C. Adkins to A. Bitter re: EVBB.SVC Training on New Procedures.pptx, attaching EVBB.SVC Training on New Procedures.pptx | STATE034514 | STATE034564 |
| OCAPX-54 | May use | PowerPoint presentation: Training for EVBB/SVC Members on New Ballot by Mail Procedures, General Election for State and County Officers (GESCO) (dated October 11, 2022) | STATE112334 | STATE112359 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-55 | May use | May 18, 2022, e-mail from SOS to Elections Internet re: MASS EMAIL (CC/EA-881): VoteReady Ballot by Mail Informational Pamphlets | STATE110867 | STATE110867 |
| OCAPX-56 | May use | VoteReady Pamphlet | N/A | N/A |
| OCAPX-57 | May use | Harris County "Planning to Vote by Mail?" Voter Education Video | Longoria_003382 | Longoria_003382 |
| OCAPX-58 | May use | Harris County Elections Recommendations for Ballot by Mail Applications, *Tips to avoid delays due to new State law* | Longoria_003383 | Longoria_003383 |
| OCAPX-59 | Expect to use | Harris County Post Election Report for November 2022 General Election | Tatum_005209 | Tatum_005262 |
| OCAPX-60 | Expect to use | Travis County BBM ID Reminder Insert - ABBM | 064.134766 | 064.134767 |
| OCAPX-61 | Expect to use | Travis County BBM ID Reminder Insert - Carrier Envelope | 064.134768 | 064.134769 |
| OCAPX-62 | Expect to use | Harris County Mail Ballot Inserts_CH | TATUM_005335 | TATUM_005336 |
| OCAPX-63 | Expect to use | Harris County Mail Ballot Inserts_SP | TATUM_005337 | TATUM_005338 |
| OCAPX-64 | Expect to use | Harris County Mail Ballot Inserts_VT | TATUM_005339 | TATUM_005340 |
| OCAPX-65 | Expect to use | November 22, 2021, email from C. Adkins to G. Maxey, re: Vote by mail app language, attaching ABBM-Final-11172021.pdf et al. | STATE031876 | STATE031880 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-66 | Expect to use | July 15, 2022, email from M. Best to L. Brown re: FW: Question Regarding Election Forms, attaching Form 5-11A Oath of Assistance et al. | STATE137678 | STATE137697 |
| OCAPX-67 | May use | January 14, 2022, email from SOS to T. Shed et al. re: CARRIER INSERT, attaching MASS EMAIL (CC/EA/VR - 1031) - Updated Ballot by Mail Forms | STATE031638 | STATE031653 |
| OCAPX-68 | May use | April 1, 2022, e-mail exchange between C. Adkins and Denton County election officials | STATE122160 | STATE122162 |
| OCAPX-69 | May use | April 19, 2022, email from SOS to Elections Internet re: MASS EMAIL (CC/EA/VR - 1078): Forms Release 4/19/2022, attaching 6-11 EVC Notice of Carrier Defect Mailed + Corrective Action Form (Spanish).pdf et al. | STATE087671 | STATE087683 |
| OCAPX-70 | May use | Screenshot of Ballot by Mail Tracker Page, May 18, 2023 | N/A | N/A |
| OCAPX-71 | May use | Exhibit 13 to Deposition of Keith Ingram, March 28, 2023: screenshot of mobile version of Ballot by Mail Tracker (dated March 22, 2023) | N/A | N/A |
| OCAPX-72 | May use | November 8, 2022, e-mail from H. Martinez to J. Longoria, re: Ballots Requiring Corrective Action (El Response) | STATE139733 | STATE139734 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-73 | May use | December 20, 2021, email from SOS to D. Gattuso, re: FW MASS EMAIL (CC/EA/VR - 1061) Updated Forms for 2022, attaching Mills_2021_VR17_Spanish.pdf et al. | STATE110574 | STATE110580 |
| OCAPX-74 | May use | Screenshot of Voter Registration Portal Front Page, May 18, 2023 | N/A | N/A |
| OCAPX-75 | May use | Screenshot of front page of Texas.gov, May 18, 2023 | N/A | N/A |
| OCAPX-76 | May use | Screenshot of Voter Registration Portal Log-in Page, May 18, 2023 | N/A | N/A |
| OCAPX-77 | May use | December 6, 2021, email from C. Pinney to J. Antilley, re: Special Election Questions (EI Response), attaching MASS EMAIL (CC/EA/VR-1061) Updated Forms for 2022 | STATE040166 | STATE040179 |
| OCAPX-78 | May use | May 10, 2022, email from SOS to Elections Internet re: MASS EMAIL (CC/EA/VR-1093) Carrier Envelope Forms Release 5/10/2022m attaching Carrier Envelope 6-15_REVISED_04012022_2_FINAL.pdf et al. | STATE107764 | STATE107769 |
| OCAPX-79 | May use | November 18, 2021, email from C. Adkins to County Elections Officials et al. re: CEO Advisory Group - FINAL Design of Carrier Envelope, attaching FINAL DESIGN - Texas Carrier Envelope for Marked Mail Ballots | STATE039817 | STATE039826 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-80 | May use | November 23, 2021, email from C. Pinney to J. Briggs re: Re: New ABBM form, attaching ABBM 2021 Legal Size.pdf | STATE040157 | STATE040160 |
| OCAPX-81 | May use | September 9, 2021, e-mail from C. Adkins to E. Sanchez et al. re: Re: MASS EMAIL (CC/EA/VR 1038) SOS Updates on Forms and Resources | STATE036544 | STATE036546 |
| OCAPX-82 | May use | January 26, 2022, email from Elections Division Staff to voter re: RE: Mail in Ballots Registration | STATE031546 | STATE031547 |
| OCAPX-83 | May use | February 14, 2022, e-mail exchange between S. Taylor, P. McCoy, and voter re: RE: Ballot Tracker Does Not Work | STATE105512 | STATE105517 |
| OCAPX-84 | May use | November 2, 2022, email from Elections Division Staff to voter re RE: Vote Texas Contact Message (El Response) | STATE118514 | STATE118517 |
| OCAPX-85 | May use | February 28, 2022, email from Elections Division Staff to voter re: RE: Problem with voting by mail (El Response) | STATE122242 | STATE122243 |
| OCAPX-86 | May use | March 29, 2022, email from voter to M. Best et al. re: RE: Vote Texas Contact Message - (El Response) | STATE122468 | STATE122470 |
| OCAPX-87 | May use | May 12, 2022, email from voter to Elections Internet re: MAIL IN BALOT TRACKER | STATE123165 | STATE123165 |
| OCAPX-88 | May use | March 4, 2022, email from voter to Elections Internet re: Mail-in Ballot issues | STATE123933 | STATE123933 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-89 | May use | October 9, 2022, email from Election Divisions Staff to voter re: RE: Vote Texas Contact Message | STATE128049 | STATE128049 |
| OCAPX-90 | May use | October 27, 2022, email from H. Martinez to voter re: Vote seems to be suppressed (El Response) | STATE133481 | STATE133482 |
| OCAPX-91 | May use | August 24, 2022, email from Elections Division Staff to voter re: RE: Vote by Mail instructions (El Response) | STATE137455 | STATE133458 |
| OCAPX-92 | May use | February 28, 2022, email from D. Klinger to K. Hart re: RE: unable to verify my info | STATE134948 | STATE134948 |
| OCAPX-93 | May use | November 4, 2022, email from J. Montes to Elections Internet et al. re: RE: Online tracker on TXSOS website for ABBM has a flaw that is preventing look-up | STATE141331 | STATE141332 |
| OCAPX-94 | May use | January 12, 2022, email from C. Adkins to D. Gattuso et al. re: Web Edit - Advisories, attaching ADV2022-02 Instructions for Emailing Ballots Under the Federal MOVE Act (FINAL).docx et al. | STATE034967 | STATE034977 |
| OCAPX-95 | Expect to use | LWVTX "About Us" webpage printed on April 6, 2022 | OCAGH_00014940 | OCAGH_00014943 |
| OCAPX-96 | Expect to use | February 2, 2022, e-mail from P. Cheong to E. MacNamara et al., re: LWV-Texas Slate for 2022-24 and Strategic Plan, attaching LWV-Texas Slate 2022-24_2.02.22.docx et al. | OCAGH_00004762 | OCAGH_00004764 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-97 | Expect to use | LWVTX Advocacy & Issues, A Guide to League Program Issues, League of Women Voters of Texas, 2020-2022 | OCAGH_00001537 | OCAGH_00001682 |
| OCAPX-98 | Expect to use | January 31, 2022, email from G. Otto to D. Marchand re: Re: Comments to Spanish web version, attaching LWVTX-VG-2022-03-ENG-web-fn.pdf et al. | OCAGH_00005344 | OCAGH_00005490 |
| OCAPX-99 | Expect to use | LWVTX November 2022 Voter's Guide | OCAGH_00016663 | OCAGH_00016693 |
| OCAPX-100 | Expect to use | April 13, 2022, email from G. Chimene to L. Yeager, re: Re: who contact for Austin area candidate forum? | OCAGH_00016021 | OCAGH_00016021 |
| OCAPX-101 | Expect to use | November 19, 2021, email from G. Chimene to J. Senecal et al., attaching 2021_A_Guide_to_Candidate_Forums_1_.pdf | OCAGH_00007797 | OCAGH_00007822 |
| OCAPX-102 | Expect to use | January 22, 2022, email from J. Champlin to G. Chimene et al. re: question re: "assistance" in filling out ABBM | OCAGH_00005900 | OCAGH_00005900 |
| OCAPX-103 | Expect to use | LWVTX Policies and Procedures, Revised 2022 | OCAGH_00015567 | OCAGH_000156620 |
| OCAPX-104 | Expect to use | LWVTX Convention Manual, Revised 2012 | OCAGH_00015531 | OCAGH_00015558 |
| OCAPX-105 | Expect to use | LWVTX 2021 Impact Report | OCAGH_00002273 | OCAGH_00002276 |
| OCAPX-106 | Expect to use | LWVTX Bylaws | OCAGH_00015342 | OCAGH_00015347 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-107 | Expect to use | LWVTX Facebook post linking to ElPasoMatters.org article: New Texas voting law disenfranchised some of El Paso's longest-tenured voters | OCAGH_00015683 | OCAGH_00015687 |
| OCAPX-108 | Expect to use | Results of LWVTX member vote by mail survey depicted in pie chart form | OCAGH_00002339 | OCAGH_00002340 |
| OCAPX-109 | Expect to use | Results of LWVTX member vote by mail survey in spreadsheet form | OCAGH_00002341 | OCAGH_00002341 |
| OCAPX-110 | Expect to use | LWVTX Statement on the Impact of SB 1 on Elections | OCAGH_00010572 | OCAGH_00010575 |
| OCAPX-111 | Expect to use | March 17, 2022, email from G. Chimene to J. McKenzie re: Re: if you need stories of ballot issues, attaching LWV Texas Testimony Federal Subcommittee on Elections Committee on House Administration (1).pdf | OCAGH_00015125 | OCAGH_00015138 |
| OCAPX-112 | Expect to use | LWVTX Facebook post with link to "Complete your ballot by mail Texas style" video | OCAGH_00014557 | OCAGH_00014558 |
| OCAPX-113 | Expect to use | January 6, 2022, email from G. Chimene to SOS et al. re: Updates needed to votetexas.gov, texas.gov, county election websites | OCAGH_00007489 | OCAGH_00007490 |
| OCAPX-114 | Expect to use | LWVTX Recommendations for the Texas SOS Elections Division | OCAGH_00018581 | OCAGH_00018583 |
| OCAPX-115 | Expect to use | March 21, 2023, email from E. MacNamara to J. LeBombard re: LWVTX Capitol Action Report - 3/21/23 | OCAGH_00018596 | OCAGH_00018604 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-116 | Expect to use | February 15, 2022, email from K. Vix to G. Chimene et al. re: RE: CNN - Today | OCAGH_00004756 | OCAGH_00004758 |
| OCAPX-117 | Expect to use | February 14, 2022, email from K. Lerner to G. Chimene re: Re: States Newsroom reporter request | OCAGH_00004978 | OCAGH_00004979 |
| OCAPX-118 | Expect to use | February 14, 2022, email from S. Augustus to G. Chimene et al. re: RE: FW: PRESS REQUEST: Crooked Media | OCAGH_00005339 | OCAGH_00005340 |
| OCAPX-119 | Expect to use | February 15, 2022, email from K. Vix to G. Chimene et al. re: RE: Election Prep | OCAGH_00006988 | OCAGH_00006989 |
| OCAPX-120 | Expect to use | September 7, 2021, email from S. Beausoleil to G. Chimene re: NBC DFW: Interview in regards to SB1 | OCAGH_00008642 | OCAGH_00008642 |
| OCAPX-121 | Expect to use | February 23, 2022, email from C. Hogue to P. Clarembaux et al. re: Re: Request for interview with Univision | OCAGH_00016292 | OCAGH_00016296 |
| OCAPX-122 | Expect to use | June 28, 2022, email from A. Mendelson to LWVTX President re: Interview Request | OCAGH_00016785 | OCAGH_00016785 |
| OCAPX-123 | Expect to use | July 1, 2022, email from J. LeBombard to A. Mendelson re: Re: Interview Request | OCAGH_00016804 | OCAGH_00016807 |
| OCAPX-124 | Expect to use | January 19, 2022, email from D. Marchand to G. Chimene re: Re: The scramble is on to address mail ballot application problems as a deadline looms | Morning Report | OCAGH_00006756 | OCAGH_00006766 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-125 | Expect to use | LWVTX Facebook post with link to LWVTX President interview about voting issues in the Texas Primaries | OCAGH_00014553 | OCAGH_00014554 |
| OCAPX-126 | Expect to use | LWVTX Facebook post with link to NPR article quoting LWVTX President | OCAGH_00015693 | OCAGH_00015698 |
| OCAPX-127 | Expect to use | Austin Monthly Magazine article: Texas' New Voting Laws Could Prove Hell this November | OCAGH_00015744 | OCAGH_00015746 |
| OCAPX-128 | Expect to use | LWVTX PowerPoint presentation: Tips for Voters, new Election Laws 2022 (Feb. 3, 2022) | OCAGH_00003318 | OCAGH_00003356 |
| OCAPX-129 | Expect to use | LWVTX PowerPoint presentation: Tips for Voters, new Election Laws 2022 (Aug. 23, 2022) | OCAGH_00016736 | OCAGH_00003356 |
| OCAPX-130 | Expect to use | December 13, 2021, email from G. Chimene to G. Chimene re: Tips for Voters with Disabilities and Voters Over 65 | OCAGH_00007463 | OCAGH_00007465 |
| OCAPX-131 | Expect to use | January 12, 2022, email from G. Chimene to W. Bennett re: Re: HJAN retreat | OCAGH_00006724 | OCAGH_00006726 |
| OCAPX-132 | Expect to use | February 2, 2022, e-mail from L. McKay to G. Chimene et al. re: Re: Call me if you get a chance. LWV, attaching 2022 Election Dates.docx et al. | OCAGH_00005013 | OCAGH_00005021 |
| OCAPX-133 | Expect to use | January 28, 2022, email from G. Chimene to S. Gomez re: Re: VoteRiders Partners Toolkit Launch | OCAGH_00005901 | OCAGH_00005906 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-134 | Expect to use | January 19, 2022, email from G. Chimene to D. Marchand re: Re: VBM app question on the two IDs | OCAGH_00007048 | OCAGH_00007049 |
| OCAPX-135 | Expect to use | November 7, 2021, email from M. Sridhar to G. Chimene re: Re: revised SB1 material | OCAGH_00007897 | OCAGH_00007898 |
| OCAPX-136 | Expect to use | February 28, 2022, email from G. Chimene to D. Marchand re Re: Love Victoria advocate | OCAGH_00016355 | OCAGH_00016356 |
| OCAPX-137 | Expect to use | August 11, 2022, email from LWV Texas State Office to J. Hillebrand et al. re: Re: Voting by mail questions | OCAGH_00016980 | OCAGH_00016980 |
| OCAPX-138 | Expect to use | October 28, 2022, email from J. LeBombard to M. Cullinane re: Re: Fw: Travis County Elections Ballot by Mail - G22 Notice of Carrier Defect, attaching image005.jpg et al. | OCAGH_00017123 | OCAGH_00017126 |
| OCAPX-139 | Expect to use | LWVTX "NEW Vote by Mail Resources!" | OCAGH_00016734 | OCAGH_00016735 |
| OCAPX-140 | Expect to use | August 11, 2022, email from J. LeBombard to D. Tasian et al. re: Re: *Corrections* to New Vote by Mail Resources Links | OCAGH_00016987 | OCAGH_00016990 |
| OCAPX-141 | Expect to use | November 9, 2022, email from D. Marchard re: Vote By Mail Education Materials - translated to Spanish | OCAGH_00017085 | OCAGH_00017086 |
| OCAPX-142 | Expect to use | September 13, 2022, email from G. Chimene to J. LeBombard re: Re: Please review and edit: TEV Guest Blog for Vote by Mail Resources | OCAGH_00017099 | OCAGH_00017100 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-143 | Expect to use | September 14, 2022, email from L. Yeager to L. Yeager et al. re: TEV Update: Voting by mail in Texas, attaching vote by mail.png | OCAGH_00017107 | OCAGH_00017109 |
| OCAPX-144 | Expect to use | January 14, 2022, email from D. Marchand to G. Chimene re: VBM Resources, attaching Vote by Mail and Register to vote One pager (3).pdf et al. | OCAGH_00006646 | OCAGH_00006652 |
| OCAPX-145 | Expect to use | LWVTX PowerPoint presentation: Tips for Voters, New Election Laws 2022 (Dec. 10, 2021) | OCAGH_00003275 | OCAGH_00003317 |
| OCAPX-146 | Expect to use | January 15, 2022, email from G. Chimene to V. DeBill et al. re: Re: Voter Education Information! - folks are using the wrong ABBM forms! | OCAGH_00007732 | OCAGH_00007736 |
| OCAPX-147 | Expect to use | August 19, 2022, email from J. LeBombard to D. Marchand re: Website Updates for the New Vote by Mail Resources | OCAGH_00017051 | OCAGH_00017051 |
| OCAPX-148 | Expect to use | June 17, 2022, email from G. Chimene to J. LeBombard re: Fwd: Voter Education | OCAGH_00016594 | OCAGH_00016595 |
| OCAPX-149 | Expect to use | LWVTX President Op Ed in Houston Chronicle, January 2022, "Right to a mail ballot may hinge on number" | OCAGH_00005892 | OCAGH_00005895 |
| OCAPX-150 | Expect to use | LWVTX YouTube video, Feb. 3, 2022: "Complete Your Ballot by Mail Texas Style with Step by Step Instructions!" | OCAGH_00015032 | OCAGH_00015032 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-151 | Expect to use | LWVTX YouTube video, Jan. 5, 2022: "Susan Shares Tips for Filling out the application to Vote by Mail" | OCAGH_00015040 | OCAGH_00015040 |
| OCAPX-152 | Expect to use | LWVTX YouTube video, Jan. 2, 2022: "How to Vote by Mail Texas Style" | OCAGH_00015043 | OCAGH_00015043 |
| OCAPX-153 | Expect to use | LWVTX 2022 Impact Report | OCAGH_00016644 | OCAGH_00016647 |
| OCAPX-154 | Expect to use | August 16, 2022, email from J. LeBombard to R. Lederer et al. re: Re: LWV Scripts for Early Voting/Mail in Voting with Mickey Raphael, attaching Mickey Raphael-08.16.22.docx | OCAGH_00017017 | OCAGH_00017021 |
| OCAPX-155 | Expect to use | June 17, 2022, email from G. Chimene to C. Thomas et al. re: Voter Education | OCAGH_00015860 | OCAGH_00015860 |
| OCAPX-156 | Expect to use | May 16, 2022, email from J. Smith to A. McMurrer et al. re: Fwd: TEST - VOTE411 is Ready to Help Voters! | OCAGH_00016285 | OCAGH_00016291 |
| OCAPX-157 | Expect to use | March 30, 2022, email from S. Schultz to G. Chimene re: Re: Feedback on voter education videos | OCAGH_00016384 | OCAGH_00016384 |
| OCAPX-158 | Expect to use | LWVTX Tips for Voters - New Election Laws | OCAGH_00003372 | OCAGH_00003372 |
| OCAPX-159 | Expect to use | LWVTX Vote by Mail Materials | OCAGH_00004965 | OCAGH_00004977 |
| OCAPX-160 | Expect to use | January 18, 2022, email from A. Matthews to G. Chimene re: Re: vote by mail ballot info and question post webinar | OCAGH_00007599 | OCAGH_00007600 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-161 | Expect to use | April 6, 2022, email from A. Garza to D. Marchand et al. re: Re: Translations for 2022 Runoff Primary Voters Guide | OCAGH_00016049 | OCAGH_00016050 |
| OCAPX-162 | Expect to use | LWVTX Filler for Runoff Election, May 24, 2022 | OCAGH_00018624 | OCAGH_00018634 |
| OCAPX-163 | Expect to use | Results of LWVTX March 2022 primary election voter survey in spreadsheet form | OCAGH_00014707 | OCAGH_00014707 |
| OCAPX-164 | Expect to use | March 4, 2022 email from G. Chimene re: Tell Your Voting Story Survey | OCAGH_00016030 | OCAGH_00016030 |
| OCAPX-165 | Expect to use | March 5, 2022, email from D. Marchand to L. Hathaway et al. re: Spread the word and get your community to share their Voting Stories! | OCAGH_00016031 | OCAGH_00016032 |
| OCAPX-166 | Expect to use | LWVTX Facebook post sharing March 2022 primary election survey responses | OCAGH_00015673 | OCAGH_00015674 |
| OCAPX-167 | Expect to use | Results of LWVTX November 2022 general election voter survey in spreadsheet form | OCAGH_00016648 | OCAGH_00016648 |
| OCAPX-168 | Expect to use | LWVTX November 2022 general election voter survey | OCAGH_00018575 | OCAGH_00018578 |
| OCAPX-169 | Expect to use | March 9, 2022, email from D. Weinberg to G. Chimene re: RE: Introduction | OCAGH_00015861 | OCAGH_00015863 |
| OCAPX-170 | Expect to use | March 18, 2022, email from E. Wiant re: LWVTX Digital Communication Associate | OCAGH_00015119 | OCAGH_00015123 |
| OCAPX-171 | Expect to use | February 7, 2022 email from REVUP-Texas to Barrier Free Futures re: FW: PBS Story on SB 1, attaching REVUP Info Program PowerPoint(2)(1)(1).pdf et al. | OCAGH_00000256 | OCAGH_00000300 |

Case 5:21-cv-00844-XR   Document 686-2   Filed 07/28/23   Page 22 of 65


| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-172 | Expect to use | February 10, 2022, email from REVUP-Texas to B. Kafka re: HCOD Voting Rights Town Hall Access Barriers and Issues Related to TX SB 1 Law 2 8 22, attaching HCOD Voting Rights Town Hall Access Barriers and Issues Related to TX SB 1 Law 2 8 22.pptx | OCAGH_00000604 | OCAGH_00000619 |
| OCAPX-173 | Expect to use | REVUP presentation: The After-effect of Senate Bill 1 (Mar. 10, 2022) | OCAGH_00017883 | OCAGH_00017892 |
| OCAPX-174 | Expect to use | February 7, 2022, email from REVUP-Texas to Barrier Free Futures re: FW: Voting in Person or Mail in Ballots for People with Disabilities, attaching MAIL IN BALLOT INFO-FINAL 2022(2).pdf et al. | OCAGH_00000307 | OCAGH_00000323 |
| OCAPX-175 | Expect to use | January 26, 2022, email from REVUP-Texas to J. Wesolek et al. re: Voting in Person or Mail in Ballots for People with Disabilities, attaching MAIL IN BALLOT INFO-FINAL 2022(2).pdf et al. | OCAGH_00000366 | OCAGH_00000382 |
| OCAPX-176 | Expect to use | February 10, 2022, email from REVUP-Texas to listserv et al. re: Ballot By Mail - Early Voting Starting, attaching MAIL IN BALLOT INFO-FINAL 2022(2).pdf. | OCAGH_00000500 | OCAGH_00000503 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-177 | Expect to use | July 19, 2022, email from REVUP-Texas to S. Blahovec re: Tx Mail in Ballot, attaching Vote_by_Mail_and_Register to_vote_One_pager updated_3.28.22_gc_3_.pdf et al. | OCAGH_00017598 | OCAGH_00017622 |
| OCAPX-178 | Expect to use | January 17, 2022, email from REVUP-Texas to listserv et al. re: DISABILITY RIGHTS ARE CIVIL RIGHT* REV UP Texas Info Bulletin #2 * Mail in Ballot Texas, attaching MAIL IN BALLOT INFO-FINAL 2022.docx et al. | OCAGH_00000549 | OCAGH_00000556 |
| OCAPX-179 | Expect to use | March 9, 2022, email from REVUP-Texas to J. Espinoza et al. re: RE: REV UP TEXAS! After Voter Supression.pptx | OCAGH_00000622 | OCAGH_00000623 |
| OCAPX-180 | Expect to use | January 15, 2022, email from REVUP-Texas to L. Litowsky re: Ballot by mail Early Voting Draft, attaching Texas' New Voting Law JM edits.pptx | OCAGH_00001143 | OCAGH_00001161 |
| OCAPX-181 | Expect to use | February 7, 2022, email from REVUP-Texas to Barrier Free Futures re: FW: PBS story on SB 1, attaching REVUP Info Program PowerPoint(2)(1)(1).pdf et al. | OCAGH_00000256 | OCAGH_00000300 |
| OCAPX-182 | Expect to use | March 25, 2022, email from REVUP-Texas to L. Litowsky et al. re: KPFT story on REV UP Texas | OCAGH_00000486 | OCAGH_00000486 |
| OCAPX-183 | Expect to use | January 13, 2022, email from REVUP-Texas to L. Jackson re: RE: PBS Newshour & SB 1 | OCAGH_00000541 | OCAGH_00000548 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-184 | Expect to use | January 29, 2022, email from REVUP-Texas to J. Huseman re: PBS story on SB 1, attaching REVUP Info Program PowerPoint(2)(1)(1).pdf et al. | OCAGH_00000557 | OCAGH_00000600 |
| OCAPX-185 | Expect to use | February 9, 2022, email from REVUP-Texas to S. Dey, re: Re: The Texas Tribune inquiry, attaching REV UP - GENERAL INFO(2)(1).docx et al. | OCAGH_00000652 | OCAGH_00000671 |
| OCAPX-186 | Expect to use | January 26, 2022, email from REVUP-Texas to A. Ura re: Re: BallotTracker - Ballot by Mail Application and Ballot Tracker, attaching Texas' New Voting Law JM edits(1).pptx et al. | OCAGH_00001216 | OCAGH_00001249 |
| OCAPX-187 | Expect to use | BobKafka_LWVTX.mov on Vimeo: Bob Kafka asks the Texas Legislature: Do Not Suppress My Vote! | OCAGH_00000405 | OCAGH_00000406 |
| OCAPX-188 | Expect to use | JosueRodriguez_LWVTX.mov on Vimeo: Jose Rodriguez asks the Texas Legislature: Do Not Suppress Our Vote! | OCAGH_00000431 | OCAGH_00000432 |
| OCAPX-189 | Expect to use | StephanieThomas_LWVTX.mov on Vimeo: Stephanie Thomas asks the Texas Legislature: Do Not Suppress My Vote! | OCAGH_00000476 | OCAGH_00000477 |
| OCAPX-190 | Expect to use | YouTube Video: '"Disability Voters Mobilize for May Vote & Chilling Laws' w Bob Kafka, Rev-Up TX, KPFT News 3/25/22" | OCAGH_00018248 | OCAGH_00018251 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-191 | Expect to use | October 20, 2022, email from REVUP-Texas to list serv et al. re: Disability Community Turning Out The Disability Vote, attaching REV UP - 2022 AUSTIN EARLY VOTING OPPORTUNITY.docx et al. | OCAGH_00017226 | OCAGH_00017229 |
| OCAPX-192 | Expect to use | September 30, 2022, email from REVUP-Texas to REVUP-Texas re: FW: TDIF: Power the Disability Vote!, attaching TDIF_PressRelease_FINAL.docx et al. | OCAGH_00017273 | OCAGH00017278 |
| OCAPX-193 | Expect to use | REVUP-Texas Facebook post linking to Texas Tribune article: "Texas with disabilities fear new restrictions on voting help could mean criminal charges at the polls" (Feb. 16, 2022) | OCAGH_00018334 | OCAGH_00018334 |
| OCAPX-194 | Expect to use | REVUP-Texas Facebook post linking to YouTube video: "'Disability Voters Mobilize for May Amid & Chilling Rules' w Bob Kafka, Rev-Up TX, KPFT News 3/26/22" (Mar. 27, 2022) | OCAGH_00018344 | OCAGH_00018344 |
| OCAPX-195 | Expect to use | Caller Times: Texans with disabilities fear voting bill will add more barriers to the ballot box | OCAGH_00018504 | OCAGH_00018507 |
| OCAPX-196 | Expect to use | Texas Tribune: Texans with disabilities fear new restrictions on voting help could mean criminal charges at the polls | OCAGH_00018511 | OCAGH_00018519 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-197 | Expect to use | REVUP-Texas Facebook post: You're invited to Join Our Don't Dis the Vote Flash Mob (Dec. 21, 2021) | OCAGH_00018317 | OCAGH_00018317 |
| OCAPX-198 | Expect to use | REVUP-Texas Facebook post (Jan. 17, 2022) | OCAGH_00018325 | OCAGH_00018325 |
| OCAPX-199 | Expect to use | REVUP-Texas Facebook post (Jan. 17, 2022) | OCAGH_00018326 | OCAGH_00018326 |
| OCAPX-200 | Expect to use | REVUP-Texas Facebook post (Mar. 7, 2022) | OCAGH_00018335 | OCAGH_00018335 |
| OCAPX-201 | Expect to use | REVUP-Texas Facebook post linking to REVUP Podcast "Use Your Power" Episode 9 (Oct. 12, 2021) | OCAGH_00018311 | OCAGH_00018311 |
| OCAPX-202 | Expect to use | REVUP-Texas Facebook post linking to REVUP Podcast "Use Your Power" Episode 18 (Sept. 7, 2021) | OCAGH_00018383 | OCAGH_00018383 |
| OCAPX-203 | Expect to use | YouTube Video: REVUP Podcast "Use Your Power" Episode 8 | OCAGH_00018545 | OCAGH_00018547 |
| OCAPX-204 | Expect to use | REVUP-Texas Facebook post linking to REVUP Podcast (Sept. 19, 2022) | OCAGH_00018458 | OCAGH_00018458 |
| OCAPX-205 | Expect to use | February 6, 2022, email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching January 26, 2022, Invoice | OCAGH_00000222 | OCAGH_00000224 |
| OCAPX-206 | Expect to use | February 6, 2022, email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching December 28, 2021, Invoice | OCAGH_00000225 | OCAGH_00000227 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-207 | Expect to use | February 6, 2022, email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching November 6, 2021, Invoice | OCAGH_00000228 | OCAGH_00000230 |
| OCAPX-208 | Expect to use | February 6, 2022, email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching June 25, 2021, Invoice | OCAGH_00000231 | OCAGH_00000233 |
| OCAPX-209 | Expect to use | February 6, 2022, email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching May 27, 2021, Invoice | OCAGH_00000234 | OCAGH_00000236 |
| OCAPX-210 | Expect to use | February 6, 2022, email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching April 26, 2021, Invoice | OCAGH_00000237 | OCAGH_00000239 |
| OCAPX-211 | Expect to use | February 6, 2022, email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching March 27, 2021, Invoice | OCAGH_00000240 | OCAGH_00000241 |
| OCAPX-212 | Expect to use | February 6, 2022, email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching December 6, 2021, Invoice | OCAGH_00000247 | OCAGH_00000249 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-213 | Expect to use | February 6, 2022, email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching January 26, 2022, Invoice | OCAGH_00000250 | OCAGH_00000252 |
| OCAPX-214 | Expect to use | January 26, 2022, email from Communication by Hand Billing to REVUP-Texas re: Invoice due now - Communication by Hand LLC, attaching January 26, 2022, Invoice | OCAGH_00000324 | OCAGH_00000325 |
| OCAPX-215 | Expect to use | November 6, 2021, email from Communication by Hand Billing to REVUP-Texas re: Invoice due now - Communication by Hand LLC, attaching November 6, 2021, Invoice | OCAGH_00000326 | OCAGH_00000327 |
| OCAPX-216 | Expect to use | June 25, 2021, email from Communication by Hand Billing to REVUP-Texas re: Invoice due now - Communication by Hand LLC, attaching June 25, 2021, Invoice | OCAGH_00000328 | OCAGH_00000329 |
| OCAPX-217 | Expect to use | December 28, 2021, email from Communication by Hand Billing to REVUP-Texas re: Invoice due now - Communication by Hand LLC, attaching December 28, 2021, Invoice | OCAGH_00000330 | OCAGH_00000331 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-218 | Expect to use | April 26, 2021, email from Communication by Hand Billing to REVUP-Texas re: Invoice due now - Communication by Hand LLC, attaching April 26, 2021, Invoice | OCAGH_00000332 | OCAGH_00000333 |
| OCAPX-219 | Expect to use | March 27, 2021, email from Communication by Hand Billing to REVUP-Texas re: Invoice due now - Communication by Hand LLC, attaching March 27, 2021, Invoice | OCAGH_00000334 | OCAGH_00000335 |
| OCAPX-220 | Expect to use | September 29, 2021, email from Communication by Hand Billing to REVUP-Texas re: Invoice due now - Communication by Hand LLC, attaching September 29, 2021, Invoice | OCAGH_00000336 | OCAGH_00000337 |
| OCAPX-221 | Expect to use | December 6, 2021, email from Communication by Hand Billing to REVUP-Texas re: Invoice due now - Communication by Hand LLC, attaching December 6, 2021, Invoice | OCAGH_00000338 | OCAGH_00000339 |
| OCAPX-222 | Expect to use | REVUP-Texas 2020 Resource Manual | OCAGH_00000148 | OCAGH_00000184 |
| OCAPX-223 | Expect to use | Defendant Harris County District Attorney Kim Ogg's First Amended Responses to Plaintiff OCA-Greater Houston's Second Set of Interrogatories, March 21, 2023 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-224 | Expect to use | Defendant José Garza's Amended Objections and Responses to Plaintiff OCA-Greater Houston's First Set of Interrogatories, September 30, 2022 | N/A | N/A |
| OCAPX-225 | Expect to use | Defendant Harris County District Attorney Kim Ogg's First Amended Responses to Plaintiff OCA-Greater Houston's Second Set of Interrogatories, March 21, 2023 | N/A | N/A |
| OCAPX-226 | Expect to use | Defendant Harris County District Attorney Kim Ogg's Responses to LULAC Plaintiffs' Discovery Requests, March 17, 2023 | N/A | N/A |
| OCAPX-227 | May use | Supplemental Declaration of Joyce LeBombard, June 22, 2023, ECF No. 638-3 Ex. H-1 | N/A | N/A |
| OCAPX-228 | Expect to use | LWVTX Twitter post regarding criminal penalties for voter assistants | OCAGH_00014836 | OCAGH_00014841 |
| OCAPX-229 | Expect to use | February 25, 2023, email from S. Swanson to A. Hendrickson et al. re: Re: An idea for legislation from our Elections Administrator | OCAGH_00018587 | OCAGH_00018590 |
| OCAPX-230 | Expect to use | February 10, 2022, email from G. Chimene to A. Coronado re: Some more information on voter assistance, attaching Voter Assistance Talking points.docx | OCAGH_00007043 | OCAGH_00007044 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-231 | Expect to use | LWVTX Webpage explaining assistant requirements under SB 1 (Apr. 6, 2022) | OCAGH_00014852 | OCAGH_00014853 |
| OCAPX-232 | Expect to use | April 30, 2022, email from D. Marchand to G. Chimene re: Fwd: MDW Grant meeting, attaching Making_Democracy_Work_Agreement June 2021.pdf et al. | OCAGH_00016033 | OCAGH_00016039 |
| OCAPX-233 | May use | Supplemental Declaration of Deborah Chen, June 22, 2023, ECF No. 638-4 Ex. H-2 | N/A | N/A |
| OCAPX-234 | May use | Supplemental Declaration of Bob Kafka, June 16, 2023, ECF No. 638-4 Ex. H-2 | N/A | N/A |
| OCAPX-235 | May use | Houston Chronicle: Nearly 25,000 mail ballots were rejected in Texas primaries, fueled by confusion over new restrictions (Apr. 6, 2022), https://www.houstonchronicle.com/politics/article/25000-mail-ballots-rejected-Texas-17062282.php, printed on June 20, 2023 | N/A | N/A |
| OCAPX-236 | Expect to use | Expert Report of Professor Douglas L. Kruse, Ph.D., February 28, 2022 | N/A | N/A |
| OCAPX-237 | Expect to use | Expert Report of Dr. Kara Ayers, February 28, 2022 | N/A | N/A |
| OCAPX-238 | May use | Testimony to the Senate Affairs Committee Against SB1, August 9, 2021, testimony by Courtney Pugh, member of The Arc of Texas | TXLEG_0002408 | TXLEG_0002408 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-239 | May use | *SB 1 Makes It Difficult for Texans with Disabilities to Vote, Hearing Before the Senate State Affairs Committe*e, 2nd Special Session (2021) (written statement of Alex Cogan, Manager of Pub. Policy & Advocacy, The Arc of Tex.) | TXLEG_0000747 | TXLEG_0000748 |
| OCAPX-240 | May use | Testimony of Patty Ducayet | TXLEG_0001647 | TXLEG_0001647 |
| OCAPX-241 | May use | Testimony of Anne Robinson | TXLEG_0002390 | TXLEG_0002391 |
| OCAPX-242 | May use | Rep. Bucy comments from April 1, 2023, House Elections Committee Hearing | LUPE_0018756 | LUPE_0018863 |
| OCAPX-243 | May use | Supplemental Declaration of Anne Scott, dated June 18, 2023 | N/A | N/A |
| OCAPX-244 | May use | Supplemental Declaration of Taylor Scott, dated June 18, 2023 | N/A | N/A |
| OCAPX-245 | May use | Help America Vote Act (HAVA) information page from Texas SOS, https://web.archive.org/web/202201241 91312/https://www.sos.texas.gov/electi ons/hava/hava_act.shtml, printed on June 21, 2023 | N/A | N/A |
| OCAPX-246 | May use | Help America Vote Act (HAVA) Update, Texas Association of Counties, Legislative Conference, dated August 27, 2020, ECF No. 642-2 Ex. 25 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-247 | May use | May 14, 2020, Letter from Ruth R. Hughs, Texas Secretary of State, to Mona Harrington, Acting Exec. Dir., U.S. Election Assistance Commission, https://www.eac.gov/sites/default/files/paymentgrants/cares/TX_CARES_Disbursement_RequestLetter.pdf, ECF No. 642-2, Ex. 26 | N/A | N/A |
| OCAPX-248 | Expect to use | Expert Report of Daniel A. Smith, Ph.D., dated April 29, 2022 | N/A | N/A |
| OCAPX-249 | May use | Dallas County Elections Department webpage, https://www.dallascountyvotes.org/, printed on June 23, 2023 | N/A | N/A |
| OCAPX-250 | May use | Harris County Elections Administrator's Office webpage, https://www.harrisvotes.com/, printed on June 23, 2023 | N/A | N/A |
| OCAPX-251 | May use | Bexar County Elections Department webpage, ECF No. 642-2 Ex. 50 | N/A | N/A |
| OCAPX-252 | May use | Travis County Voters with Disabilities webpage, https://countyclerk.traviscountytx.gov/departments/elections/voters-with-disabilities/, printed on June 23, 2023 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-253 | May use | El Paso County Voters with Special Needs webpage, https://epcountyvotes.com/voter_information/voters_with_special_needs, printed on June 23, 2023 | N/A | N/A |
| OCAPX-254 | May use | Hidalgo County Voters with Special Needs webpage, ECF No. 642-2 Ex. 49 | N/A | N/A |
| OCAPX-255 | Expect to use | Expert Report of Daniel A. Smith, Ph.D., dated April 22, 2023 | N/A | N/A |
| OCAPX-256 | May use | Harris County Commissioners Court Video webpage, https://harriscountytx.new.swagit.com/videos/158127, printed on June 23, 2023 | N/A | N/A |
| OCAPX-257 | May use | Harris County Sheriff's Office Victim Advocates Award 2019-V3-GX-0134, https://ovc.ojp.gov/funding/awards/2019-v3-gx-0134, printed on June 23, 2023 | N/A | N/A |
| OCAPX-258 | May use | Grant Summary to Harris County webpage, https://www.usaspending.gov/award/ASST_NON_2019V3GX0134_1550, printed on June 23, 2023 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-259 | May use | Texas Tribune: More than 12% of mail-in ballots were rejected in Texas under new GOP voting rules, final tally shows, https://www.texastribune.org/2022/04/06/texas-mail-in-ballot-rejection-voting/ (Apr. 6, 2022), printed on June 19, 2023 | N/A | N/A |
| OCAPX-260 | Expect to use | Expert Report of Dr. Allan J. Lichtman dated February 28, 2022 | N/A | N/A |
| OCAPX-261 | Expect to use | Expert Report of Henry Flores, Ph.D. dated February 28, 2022 | N/A | N/A |
| OCAPX-262 | May use | Federal Postcard Application, available at https://www.fvap.gov/uploads/FVAP/Forms/fpca.pdf, printed on July 26, 2023 | N/A | N/A |
| OCAPX-263 | May use | Travis County BBM ID Reminder - ABBM FINAL | 064.134771 | 064.134772 |
| OCAPX-264 | May use | Travis County BBM ID Reminder Insert - ABBM with Numbers | 064.134773 | 064.134774 |
| OCAPX-265 | May use | Travis County BBM ID Reminder Insert - Carrier Envelope with Numbers | 064.134775 | 064.134776 |
| OCAPX-266 | May use | Travis County BBM ID Reminder Insert - Carrier Envelope | 064.134777 | 064.134778 |
| OCAPX-267 | May use | Harris County FAQ_MailBallots_EN | Tatum_005683 | Tatum_005685 |
| OCAPX-268 | May use | Harris County Mail Ballot Inserts_EN | Tatum_005687 | Tatum_005688 |
| OCAPX-269 | May use | Harris County Mail Ballot Tips | Tatum_005689 | Tatum_005689 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-270 | May use | Harris County October 2022 - General Presentation | Tatum_005691 | Tatum_005709 |
| OCAPX-271 | May use | Harris County Sept. 2022 - General Community Meeting Presentation | Tatum_005710 | Tatum_005728 |
| OCAPX-272 | May use | Harris County Sept. 2022- West U Presentation | Tatum_005729 | Tatum_005752 |
| OCAPX-273 | May use | Harris County Training for League of Women Voters Hotline 10.16.22 | Tatum_005753 | Tatum_005769 |
| OCAPX-274 | May use | Harris County AvoidMailBallotRejection_EN | Tatum_005770 | Tatum_005770 |
| OCAPX-275 | May use | Harris County Application Inserts_SP | Tatum_005772 | Tatum_005773 |
| OCAPX-276 | May use | Exhibit 1 to Deposition of Keith Ingram, April 28, 2022: SB 1 Enrolled | N/A | N/A |
| OCAPX-277 | May use | Exhibit 2 to Deposition of Keith Ingram, April 28, 2022: Form 7-58, Oath of Assistance/Roster of Assistants | STATE001652 | STATE001653 |
| OCAPX-278 | May use | Exhibit 3 to Deposition of Keith Ingram, April 28, 2022: Form 7-58, Instructions for Oath of Assistance | STATE001651 | STATE001651 |
| OCAPX-279 | May use | Exhibit 7 to Deposition of Keith Ingram, April 28, 2022: Texas Election Code Chapter 84 Subchapter A | N/A | N/A |
| OCAPX-280 | May use | Exhibit 2 to Deposition of Keith Ingram, March 28, 2023: ABBM | STATE031879 | STATE031880 |
| OCAPX-281 | May use | Exhibit 5 to Deposition of Keith Ingram, March 28, 2023: Carrier Envelope | STATE137682 | STATE137685 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-282 | May use | Exhibit 11 to Deposition of Keith Ingram, March 28, 2023: PowerPoint presentation: Early Voting by Mail (ABBM and FPCA) (dated Nov. 29, 2022) | STATE114224 | STATE114272 |
| OCAPX-283 | May use | Exhibit 15 to Deposition of Keith Ingram, March 28, 2023: Texas Voter Registration Application | STATE110577 | STATE110578 |
| OCAPX-284 | May use | Exhibit 16 to Deposition of Keith Ingram, March 28, 2023: Form 6-3, Notice of Rejected Application for Ballot by Mail | STATE105693 | STATE105694 |
| OCAPX-285 | May use | Exhibit 17 to Deposition of Keith Ingram, March 28, 2023: Form 6-4, Notice of Rejection Application for Ballot by Mail | N/A | N/A |
| OCAPX-286 | May use | Exhibit 18 to Deposition of Keith Ingram, March 28, 2023: screenshot of Voter Name and Address Changes webpage (dated March 22, 2023) | N/A | N/A |
| OCAPX-287 | May use | Exhibit 19 to Deposition of Keith Ingram, March 28, 2023: screenshot of Voter Name and Address Changes log in page(dated March 22, 2023) | N/A | N/A |
| OCAPX-288 | May use | Exhibit 25 to Deposition of Keith Ingram, March 28, 2023: SB 1 enrolled | N/A | N/A |
| OCAPX-289 | May use | Exhibit 1 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: Notice of Rule 30(b)(6) Deposition | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-290 | May use | Exhibit 3 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: TEAM Data Record Layout | STATE057754 | STATE057754 |
| OCAPX-291 | May use | Exhibit 6 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: ABBM | STATE031879 | STATE031880 |
| OCAPX-292 | May use | Exhibit 7 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: Carrier Envelope | STATE032017 | STATE032019 |
| OCAPX-293 | May use | Exhibit 9 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: Form 6-4, Notice of Rejection Application for Ballot by Mail | STATE031645 | STATE031646 |
| OCAPX-294 | May use | Exhibit 12 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: Election Advisory No. 2022-08 | STATE019849 | STATE019876 |
| OCAPX-295 | May use | Exhibit 15 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: Notice of Carrier Defect | STATE019845 | STATE019846 |
| OCAPX-296 | May use | Exhibit 18 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: Consolidated Plaintiffs' Third Amended Cross Notice of Rule 30(b)(6) Deposition | N/A | N/A |
| OCAPX-297 | May use | Exhibit 19 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: SB 1 Enrolled | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-298 | May use | Exhibit 1 to SOS 30(b)(6) Deposition of Keith Ingram, March 28, 2023: Amended Notice of Rule 30(b)(6) Deposition | N/A | N/A |
| OCAPX-299 | May use | Exhibit 4 to SOS 30(b)(6) Deposition of Keith Ingram, March 28, 2023: February 28, 2022, email from Elections Division Staff to voter re: RE: Problem with voting by mail (El Response) | STATE122242 | STATE122243 |
| OCAPX-300 | May use | Exhibit 5 to SOS 30(b)(6) Deposition of Keith Ingram, March 28, 2023: December 23, 2022, email from K. Hart to K. Ingram et al. re: Comparative Process | STATE137751 | STATE137751 |
| OCAPX-301 | May use | Exhibit 25 to SOS 30(b)(6) Deposition of Keith Ingram, March 28, 2023: SB 1 Enrolled | N/A | N/A |
| OCAPX-302 | May use | Exhibit 1 to SOS 30(b)(6) Deposition of Sam Taylor, March 29, 2023: Amended Notice of Rule 30(b)(6) Deposition | N/A | N/A |
| OCAPX-303 | May use | Exhibit 20 to SOS 30(b)(6) Deposition of Sam Taylor, March 29, 2023: October 12, 2022, email from TXSoSPress@public.govdelivery.com to C. Adkins re: SOS 101: Voting by Mail in Texas | STATE119692 | STATE119698 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-304 | May use | Exhibit 21 to SOS 30(b)(6) Deposition of Sam Taylor, March 29, 2023: September 20, 2022, email from TXSoSPress@public.govdelivery.com to C. Adkins re: Secretary Scott Marks National Voter Registration Day, Highlights Statewide 'VoteReady' Voter Education Campaign | STATE120634 | STATE120641 |
| OCAPX-305 | May use | Exhibit 22 to SOS 30(b)(6) Deposition of Sam Taylor, March 29, 2023: Report to the 88th Legislature on the Implementation of Educational Programs to Help Voters with Disabilities Understand How to Use Voting Systems Used in the State of Texas | STATE137752 | STATE137756 |
| OCAPX-306 | May use | Exhibit 1 to Deposition of Jonathan White, April 27, 2022: OAG Election Fraud Violations spreadsheet showing prosecutions resolved and pending (Sept. 5, 2021) | STATE001144 | STATE001159 |
| OCAPX-307 | May use | Exhibit 2 to Deposition of Jonathan White, April 27, 2022: Tex. Elec. Code Sec. 64.034 | N/A | N/A |
| OCAPX-308 | May use | Exhibit 5 to Deposition of Jonathan White, April 27, 2022: OAG PowerPoint presentation: Election Integrity | STATE054622 | STATE054677 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-309 | May use | Exhibit 6 to Deposition of Jonathan White, April 27, 2022: OAG Election Fraud Violations spreadsheet showing prosecutions resolved and pending (April 20, 2022) | STATE087323 | STATE087339 |
| OCAPX-310 | May use | Exhibit 8 to Deposition of Jonathan White, April 27, 2022: SB 1 Enrolled | N/A | N/A |
| OCAPX-311 | May use | Exhibit 1 to OAG 30(b)(6) Deposition of Jonathan White, May 5, 2022: Notice of Rule 30(b)(6) deposition | N/A | N/A |
| OCAPX-312 | May use | Exhibit 3 to OAG 30(b)(6) Deposition of Jonathan White, May 5, 2022: OAG PowerPoint presentation: Election Integrity | STATE054622 | STATE054677 |
| OCAPX-313 | May use | Exhibit 6 to OAG 30(b)(6) Deposition of Jonathan White, May 5, 2022:  OAG Election Fraud Violations spreadsheet showing prosecutions resolved and pending (April 20, 2022) | STATE087323 | STATE087339 |
| OCAPX-314 | May use | Exhibit 7 to OAG 30(b)(6) Deposition of Jonathan White, May 5, 2022: Tex. Gov't Code Sec. 402.028 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-315 | May use | Exhibit 1 to Deposition of Christina Adkins, July 20, 2022: July 28, 2021, email from K. Hart to SOS Webmaster et al. re: FW: Web Change Requested: Seminar Presentations for Doc Share, attaching 2021 Legislative Update.pptx et al. | STATE053428 | |
| OCAPX-316 | May use | Exhibit 2 to Deposition of Christina Adkins, July 20, 2022: pre-SB 1 ABBM | STATE053284 | STATE053285 |
| OCAPX-317 | May use | Exhibit 4 to Deposition of Christina Adkins, July 20, 2022: January 27, 2022, email from C. Adkins to D. Gattuso re: Web Postings --, attaching Reviewing Your ABBM (CA).pptx et al. | STATE034156 | STATE034276 |
| OCAPX-318 | May use | Exhibit 5 to Deposition of Christina Adkins, July 20, 2022: Form 6-17, Information About Returning Your Carrier Envelope | STATE031647 | STATE031648 |
| OCAPX-319 | May use | Exhibit 10 to Deposition of Christina Adkins, July 20, 2022: SOS Election Advisory No. 2022-08 | STATE019849 | STATE019876 |
| OCAPX-320 | May use | Exhibit 1 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: Notice of Rule 30(b)(6) Deposition | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-321 | May use | Exhibit 2 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: LWVTX Amended Objections and Responses to State Defendants' First Set of Interrogatories (Apr. 25, 2022) | N/A | N/A |
| OCAPX-322 | May use | Exhibit 3 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: LWVTX 2020 Impact Report | OCAGH_00002269 | OCAGH_00002272 |
| OCAPX-323 | May use | Exhibit 4 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: LWVTX 2021 Impact Report | OCAGH_00002273 | OCAGH_00002276 |
| OCAPX-324 | May use | Exhibit 5 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: OCA-GH Plaintiffs' Second Amended Complaint, ECF No. 200 | N/A | N/A |
| OCAPX-325 | May use | Exhibit 6 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: LWVTX Tips for Voters, New Election Laws 2022 (Dec. 10, 2021) | OCAGH_00003275 | OCAGH_00003275 |
| OCAPX-326 | May use | Exhibit 7 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: LWVTX 2021 Action Paper - Voting Rights & Election Laws | OCAGH_00001507 | OCAGH_00001507 |
| OCAPX-327 | May use | Exhibit 8 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: The 2021 Attack on Texas Voters; It could be worse | OCAGH_00002991 | OCAGH_00002994 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-328 | May use | Exhibit 9 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: Results of LWVTX member vote by mail survey depicted in pie chart form | OCAGH_00002339 | OCAGH_00002340 |
| OCAPX-329 | May use | Exhibit 10 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: Results of LWVTX member vote by mail survey in spreadsheet form | OCAGH_00002341 | OCAGH_00002341 |
| OCAPX-330 | May use | Exhibit 3 to Deposition of Christina Adkins, April 11, 2023: ABBM (Spanish) | STATE033201 | STATE033202 |
| OCAPX-331 | May use | Exhibit 4 to Deposition of Christina Adkins, April 11, 2023: October 27, 2022, email from H. Martinez to voter re: Vote seems to be suppressed (El Response) | STATE33481 | STATE33482 |
| OCAPX-332 | May use | Exhibit 5 to Deposition of Christina Adkins, April 11, 2023: Carrier Envelope | STATE137682 | STATE137684 |
| OCAPX-333 | May use | Exhibit 6 to Deposition of Christina Adkins, April 11, 2023: October 9, 2022, email from Elections Division to voter, re: RE: Vote Texas Contact Message | STATE128049 | STATE128049 |
| OCAPX-334 | May use | Exhibit 7 to Deposition of Christina Adkins, April 11, 2023: Form 6-17, Information About Returning Your Carrier Envelope | STATE031647 | STATE031647 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-335 | May use | Exhibit 8 to Deposition of Christina Adkins, April 11, 2023: April 1, 2022, email from B. Grimes to C. Adkins re: RE: Revised Carrier Envelopes | STATE122160 | STATE122162 |
| OCAPX-336 | May use | Exhibit 12 to Deposition of Christina Adkins, April 11, 2023: November 14, 2022, email from Elections Division Staff to voter re: RE: Vote Texas Contact Message (El Response) | STATE122690 | STATE122691 |
| OCAPX-337 | May use | Exhibit 1 to Deposition of Frank Phillips, March 31, 2023: WFAA Article, Carrollton mayoral candidate arrested after police find forged mail-in ballots | N/A | N/A |
| OCAPX-338 | May use | Exhibit 1 to Deposition of Kara Ayers, May 10, 2022: Kara Ayers Expert Report dated Feb. 28, 2022 | N/A | N/A |
| OCAPX-339 | May use | Exhibit 2 to Deposition of Kara Ayers, May 10, 2022: SB 1 Enrolled | N/A | N/A |
| OCAPX-340 | May use | January 25, 2023, email from L. Eder to J. Nanyes et al. re: RE: Voter with wrong TDCL - CASS County | STATE176024 | STATE176025 |
| OCAPX-341 | May use | February 7, 2023, email from K. Ingram to C. Adkins re: FW: Request for SOS written interpretation, attaching reviewing-abbm-and-fpca-september-2022 (1).pdf | STATE178024 | STATE178074 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-342 | May use | February 15, 2023, email from S. Taylor to A. Bitter et al. re: RE: Draft 1: NASED Panel Presentation / VBM ID Requirements, attaching FINAL_NASED Panel Presentation_Staylor_2.17.23.pptx | STATE177244 | STATE177268 |
| OCAPX-343 | May use | March 24, 2022, email from LegalTeam@sos.texas.gov to H. Martinez, re: FW: ABBM Insert, attaching ABBM Reminder Insert.docx | STATE179680 | STATE179681 |
| OCAPX-344 | May use | March 28, 2022, email from H. Martinez to Kleberg County re: ABBM Insert (EI Response), attaching ABBM Reminder Insert et al. | STATE179795 | STATE179798 |
| OCAPX-345 | May use | October 11, 2022, email from H. Martinez to ElecLega@sos.texas.gov re: FAQs regarding assistant issues, attaching MASS EMAIL - (CC/EA/VR-1078) Notice of Court Order and Revised Election Forms | STATE178481 | STATE178490 |
| OCAPX-346 | May use | September 29, 2022, email from SOS to H. Martinez re: Mass Email Reminder Webinar Today, attaching Corrective Action Process Early Voting Clerks (September 2022) | STATE178433 | STATE178460 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-347 | Expect to use | OCA-GH Press Release for 2020 Primaries: Nonpartisan Asian American Candidate Forum for March 2020 Primaries to Engage with Community | OCAGH_00000003 | OCAGH_00000003 |
| OCAPX-348 | Expect to use | OCA-GH: Canvassing Script Census 2020 | OCAGH_00000004 | OCAGH_00000004 |
| OCAPX-349 | Expect to use | OCA-GH: Canvassing Script | OCAGH_00000005 | OCAGH_00000005 |
| OCAPX-350 | Expect to use | OCA-GH: 2020 GOTV and Census activities summary | OCAGH_00000006 | OCAGH_00000006 |
| OCAPX-351 | Expect to use | OCA-GH: 2020 Census Foldable Insert LNY | OCAGH_00000015 | OCAGH_00000016 |
| OCAPX-352 | Expect to use | OCA-GH: 2020 Census Hand Fan Handout | OCAGH_00000017 | OCAGH_00000020 |
| OCAPX-353 | Expect to use | OCA-GH: YPNB Ready-to-Vote Packet Contents + Map | OCAGH_00000043 | OCAGH_00000043 |
| OCAPX-354 | Expect to use | November 3rd, 2020, General and Special Elections Early Voting Schedule for Harris County | OCAGH_00000044 | OCAGH_00000045 |
| OCAPX-355 | Expect to use | OCA-GH: My voting plan w/ in-person and VBM plans (2020) | OCAGH_00000046 | OCAGH_00000049 |
| OCAPX-356 | Expect to use | OCA-GH: Free Ride to the Polls flyer | OCAGH_00000059 | OCAGH_00000059 |
| OCAPX-357 | Expect to use | OCA-GH: 2020 Early Vote flyer | OCAGH_00000061 | OCAGH_00000061 |
| OCAPX-358 | Expect to use | OCA-GH: 2020 ED flyer/one pager | OCAGH_00000062 | OCAGH_00000062 |
| OCAPX-359 | Expect to use | OCA-GH: Chinese/Korean ED Mailer | OCAGH_00000064 | OCAGH_00000065 |
| OCAPX-360 | Expect to use | OCA-GH: vote early brochure back | OCAGH_00000066 | OCAGH_00000066 |
| OCAPX-361 | Expect to use | OCA-GH: vote early brochure front | OCAGH_00000067 | OCAGH_00000067 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-362 | Expect to use | OCA-GH: 2020 Candidates AAPI Meet and Greet Flyer | OCAGH_00000068 | OCAGH_00000068 |
| OCAPX-363 | Expect to use | OCA-GH: 2021 Canvassing Insert | OCAGH_00000069 | OCAGH_00000070 |
| OCAPX-364 | Expect to use | OCA: 2019 and 2022 Door hangers | OCAGH_00000071 | OCAGH_00000072 |
| OCAPX-365 | Expect to use | OCA-GH: Certification from OCA Nat'l re: 501c3 status | OCAGH_00000130 | OCAGH_00000130 |
| OCAPX-366 | Expect to use | OCA-GH: Org chart 2019 | OCAGH_00000131 | OCAGH_00000131 |
| OCAPX-367 | Expect to use | OCA-GH: 2022 general canvassing insert (translations) | OCAGH_00017976 | OCAGH_00017976 |
| OCAPX-368 | Expect to use | OCA-GH: 2022 general canvassing insert | OCAGH_00017977 | OCAGH_00017978 |
| OCAPX-369 | Expect to use | OCA-GH: 2022 general GOTV flyer | OCAGH_00017979 | OCAGH_00017979 |
| OCAPX-370 | Expect to use | LWVTX Austin League bond initiative endorsement (2018), Ex. A to Supplemental Declaration of Joyce LeBombard, June 22, 2023 (ECF No. 638-3 Ex. H-1, OCA-Response-Appx-040-041) | N/A | N/A |
| OCAPX-371 | May use | September 3, 2021, email from T. Schoonmaker to C. Adkins re: November 2020 Complaints | STATE032025 | STATE032082 |
| OCAPX-372 | May use | Texas SOS 2020 Complaint Log | STATE078234 | STATE078234 |
| OCAPX-373 | May use | Texas SOS 2021 Complaint Log | STATE078235 | STATE078235 |
| OCAPX-374 | May use | Texas SOS 2022 Complaint Log | STATE078236 | STATE078236 |
| OCAPX-375 | May use | Texas SOS 2016-2019 Complaint Log | STATE078237 | STATE078237 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-376 | May use | February 28, 2022 email from K. Fisher to GeneralCounsel@sos.texas.gov et al. re: RE: Spreadsheet of Election Complaints referred to the OAG related to the November 2020 GE, attaching 2020_Nov. 2020 OAG Complaint Log.xlsx et al. | STATE180498 | STATE180500 |
| OCAPX-377 | May use | OAG Election Fraud Violations spreadsheet showing prosecutions resolved and pending (Sept.  6, 2022) | STATE112160 | STATE112176 |
| OCAPX-378 | May use | OAG Election Fraud Violations spreadsheet showing prosecutions resolved and pending (July  15, 2022) | STATE112177 | STATE112193 |
| OCAPX-379 | May use | OAG Election Fraud Complaints Received from SOS (May 10, 2022) | STATE107717 | STATE107732 |
| OCAPX-380 | May use | OAG PowerPoint presentation: Election Integrity | 064.127636 | 064.127691 |
| OCAPX-381 | May use | Michael Hardy, Texas Election Chief Speaks Out on Conspiracy "Nuts," Death Threats, and President Biden's Legitimacy, TEXAS MONTHLY, (Oct. 10, 2022), https://www.texasmonthly.com/news-politics/john-scott-texas-secretary-state-election-fraud/, printed on July 26, 2023 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-382 | May use | OAG Webpage on "Election Integrity," https://www.texasattorneygeneral.gov/initiatives/election-integrity, printed on July 26, 2023 | N/A | N/A |
| OCAPX-383 | May use | 2022 GENERAL ELECTION INGREGITY TEAM PSA.pdf, https://www.texasattorneygeneral.gov/sites/default/files/images/press/2022%20GENERAL%20ELECTION%20INTEGRITY%20TEAM%20PSA.pdf, printed on July 26, 2023 | N/A | N/A |
| OCAPX-384 | May use | October 2, 2021, tweet from @KenPaxtonTX, https://twitter.com/KenPaxtonTX/status/1444318941132869633, printed on July 26, 2023 | N/A | N/A |
| OCAPX-385 | May use | July 21, 2021, tweet from @KenPaxtonTX, https://twitter.com/KenPaxtonTX/status/1417976955522138112, printed on July 26, 2023 | N/A | N/A |
| OCAPX-386 | May use | July 9, 2021, tweet from @KenPaxtonTX, https://twitter.com/KenPaxtonTX/status/1413642254598688774, printed on July 26, 2023 | N/A | N/A |
| OCAPX-387 | May use | July 21, 2021, tweet from @NatalieJHarp, https://twitter.com/NatalieJHarp/status/1417964851498938371, printed on July 26, 2023 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-388 | May use | July 13, 2021, tweet from @KenPaxtonTX, https://twitter.com/KenPaxtonTX/status /1414988148791205889, printed on July 26, 2023 | N/A | N/A |
| OCAPX-389 | May use | July 14, 2021, tweet from @TXAG, https://twitter.com/TXAG/status/14154 16709956132872, printed on July 26, 2023 | N/A | N/A |
| OCAPX-390 | May use | Press Release, Off. of the Att'y Gen., AG Paxton Announces Joint Prosecution of Gregg County Organized Election Fraud in Mail-In Balloting Scheme (Sept. 24, 2020), https://www.texasattorneygeneral.gov/n ews/releases/ag-paxton-announces-joint-prosecution-gregg-county-organized-election-fraud-mail-balloting-scheme, printed on July 26, 2023 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-391 | May use | Press Release, Off. of the Att'y Gen., AG Paxton Announces Significant Voter Fraud Initiative and Offers Assistance in Addressing Starr County Voter Fraud (Feb. 5, 2018), https://www.texasattorneygeneral.gov/news/releases/ag-paxton-announces-significant-voter-fraud-initiative-and-offers-assistance-addressing-starr-county, printed on July 26, 2023 | N/A | N/A |
| OCAPX-392 | May use | Press Release, Off. of the Att'y Gen., AG Paxton Successfully Prosecutes Woman Who Pleads Guilty to 26 Felony Counts of Voter Fraud (June 17, 2022), https://www.texasattorneygeneral.gov/news/releases/ag-paxton-successfully-prosecutes-woman-who-pleads-guilty-26-felony-counts-voter-fraud, printed on July 26, 2023 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-393 | May use | Press Release, Off. of the Att'y Gen., Work of AG Paxton's Election Fraud Unit Results in Arrests of 4 Members of Organized Voter Fraud Ring in North Fort Worth (Oct. 12, 2018), https://www.texasattorneygeneral.gov/news/releases/work-ag-paxtons-election-fraud-unit-results-arrests-4-members-organized-voter-fraud-ring-north-fort, printed on July 26, 2023 | N/A | N/A |
| OCAPX-394 | May use | Press Release, Off. of the Att'y Gen., AG Paxton's Office to Prosecute Nine Counts of Voter Fraud from Nueces County (Mar. 7, 2018), https://www.texasattorneygeneral.gov/news/releases/ag-paxtons-office-prosecute-nine-counts-voter-fraud-nueces-county, printed on July 26, 2023 | N/A | N/A |
| OCAPX-395 | May use | Press Release, Off. of the Att'y Gen., AG Paxton Announces Formation of 2021 Texas Election Integrity Unit (Oct. 18, 2021), https://www.texasattorneygeneral.gov/news/releases/ag-paxton-announces-formation-2021-texas-election-integrity-unit, printed on July 26, 2023 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-396 | May use | Screenshot of Texas SOS's My Voter Portal webpage, https://teamrv-mvp.sos.texas.gov/MVP/mvp.do, printed on July 26, 2023 | N/A | N/A |
| OCAPX-397 | May use | Screenshot of Voter Name and Address Changes webpage, https://txapps.texas.gov/tolapp/sos/SOSACManager, printed on July 26, 2023 | N/A | N/A |
| OCAPX-398 | May use | Screenshot of Voter Name and Address Changes log in page, https://txapps.texas.gov/tolapp/sos/SOSACManager, printed on July 26, 2023 | N/A | N/A |
| OCAPX-399 | May use | Screenshot of Texas.gov front page, https://www.texas.gov, printed on July 26, 2023 | N/A | N/A |
| OCAPX-400 | Expect to use | LWVTX "About Us" webpage, printed on July 26, 2023 | N/A | N/A |
| OCAPX-401 | Expect to use | LWVTX Webpage explaining assistant requirements under SB 1, printed on July 26, 2023 | N/A | N/A |
| OCAPX-402 | May use | Dallas County Elections Department webpage, https://www.dallascountyvotes.org/, printed on July 28, 2023 | N/A | N/A |
| OCAPX-403 | May use | Harris County Elections Administrator's Office webpage, https://www.harrisvotes.com/, printed on July 28, 2023 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-404 | May use | Bexar County Elections Department webpage, https://www.bexar.org/2177/Voting-in-Bexar-County, printed on July 28, 2023 | N/A | N/A |
| OCAPX-405 | May use | Travis County Voters with Disabilities webpage, https://countyclerk.traviscountytx.gov/departments/elections/voters-with-disabilities/, printed on July 28, 2023 | N/A | N/A |
| OCAPX-406 | May use | El Paso County Voters with Special Needs webpage, https://epcountyvotes.com/voter_information/voters_with_special_needs, printed on July 28, 2023 | N/A | N/A |
| OCAPX-407 | May use | Hidalgo County Elections Department, Persons with Disabilities webpage, https://www.hidalgocounty.us/2806/Persons-With-Disabilities, printed on July 28, 2023 | N/A | N/A |
| OCAPX-408 | May use | Harris County Commissioners Court Video webpage, https://harriscountytx.new.swagit.com/videos/158127, printed on July 28, 2023 | N/A | N/A |
| OCAPX-409 | May use | Harris County Sheriff's Office Victim Advocates Award 2019-V3-GX-0134, https://ovc.ojp.gov/funding/awards/2019-v3-gx-0134, printed on July 28, 2023 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-410 | May use | Grant Summary to Harris County webpage, https://www.usaspending.gov/award/ASST_NON_2019V3GX0134_1550, printed on July 28, 2023 | N/A | N/A |
| OCAPX-411 | May use | Screenshot of Ballot by Mail Tracker Page, https://teamrv-mvp.sos.texas.gov/BallotTrackerApp/#/login, printed on July 28, 2023 | N/A | N/A |
| OCAPX-412 | May use | Texas Tribune: More than 12% of mail-in ballots were rejected in Texas under new GOP voting rules, final tally shows, https://www.texastribune.org/2022/04/06/texas-mail-in-ballot-rejection-voting/ (Apr. 6, 2022), printed on July 28, 2023 | N/A | N/A |
| OCAPX-413 | May use | Houston Chronicle: Nearly 25,000 mail ballots were rejected in Texas primaries, fueled by confusion over new restrictions (Apr. 6, 2022), https://www.houstonchronicle.com/politics/article/25000-mail-ballots-rejected-Texas-17062282.php, printed on July 28, 2023 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-414 | May use | May 14, 2020, Letter from Ruth R. Hughs, Texas Secretary of State, to Mona Harrington, Acting Exec. Dir., U.S. Election Assistance Commission, https://www.eac.gov/sites/default/files/paymentgrants/cares/TX_CARES_Disbursement_RequestLetter.pdf, printed on July 28, 2023 | N/A | N/A |
| OCAPX-415 | May use | Help America Vote Act (HAVA) information page from Texas SOS, https://www.sos.texas.gov/elections/hava/hava_act.shtml, printed on July 28, 2023 | N/A | N/A |
| OCAPX-416 | Expect to use | Defendant Harris County District Attorney Kim Ogg's Responses to LULAC Plaintiffs' Discovery Requests, March 17, 2023 | N/A | N/A |
| OCAPX-417 | Expect to use | Defendant José Garza's Objections and Responses to LULAC Plaintiffs' First Set of Requests for Admission, March 30, 2023 | N/A | N/A |
| OCAPX-418 | Expect to use | Defendant José Garza's Objections and Responses to LULAC Plaintiffs' First Set of Interrogatories, March 30, 2023 | N/A | N/A |
| OCAPX-419 | May use | 064.134439 G22 Ballot Rejections_Cures (ULTRASENSITIVE) | 064.134439 | 064.134439 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-420 | May use | Exhibit 1 to Travis County Clerk 30(b)(6) Deposition of Charlie Johnson March 29, 2023: Notice of Rule 30(b)(6) Deposition | N/A | N/A |
| OCAPX-421 | May use | Exhibit 3 to Travis County Clerk 30(b)(6) Deposition of Charlie Johnson, March 29, 2023: Notice of Rejected Application for Ballot by Mail | 064.12884 | 064.12885 |
| OCAPX-422 | May use | Exhibit 5 to Travis County Clerk 30(b)(6) Deposition of Charlie Johnson, March 29, 2023: Defendant Dyana Limon-Mercado's Objections and Responses to OCA Plaintiffs' First Set of Interrogatories | N/A | N/A |
| OCAPX-423 | May use | Exhibit 6 to Travis County Clerk 30(b)(6) Deposition of Charlie Johnson, March 29, 2023: Defendant Dyana Limon-Mercado's Objections and Responses to State Defendants' Second Set of Interrogatories | N/A | N/A |
| OCAPX-424 | May use | Exhibit 7 to Travis County Clerk 30(b)(6) Deposition of Charlie Johnson, March 29, 2023: Travis County Ballot Insert "Don't Forget Your ID Number" | 064.134766 | 064.134769 |
| OCAPX-425 | May use | Exhibit 8 to Travis County Clerk 30(b)(6) Deposition of Charlie Johnson, March 29, 2023: Notice of Carrier Deffect Carrier Envelope Returned to the Voter by Mail | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-426 | May use | Exhibit 9 to Travis County Clerk 30(b)(6) Deposition of Charlie Johnson, March 29, 2023: Notice of Carrier Defect Voter Notified of Carrier Envelope Defect by Phone or Email | 064.128072 | 064.128073 |
| OCAPX-427 | May use | Exhibit 10 to Travis County Clerk 30(b)(6) Deposition of Charlie Johnson, March 29, 2023: Carrier Envelope for Early Voting Ballot | 064.134344 | 064.134346 |
| OCAPX-428 | May use | Exhibit 1 to OCA-GH 30(b)(6) Deposition of Deborah Chen, March 28, 2022 | N/A | N/A |
| OCAPX-429 | May use | Exhibit 2 to OCA-GH 30(b)(6) Deposition on March 28, 2022: Notice of Rule 30(b)(6) Deposition: OCA Plaintiffs' Second Amended Complaint, ECF No. 192-1 | N/A | N/A |
| OCAPX-430 | May use | Exhibit 3 to OCA-GH 30(b)(6) Deposition on March 28, 2022: OCA-GH's Amended Objections and Responses to State Defendants' First Set of Interrogatories | N/A | N/A |
| OCAPX-431 | May use | Exhibit 5 to OCA-GH 30(b)(6) Deposition on March 28, 2022: SB 1 Enrolled | N/A | N/A |
| OCAPX-432 | May use | Exhibit 6 to OCA-GH 30(b)(6) Deposition on March 28, 2022: OCA-GH Tweet | N/A | N/A |
| OCAPX-433 | May use | Exhibit 9 to OCA-GH 30(b)(6) Deposition on March 28, 2022: Texas Election Code Chapter 1 Section 1 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-434 | May use | Exhibit 10 to OCA-GH 30(b)(6) Deposition on March 28, 2022: Exit Poll Survey Statement | OCAGH_00000134 | OCAGH_00000135 |
| OCAPX-435 | May use | Exhibit 11 to OCA-GH 30(b)(6) Deposition on March 28, 2022: November 3rd, 2020, General and Special Elections Early Voting Schedule for Harris County | N/A | N/A |
| OCAPX-436 | May use | Exhibit 12 to OCA-GH 30(b)(6) Deposition on March 28, 2022: Houston Chronicle article, Harris County unveils multilingual virtual translators for polling sites | N/A | N/A |
| OCAPX-437 | May use | Exhibit 1 to Deposition of Amatullah Contractor, July 20, 2022: Private Plaintiffs' Supplemental Rule 26(a)(1) Initial Disclosures | N/A | N/A |
| OCAPX-438 | May use | Exhibit 2 to Deposition of Amatullah Contractor, July 20, 2022: Supplement to Plaintiff United States' Amended Initial Disclosures | N/A | N/A |
| OCAPX-439 | May use | Exhibit 3 to Deposition of Amatullah Contractor, July 20, 2022: SB 1 Enrolled | N/A | N/A |
| OCAPX-440 | May use | Exhibit 4 to Deposition of Amatullah Contractor, July 20, 2022: Handbook for Election Judges and Clerks, Qualifying Voters on Election Day, 2022 (revised July 2022) | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-441 | May use | Exhibit 5 to Deposition of Amatullah Contractor, July 20, 2022: January 11, 2022, email from J. Yun to A. Contractor re: RE: [EXTERNAL] Re: SB 1 | US00002342 | US00002343 |
| OCAPX-442 | May use | Exhibit 6 to Deposition of Amatullah Contractor, July 20, 2022: Excerpt from transcript of House Select Committee on Constitutional Rights and Remedies Hearing on HB 3, July 10, 2021 | HJ_0005503 | HJ_0006289 |
| OCAPX-443 | May use | Exhibit 7 to Deposition of Amatullah Contractor, July 20, 2022: Witness Registration Card for House Committee on Constitutional Rights & Remedies Hearing on August 23, 2021 | TXLEG_0000261 | TXLEG_0000539 |
| OCAPX-444 | May use | Exhibit 2 to Deposition of Yvonne Iglesias: OCA-Greater Houston and HAUL Plaintiffs' Sixth Supplemental Initial Disclosures | N/A | N/A |
| OCAPX-445 | May use | Exhibit 2 to Deposition of Anne Scott: OCA-Greater Houston and HAUL Plaintiffs' Sixth Supplemental Initial Disclosures | N/A | N/A |
| OCAPX-446 | May use | Exhibit 2 to Deposition of Toby Cole: SB 1 Enrolled | N/A | N/A |
| OCAPX-447 | May use | Exhibit 2 to Deposition of Daniel Hayes, May 11, 2022: SB 1 Enrolled | N/A | N/A |
| OCAPX-448 | May use | Exhibit 2 to Deposition of Nancy Crowther: SB 1 Enrolled | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-449 | May use | Exhibit 2 to Deposition of Catherine Cranston: Private Plaintiffs' Third Supplemental Initial Disclosures | N/A | N/A |
| OCAPX-450 | May use | Exhibit 3 to Deposition of Catherine Cranston: Second Supplement to Plaintiff United States' Amended Initial Disclosures | N/A | N/A |
| OCAPX-451 | May use | Exhibit 7 to Deposition of Catherine Cranston: SB 1 Enrolled | N/A | N/A |
| OCAPX-452 | May use | Exhibit 1 to Travis County Clerk 30(b)(6) Deposition of Charlton Johnson, May 11, 2022: Notice of Rule 30(b)(6) Deposition | N/A | N/A |
| OCAPX-453 | May use | Exhibit 1 to Travis County Clerk 30(b)(6) Deposition of Bridgette Escobedo, May 11, 2022: Notice of Rule 30(b)(6) Deposition | N/A | N/A |
| OCAPX-454 | May use | Exhibit 2 to Travis County Clerk 30(b)(6) Deposition of Charlton Johnson May 11, 2022: SB 1 Enrolled | N/A | N/A |
| OCAPX-455 | May use | Any exhibit marked by any party | N/A | N/A |
| OCAPX-456 | May use | Defendants' Responses to Interrogatories and Requests for Admissions | N/A | N/A |
| OCAPX-457 | May use | Exhibit 10 to Harris County Elections Administrator 30(b)(6) Deposition of Isabel Longoria, April 20, 2022 | N/A | N/A |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-458 | May use | Exhibit 11 to Harris County Elections Administrator 30(b)(6) Deposition of Isabel Longoria, April 20, 2022 | N/A | N/A |
| OCAPX-459 | May use | Exhibit 12 to Harris County Elections Administrator 30(b)(6) Deposition of Isabel Longoria, April 20, 2022 | N/A | N/A |
| OCAPX-460 | May use | Exhibit 13 to Harris County Elections Administrator 30(b)(6) Deposition of Isabel Longoria, April 20, 2022 | N/A | N/A |
| OCAPX-461 | May use | Exhibit 14 to Harris County Elections Administrator 30(b)(6) Deposition of Isabel Longoria, April 20, 2022 | N/A | N/A |
| OCAPX-462 | May use | Exhibit 17 to Harris County Elections Administrator 30(b)(6) Deposition of Isabel Longoria, April 22, 2022: Jan. 18, 2022, email from C. Adkins to Election Officials re: MASS EMAIL (CC/EA/VR - 1031) - REMINDER -- ABBM Webinar on January 18, attaching FAQs on ABBMs (1.18.22).pdf | Longoria_000147 | Longoria_000164 |
| OCAPX-463 | May use | Exhibit 13 to Harris County Elections Administrator 30(b)(6) Deposition of Jennifer Colvin, March 21, 2023: Harris County Mail Ballot Insert | TATUM_005337 | TATUM_005338 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-464 | May use | Exhibit 16 to Harris County Elections Administrator 30(b)(6) Deposition of Jennifer Colvin, March 21, 2023: Harris County Elections Administrator, Clifford Tatum's Supplemental Responses to State Defendants' Second Set of Interrogatories | N/A | N/A |
| OCAPX-465 | May use | Exhibit 1 to Harris County Elections Administrator 30(b)(6) Deposition of Rachelle Obakozuwa, March 21, 2023: State Defendants' Notice of Rule 30(b)(6) Deposition | N/A | N/A |
| OCAPX-466 | May use | Exhibit 4 to Harris County Elections Administrator 30(b)(6) Deposition of Rachelle Obakozuwa, March 21, 2023: Harris County Post Election Report for November 2022 General Election | N/A | N/A |
| OCAPX-467 | May use | Exhibit 15 to Harris County Elections Administrator 30(b)(6) Deposition of Rachelle Obakozuwa, March 21, 2023: Harris County Elections Administrator Call Log | Tatum_005332 | Tatum_005332 |

| Exhibit No. | Expect to/May use | Description | Beg Bates | End Bates |
|---|---|---|---|---|
| OCAPX-468 | May use | Exhibit 18 to Harris County Elections Administrator 30(b)(6) Deposition of Rachelle Obakozuwa, March 21, 2023: Harris County Elections Administrator PowerPoint presentation: Black Ballot Rejection Rates (Mar. 29, 2022) | N/A | N/A |
| OCAPX-469 | May use | Exhibit 19 to Harris County Elections Administrator 30(b)(6) Deposition of Rachelle Obakozuwa, March 21, 2023: Form 7-58, Oath of Assistance/Roster of Assistants | STATE110767 | STATE110768 |
| OCAPX-470 | May use | Exhibit 4 to REVUP-Texas 30(b)(6) Deposition on April 7, 2022: Witness list, State Affairs Committee (Aug. 9, 2021) | N/A | N/A |
| OCAPX-471 | May use | Declaration of Chris Rainbolt, Texas Civil Rights Project paralegal, authenticating various screenshots of webpages printed on July 26, 2023, and July 28, 2023. | N/A | N/A |
|  | May use | Any exhibit marked by any party | N/A | N/A |
|  | May use | Defendants' Responses to Interrogatories and Requests for Admissions | N/A | N/A |