# IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF TEXAS
### SAN ANTONIO DIVISION

LA UNION DEL PUEBLO ENTERO, et al.,

        Plaintiffs,

vs.

GREGORY W. ABBOTT, et al.,

        Defendants.

NO. 5:21-cv-844-XR

OCA-GREATER HOUSTON, et al.,

        Plaintiffs,

vs.

JOHN SCOTT, et al.,

        Defendants.

NO. 1:21-cv-780-XR

HOUSTON JUSTICE, et al.

        Plaintiffs,

vs.

GREGORY WAYNE ABBOTT, et al.

        Defendants.

NO. 5:21-cv-848-XR

LULAC TEXAS, et al.

        Plaintiffs,

vs.

JOHN SCOTT, et al.

        Defendants.

NO. 1:21-cv-786-XR

|  |  |
|---|---|
| MI FAMILIA VOTA, et al. | |
| Plaintiffs, | |
| vs. | NO. 5:21-cv-0920-XR |
| GREG ABBOTT, et al. | |
| Defendants. | |
| UNITED STATES OF AMERICA, | |
| Plaintiff, | |
| vs. | NO. 5:21-cv-1085-XR |
| THE STATE OF TEXAS, et al. | |
| Defendants. | |

### HAUL AND MFV PLAINTIFFS' RULE 26 EXHIBIT LISTAND DEPOSITION DESIGNATIONS

Pursuant to Federal Rule of Civil Procedure 26(a)(3) and this Court's March 30, 2023 Scheduling Order (Dkt. 579) the HAUL Plaintiffs and the MFV Plaintiffs respectfully submit the attached list of exhibits and deposition designations, Exhibit A.  The HAUL Plaintiffs and MFV Plaintiffs also reserve the right to introduce any exhibit that appears on any other party's exhibit list, and further reserve the right to amend their disclosures to include exhibits that they could not have reasonably anticipated to be necessary, or to respond to amendments to the other parties' disclosures.

Dated: July 28, 2023

Respectfully Submitted,

*/s/ Courtney Hostetler*
Courtney Hostetler*
Ron Fein*
John Bonifaz*
Ben Clements*
FREE SPEECH FOR THE PEOPLE
1320 Centre Street, Suite 405
Newton, MA 02459
(617) 249-3015
chostetler@freespeechforpeople.org
rfein@freespeechforpeople.org
jbonifaz@freespeechforpeople.org
bclements@freespeechforpeople.org

Wendy Olson*
Elijah Watkins*
Mark Bieter*
STOEL RIVES LLP
101 S. Capital Boulevard, Suite 1900
Boise, ID 83702
Telephone: (208) 389-9000
wendy.olson@stoel.com
elijah.watkins@stoel.com
mark.bieter@stoel.com

Bradley Prowant*
John Katuska*
STOEL RIVES LLP
33 S. Sixth Street, Suite 4200
Minneapolis, MN 55402
Telephone: (612) 373-8800
bradley.prowant@stoel.com
john.katuska@stoel.com

Laura Rosenbaum*
STOEL RIVES LLP
760 SW Ninth Ave., Suite 3000
Portland, OR 97205
Telephone: (503) 224-3380
laura.rosenbaum@stoel.com

*/s/ Jennifer A. Holmes*
Jennifer A. Holmes*
NAACP LEGAL DEFENSE AND
EDUCATIONAL FUND, INC.
700 14th Street NW, Suite 600
Washington, DC 20005
Telephone: (202) 682-1300
Facsimile: (202) 682-1312
jholmes@naacpldf.org

Amir Badat*
Victor Genecin*
Breanna Williams*
NAACP LEGAL DEFENSE AND
EDUCATIONAL FUND, INC.
40 Rector Street, 5th Floor
New York, NY 10006
Telephone: (212) 965-2200
Facsimile: (212) 226-7592
abadat@naacpldf.org
vgenecin@naacpldf.org
bwilliams@naacpldf.org

Shira Wakschlag*
THE ARC OF THE UNITED STATES,
INC.
1825 K Street, NW, Suite 1200
Washington, DC 20006
Telephone: (202) 534-3708
Facsimile: (202) 534-3731
Wakschlag@thearc.org

Kenneth E. Broughton
Texas Bar No. 03087250
J. Keely Pippin
Texas Bar No. 24116306
REED SMITH LLP
811 Main Street, Suite 1700
Houston, TX 77002-6110
Telephone: (713) 469-3800
Facsimile: (713) 469-3899
kbroughton@reedsmith.com
kpippin@reedsmith.com

Sean Lyons Clem Lyons
LYONS & LYONS, P.C.
237 W. Travis Street, Suite 100 San
Antonio, Texas 78205
Telephone: (210) 225-5251
sean@lyonsandlyons.com

*Admitted *pro hac vice*

*Counsel for Plaintiffs Mi Familia
Vota, Marla López, Marlon López, and
Paul Rutledge ("MFV Plaintiffs")*

Sarah Cummings Stewart Texas Bar
No. 24094609 REED SMITH LLP
2850 N. Harwood Street, Suite 1500
Dallas, TX 75201
Telephone: (469) 680-4200
Facsimile: (469) 680-4299
sarah.stewart@reedsmith.com

J. Michael Showalter*
ARENTFOX SCHIFF LLP
South Wacker Drive, Suite 7100
Chicago, IL 60606
Tel: (312) 258-5561
j.michael.showalter@afslaw.com

*Admitted *pro hac vice*

*Counsel for Plaintiffs Houston Area
Urban League; Delta Sigma Theta
Sorority, Inc.; The Arc of Texas; and
Jeffrey Lamar Clemmons ("HAUL
Plaintiffs")*

## EXHIBIT A
### Exhibit List

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 1 | 6/4/2021 | 87th Texas Legislative Session: What Happened with Voting Bills | HJ_0003122 | HJ_0003123 | |
| HAUL-MFV 2 | 3/22/2021 | ACLU of Texas Letter to Texas Senate State Affairs Committee re Public Hearing on Senate Bill 7 | TXLEG_0002272 | TXLEG_0002276 | |
| HAUL-MFV 3 | 3/25/2021 | ADL Letter re HB 6, Relating to election integrity and preservation of the purity of the ballot box through prevention of fraud in the conduct of an election; increasing criminal penalties; creating criminal offenses | LUPE_0014916 | LUPE_0014918 | |
| HAUL-MFV 4 | 3/24/2021 | ADL Letter re HB 6, Relating to election integrity and preservation of the purity of the ballot box through prevention of fraud in the conduct of an election; increasing criminal penalties; creating criminal offenses | LUPE_0015346 | LUPE_0015348 | |
| HAUL-MFV 5 | 3/26/2021 | ADL Letter to Texas Senate State Affairs Committee re SB 7, relating to elections, including election intergrity and security; creating a criminal offense; providing civil penalties - OPPOSE | TXLEG_0002286 | TXLEG_0002290 | |
| HAUL-MFV 6 | 3/26/2021 | ADL Letter to Texas Senate State Affairs Committee re SB 7, relating to elections, including election intergrity and security; creating a criminal offense; providing civil penalties - OPPOSE | LUPE_0015341 | LUPE_0015345 | |
| HAUL-MFV 7 | 4/6/2022 | Article: More than 12% of mail-in ballots were rejected in Texas under new GOP voting rules, final tally shows, Houston Chronicle | | | Exhibit 60 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 8 | 4/6/2022 | Article: Nearly 25,000 mail ballots were rejected in Texas primaries, fueled by confusion over new restrictions, Houston Chronicle | | | Exhibit 1 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 9 | | Bexar County Elections Department webpage re voters with disabilities | | | Exhibit 50 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 10 | 3/29/2022 | Black Ballot Rejection Rates, power point slides | | | Exhibit 18 to Obakozuwa Deposition |
| HAUL-MFV 11 | | Complaint--cancelledcurbside voting due to inclement weather | MS014926 | MS014926 | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 12 | 3/10/2020 | Complaint--describes election judge who had "a real problem with voters with disabilities" who indicated to staff that "we are doing too much for these voters" when helping them vote curbside. | MS015349 | MS015349 | |
| HAUL-MFV 13 | 10/25/2020 | Complaint--pollworker describes that people with significant disabilities including one voter who required oxygen had to wait 30 minutes or more to have their absentee ballot cancelled so they could vote curbside | MS015338 | MS015338 | |
| HAUL-MFV 14 | 10/14/2020 | Complaint--voter directed to go inside instead of using curbside voting because it would be easier for staff | MS015061 | MS015061 | |
| HAUL-MFV 15 | 10/14/2020 | Complaint--waited for curbside voting for 2.5 hours in the parking lot | MS015169 | MS015169 | |
| HAUL-MFV 16 | 8/23/2021 | Courtney Pugh's Testimony to the House Constitutional Rights & Remedies Against SB 1 | HJ_0000141 | | |
| HAUL-MFV 17 | | Dallas County Elections Department webpage Re Voters with disabilities | | | Exhibit 48 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 18 | 8/23/2021 | David Weinberg, Brennan Center for Justice, Testimony before the Texas House Select Committee on Constitutional Rights and Remedies on Senate Bill 1 | TXLEG_0001791 | TXLEG_0001792 | |
| HAUL-MFV 19 | 4/1/2021 | David Weinberg, Brennan Center for Justice, Testimony before the Texas State Affairs Committee | TXLEG_0000797 | TXLEG_0000798 | |
| HAUL-MFV 20 | 7/10/2021 | David Weinberg, Brennan Center for Justice, Testimony before the Texas State Affairs Committee on Senate Bill 1 | TXLEG_0001135 | TXLEG_0001136 | |
| HAUL-MFV 21 | 3/19/2021 | David Weinberg, Brennan Center for Justice, Testimony before the Texas State Affairs Committee on Senate Bill 1509 | TXLEG_0001200 | TXLEG_0001201 | |
| HAUL-MFV 22 | 6/21/2023 | Declaration of Amy Litzinger | | | Exhibit 16 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 23 | 6/18/2023 | Declaration of Anne Scott | | | Exhibit 13 to MSJ Opposition, Document 642-2 |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 24 | 6/16/2023 | Declaration of Bob Kafka | | | Exhibit 23 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 25 | 6/23/2023 | Declaration of Dr. Kara Ayers | | | Exhibit 3 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 26 | 6/22/2023 | Declaration of Heisha Freeman | | | Exhibit 18 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 27 | 6/22/2023 | Declaration of Jeffrey Clemmons | | | |
| HAUL-MFV 28 | 6/20/2023 | Declaration of Jennifer Martinez | | | Exhibit 22 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 29 | 6/20/2023 | Declaration of Jennifer Miller | | | Exhibit 15 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 30 | 6/22/2023 | Declaration of Jodi Lydia Nunez Landry | | | Exhibit 20 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 31 | 5/24/2023 | Declaration of Laura Halvorson | | | Exhibit 21 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 32 | 6/23/2023 | Declaration of Marc Spier | | | Exhibit 19 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 33 | 6/21/2023 | Declaration of Nancy Crowther | | | Exhibit 55 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 34 | 6/18/2023 | Declaration of Taylor Scott | | | Exhibit 14 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 35 | 5/1/2023 | Declaration of Terri Saltzman | | | Exhibit 10 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 36 | 6/22/2023 | Declaration of Yolanda Ross | | | Exhibit 17 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 37 | 5/12/2023 | Declaration of Yvonne Iglesias | | | Exhibit 11 to MSJ Opposition, Document 642-2 |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 38 | 5/5/2023 | Defendant Harris County Elections Administrator, Clifford Tatum's Amended Responses and Objections to LULAC Plaintiffs' Third Set of Interrogatories | | | |
| HAUL-MFV 39 | 3/21/2023 | Defendant Ogg's First Amended Responses to OCA-GH's Second Set of Interrogatories | | | |
| HAUL-MFV 40 | 3/17/2023 | Defendant Ogg's Responses to LULAC Plaintiffs' Discovery Requests | | | |
| HAUL-MFV 41 | | Draft info bulletin on SB 1 changes to mail-in voting intended for the public | OCAGH_0000011 43 | OCAGH_0000114 4 | |
| HAUL-MFV 42 | | El Paso County Voters with Special Needs webpage re voters with disabilities | | | Exhibit 52 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 43 | | Election Assistance Commission – CARES Grant Funding Chart - July 22nd 2020, https://www.eac.gov/sites/default/files/paymentgrants/cares/FundingChart_CARES.pdf (last visited Feb. 10, 2022); | | | HAUL MTD Opposition, Document 252, FN 2 |
| HAUL-MFV 44 | 5/26/2021 | Email from Anthony Gutierrez to Rep. Briscoe Cain re Letter in opposition to SB7 from voting rights advocacy organizatinos | TXLEG_0000802 | TXLEG_0000804 | |
| HAUL-MFV 45 | 1/17/2022 | E-mail from REVUP to advocacy community regarding mail-in-votes rejected with information to help eligible mail ballot voters navigate SB 1 | OCAGH_000005 49 | OCAGH_0000055 1 | |
| HAUL-MFV 46 | 3/9/2022 | E-mail from REVUP to community advocate making recommendations on SB 1 educational PowerPoint | OCAGH_000006 22 | OCAGH_0000623 | |
| HAUL-MFV 47 | | Emily Eby and Joaquin Gonzalez, Opening the Floodgates for Racial Intimidation, Disenfranchisement, and Violence by Expanding Poll Watcher Authority, Texas Civil Rights Project | TXLEG_0001156 | TXLEG_0001167 | |
| HAUL-MFV 48 | | Episode 9 of REVUP podcast | OCAGH_001831 1 | | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 49 | | Excerpts from Harris County Call Log | | | Ex. 15 to Colvin Dep |
| HAUL-MFV 50 | | Exhibit 2 to Ann Scott Deposition (OCA Greater Houston and HAUL Plaintiffs' Sixth Supplemental Initial Disclosures) | | | |
| HAUL-MFV 51 | | Exhibit 2 to Bob Kafka Declaration (Plaintiffs' OCA Second Amended Complaint) | | | |
| HAUL-MFV 52 | | Exhibit 2 to Catherine Cranston Deposition (Third Supplemental Disclosures) | | | |
| HAUL-MFV 53 | | Exhibit 2 to Daniel Hayes Deposition (SB 1) | | | |
| HAUL-MFV 54 | | Exhibit 2 to Nancy Crowther Deposition (SB 1) | | | |
| HAUL-MFV 55 | | Exhibit 2 to Toby Cole Deposition (SB 1) | | | |
| HAUL-MFV 56 | | Exhibit 2 to Yvonne Iglesias Deposition (OCA Greater Houston and HAUL Plaintiffs' Sixth Supplemental Initial Disclosures) | | | |
| HAUL-MFV 57 | | Exhibit 3 to Catherine Cranston Deposition (Second Supplemental Disclosures) | | | |
| HAUL-MFV 58 | | Exhibit 7 to Catherine Cranston Deposition (SB 1) | | | |
| HAUL-MFV 59 | 2/28/2022 | Expert Report by Franita Tolson | | | |
| HAUL-MFV 60 | 4/29/2022 | Expert Report of Daniel A. Smith, Ph.D. | | | |
| HAUL-MFV 61 | | Expert Report of Dr. Kara Ayers Regarding the Impact of Senate Bill 1's Revised Oath on Texas Voters with Disabilities | | | Ecf. Doc. No. 642-4 |
| HAUL-MFV 62 | 2/28/2022 | Expert Report of Professor Douglas L. Kruse, Ph.D. | | | Ecf. Doc. No. 642-2 |

120398468.1 0099831-00001

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 63 | 11/2/2021 | Facebook Post | HJ_0003148 | HJ_0003149 | |
| HAUL-MFV 64 | 9/26/2021 | Facebook Post | HJ_0003350 | HJ_0003351 | |
| HAUL-MFV 65 | 7/16/2021 | Facebook Post | HJ_0003352 | HJ_0003353 | |
| HAUL-MFV 66 | 10/26/2021 | Facebook Post | HJ_0003354 | HJ_0003355 | |
| HAUL-MFV 67 | 12/15/2021 | Facebook Post | HJ_0003356 | HJ_0003357 | |
| HAUL-MFV 68 | 9/16/2021 | Facebook Post | HJ_0003358 | HJ_0003359 | |
| HAUL-MFV 69 | 9/13/2021 | Facebook Post | HJ_0003360 | HJ_0003361 | |
| HAUL-MFV 70 | 5/11/2021 | Facebook Post | HJ_0003362 | HJ_0003363 | |
| HAUL-MFV 71 | 7/6/2021 | Facebook Post | HJ_0003364 | HJ_0003365 | |
| HAUL-MFV 72 | 5/6/2021 | Facebook Post | HJ_0003366 | HJ_0003367 | |
| HAUL-MFV 73 | 9/7/2021 | Facebook Post | HJ_0003368 | HJ_0003369 | |
| HAUL-MFV 74 | 9/15/2021 | Facebook Post | HJ_0003370 | HJ_0003371 | |
| HAUL-MFV 75 | 4/1/2021 | Facebook Post | HJ_0003372 | HJ_0003373 | |
| HAUL-MFV 76 | 8/9/2021 | Facebook Post | HJ_0003374 | HJ_0003375 | |
| HAUL-MFV 77 | 5/25/2021 | Facebook Post | HJ_0003376 | HJ_0003377 | |

120398468.1 0099831-00001

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 78 | 10/18/2021 | Facebook Post | HJ_0003378 | HJ_0003379 | |
| HAUL-MFV 79 | 5/5/2021 | Facebook Post | HJ_0003380 | HJ_0003381 | |
| HAUL-MFV 80 | 12/13/2021 | Facebook Post | HJ_0003382 | HJ_0003383 | |
| HAUL-MFV 81 | 9/7/2021 | Facebook Post | HJ_0003146 | HJ_0003147 | |
| HAUL-MFV 82 | | Facebook posts | OCAGH_00018325 | OCAGH_00018330 | |
| HAUL-MFV 83 | | Facebook posts | OCAGH_00018335 | | |
| HAUL-MFV 84 | | Facebook posts | OCAGH_00018311 | | |
| HAUL-MFV 85 | | Facebook posts | OCAGH_0001383 | | |
| HAUL-MFV 86 | | Facebook posts | OCAGH_00018545 | OCAGH_00018547 | |
| HAUL-MFV 87 | | Facebook posts | OCAGH_00018458 | | |
| HAUL-MFV 88 | | Facebook posts | OCAGH_00018317 | | |
| HAUL-MFV 89 | 7/1/2022 | Form 7-58 Oath of Assistance | STATE110767 | STATE110768 | Exhibit 19 to Obakozuwa Deposition |
| HAUL-MFV 90 | | Grant Summary to Harris County webpage | | | Exhibit 58 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 91 | | Harris County Call Log | Tatum_005332 | | |
| HAUL-MFV 92 | | Harris County Carrier Envelope Insert for November 2022 General Election | Tatum_005337 | Tatum_005338 | Exhibit 13 to Colvin Deposition |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 93 | | Harris County Commissioners Court Video webpage | | | Exhibit 56 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 94 | 3/21/2023 | Harris County Election Administrator, Clifford Tatum's Supplemental Responses to State Defendants' Second Set of Interrogatories | | | Exhibit 16 to Colvin Deposition |
| HAUL-MFV 95 | | Harris County Elections Administrator's Office webpage | | | Exhibit 49 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 96 | | Harris County Sheriff's Office Victim Advocates Award 2019-V3-GX-0134 | | | Exhibit 57 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 97 | 1/1/2022 | Help America Vote Act (HAVA) information page from Texas Secretary of State, dated January 2022 | | | Exhibit 24 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 98 | 8/27/2020 | Help America Vote Act (HAVA) Update, Texas Association of Counties, Legislative Conference | | | Exhibit 25 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 99 | | Help America Vote Act (HAVA), Tex. Sec'y of State, John B. Scott, https://www.sos.texas.gov/elections/hava/hava_act.shtml (last visited Feb. 10, 2022) | | | HAUL MTD Opposition, Document 252, FN 2 |
| HAUL-MFV 100 | | Hidalgo County Voters with Special Needs webpage | | | Exhibit 53 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 101 | 4/29/2021 | House Elections Committee Hearing Part 1, Certified Transcript | LUPE_0019015 | LUPE_0019029 | |
| HAUL-MFV 102 | 4/29/2021 | House Elections Committee Hearing Part 2, Certified Transcript | LUPE_0019030 | LUPE_0016067 | |
| HAUL-MFV 103 | 4/1/2021 | House Elections Committee Hearing, Certified Transcript | LUPE_0018755 | LUPE_0018878 | |
| HAUL-MFV 104 | 4/8/2021 | House Elections Committee Hearing, Certified Transcript | LUPE_0018879 | LUPE_0018888 | |
| HAUL-MFV 105 | 8/31/2021 | House Floor Debate and Adoption of SB1 CCR, Certified Transcript | LUPE_0022185 | LUPE_0022205 | |

120398468.1 0099831-00001

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 106 | 8/27/2021 | House Floor Debate and Vote on SB1 (Part 1), Certified Transcript | LUPE_0022206 | LUPE_0022280 | |
| HAUL-MFV 107 | 5/6/2021 | House Floor Debate, Certified Transcript | LUPE_0019068 | LUPE_0019197 | |
| HAUL-MFV 108 | 5/6/2021 | House Floor Debate, Certified Transcript | HJ_0007740 | HJ_0007869 | |
| HAUL-MFV 109 | 7/10/2021 | House Select Committee on Constitutional Rights, Certified Transcript | LUPE_0020099 | LUPE_0020986 | |
| HAUL-MFV 110 | 7/10/2021 | House Select Committee on Constitutional Rights, Certified Transcript | HJ_0005503 | HJ_0006390 | |
| HAUL-MFV 111 | | How to Vote in Texas | HJ_0003126 | HJ_0003129 | |
| HAUL-MFV 112 | 2021 | Travis County Reports on Federal and State Awards for the Year Ended September 30, 2021 | | | https://financialtransparency.traviscountytx.gov/Reports/SingleAudit/FY2021-SingleAudit.pdf |
| HAUL-MFV 113 | 8/14/2020 | Resolution of Bexar County Commissioners | | | https://www.bexar.org/DocumentCenter/View/27840/Bexar-County-SMART-Election-Initiative |
| HAUL-MFV 114 | 9/14/2021 | Bexar County Adopted Budget Fiscal Year 2021-22 | | | https://www.bexar.org/DocumentCenter/View/32073/Complete-FY-2021-22-Adopted-Budget-20-MB-PDF |
| HAUL-MFV 115 | 2022 | Bexar County Adopted Budget Fiscal Year 2022-23 | | | https://www.bexar.org/DocumentCenter/View/35912/Complete-FY-2022-23-Adopted-Budget-22-MB-PDF |

120398468.1 0099831-00001

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 116 | 2021 | Dallas County Single Audit Reports for the Year Ended September 30, 2021 | | | https://www.dallascounty.org/Assets/uploads/docs/auditor/SAR/Dallas_County_FY21_Single_Audit_Report_-_Final.pdf |
| HAUL-MFV 117 | 2023 | Dallas County, Texas Single Audit Reports for the Year Ended September 30, 2022 | | | https://www.dallascounty.org/Assets/uploads/docs/auditor/SAR/Dallas_County_Single_Audit_Report_2022_-_Final.pdf |
| HAUL-MFV 118 | 2021 | El Paso County FY 2021 Adopted Budget | | | https://www.epcounty.com/budget/documents/Adopted%20Books%201%20&%202%20-%20ONLINE.pdf |
| HAUL-MFV 119 | 2022 | El Paso County 2022 Adopted Budget | | | https://www.epcounty.com/budget/documents/FY2022-Adopted-Book_1__2.pdf |
| HAUL-MFV 120 | 2022 | Travis County Fiscal Year 2022 Adopted Budget | | | https://www.traviscountytx.gov/images/planning_budget/Docs/FY_22/FY_2022_Adopted_Budget_Vol_II_Web.pdf |
| HAUL-MFV 121 | | Jane's Due Process Opposes SB 7 As an Attack on Voting Rights | TXLEG_0002165 | TXLEG_0002165 | |
| HAUL-MFV 122 | 9/7/2021 | Lawsuit Filed Challenging New Texas Law Targeting Voting Rights | HJ_0003130 | HJ_0003131 | |
| HAUL-MFV 123 | 4/1/2021 | LDF Letter to House Elections Committee re LDF Opposition to House Bill 6 | TXLEG_0000779 | TXLEG_0000787 | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 124 | 3/26/2021 | LDF Letter to Senate State Affairs Committee re LDF Opposition to Senate Bill 7 | TXLEG_0001023 | TXLEG_0001033 | |
| HAUL-MFV 125 | 3/22/2021 | LDF Letter to Senate State Affairs Committee re LDF Opposition to Senate Bill 7 | TXLEG_0001121 | | |
| HAUL-MFV 126 | 3/25/2021 | League of United Latin American Citizens Opposes Voter Supression Legislation | TXLEG_0001216 | TXLEG_0001217 | |
| HAUL-MFV 127 | | Legislative Update | HJ_0000063 | HJ_0000080 | |
| HAUL-MFV 128 | 3/22/2021 | Letter from ACLU of Texas, et al. to House Elections Committee | LUPE_0014972 | LUPE_0014974 | |
| HAUL-MFV 129 | 5/11/2021 | Letter from Dallas Black Clergy for Safety Equity and Justice, et al. to Governor Abbott, Lieutenant Governor Patrick, Speaker Phelan, and all the Members of the Texas State Legislature | LUPE_0013956 | LUPE_0013956 | |
| HAUL-MFV 130 | | Letter from Devin Branch, Harris County Political Organizer, Texas Organizing Project, re Senate Bill 7 | TXLEG_0002441 | TXLEG_0002441 | |
| HAUL-MFV 131 | 3/26/2021 | Letter from Georgia Keysor re Senate Bill 7 | TXLEG_0002437 | TXLEG_0002437 | |
| HAUL-MFV 132 | 5/5/2021 | Letter from Isabel Longoria to Office of Tecas State Representative A. Johnson | Longoria_000368 | Longoria_000847 | |
| HAUL-MFV 133 | 5/14/2020 | Letter from Ruth R. Hughs, Texas Secretary of State, to Mona Harrington, Acting Exec. Dir., U.S. Election Assistance Commission, dated May 14, 2020 | | | Exhibit 26 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 134 | 3/26/2021 | Letter from Wesley Story, Progress Texas | TXLEG_0002164 | TXLEG_0002164 | |
| HAUL-MFV 135 | 5/3/2021 | Letter in opposition to bills criminalizing voting activities from National and Texas voting rights and criminal justice organizations | LUPE_0004877 | LUPE_0004880 | |
| HAUL-MFV 136 | 8/23/2021 | Letter re SB 1, "election integrity" - Opposition Testimony by Public Citizen | TXLEG_0001816 | TXLEG_0001819 | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 137 | | Mass media e-mail concerning "ripple effect" of SB 1 on voting, including mail in voting for persons with disabilities | OCAGH_000172 26 | OCAGH_0001722 7 | |
| HAUL-MFV 138 | | Media outreach and inquiries | OCAGH_000002 56 | OCAGH_0000027 0 | |
| HAUL-MFV 139 | | Media outreach and inquiries | OCAGH_000004 86 | | |
| HAUL-MFV 140 | | Media outreach and inquiries | OCAGH_000005 41 | OCAGH_0000054 8 | |
| HAUL-MFV 141 | | Media outreach and inquiries | OCAGH_000005 57-570 | OCAGH_0000057 0 | |
| HAUL-MFV 142 | | Media outreach and inquiries | OCAGH_000006 52 | | |
| HAUL-MFV 143 | | Media outreach and inquiries | OCAGH_000012 16-1220 | OCAGH_0000122 0 | |
| HAUL-MFV 144 | | Media outreach and inquiries | OCAGH_000004 05 | OCAGH_0000040 6 | |
| HAUL-MFV 145 | | Media outreach and inquiries | OCAGH_000004 31-432 | OCAGH_0000043 2 | |
| HAUL-MFV 146 | | Media outreach and inquiries | OCAGH_000004 76 | OCAGH_0000047 7 | |
| HAUL-MFV 147 | | Media outreach | OCAGH_000185 11 | OCAGH_0001851 9 | |
| HAUL-MFV 148 | | Media outreach | OCAGH_000185 04 | OCAGH_0001850 7 | |
| HAUL-MFV 149 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH_000002 24 | | |
| HAUL-MFV 150 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH_000002 27 | | |
| HAUL-MFV 151 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH_000002 30 | | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 152 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH_000002 33 | | |
| HAUL-MFV 153 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH_000002 36 | | |
| HAUL-MFV 154 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH_000002 39 | | |
| HAUL-MFV 155 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH_000002 41 | | |
| HAUL-MFV 156 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH_000002 49 | | |
| HAUL-MFV 157 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH 00000252 | | |
| HAUL-MFV 158 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH 00000325 | | |
| HAUL-MFV 159 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH_000003 27 | | |
| HAUL-MFV 160 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH_000003 29 | | |
| HAUL-MFV 161 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH_000003 31 | | |
| HAUL-MFV 162 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH_000003 33 | | |
| HAUL-MFV 163 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH_000003 35 | | |
| HAUL-MFV 164 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH_000003 37 | | |
| HAUL-MFV 165 | | Monetary invoices American Sign Language Interpreters for SB 1 education outreach | OCAGH_000003 39 | | |
| HAUL-MFV 166 | | National Disability Voter Registration Week Resources | HJ_0000040 | HJ_0000043 | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 167 | 4/6/2021 | Press Conference Hosted by Lieutenant Governor Dan Patrick, Certified Transcript | LUPE_0018974 | LUPE_0019014 | |
| HAUL-MFV 168 | | Press release regarding the power of the disability vote in the wake of SB 1 | OCAGH_00017273 | OCAGH_00017278 | |
| HAUL-MFV 169 | 8/23/2021 | Q's for Courtney Pugh Re: Invited testimony against SB1 | HJ_0000139 | HJ_0000140 | |
| HAUL-MFV 170 | 3/30/2021 | Re: First Draft Legislative Update | HJ_0000584 | | |
| HAUL-MFV 171 | 4/1/2023 | Rep. Bucy comments from April 1, 2023, House Elections Committee Hearing | | | Exhibit 9 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 172 | | REVUP Facebook posts | OCAGH_00018344 | OCAGH_00018345 | |
| HAUL-MFV 173 | | REVUP Facebook posts | OCAGH_00018334 | | |
| HAUL-MFV 174 | 7/10/2021 | SB 1 Senate Committee on State Affairs, Certified Transcript | LUPE_0021282 | LUPE_0022131 | |
| HAUL-MFV 175 | 8/23/2021 | SB1 87th (2nd Special), House Select Committee on Constitutional Rights and Remedies Part 1, Certified Transcript | LUPE_0022778 | LUPE_0023131 | |
| HAUL-MFV 176 | 8/23/2021 | SB1 87th (2nd Special), House Select Committee on Constitutional Rights and Remedies Part 1, Certified Transcript | HJ_0006888 | HJ_0007241 | |
| HAUL-MFV 177 | 8/23/2021 | SB1 87th (2nd Special), House Select Committee on Constitutional Rights and Remedies Part 2, Certified Transcript | LUPE_0022655 | LUPE_0022777 | |
| HAUL-MFV 178 | 8/23/2021 | SB1 87th (2nd Special), House Select Committee on Constitutional Rights and Remedies Part 2, Certified Transcript | HJ_0006765 | HJ_0006887 | |
| HAUL-MFV 179 | 8/26/2021 | SB1 House Floor Debate, Certified Transcript | HJ_0006391 | HJ_0006764 | |
| HAUL-MFV 180 | 8/11/2021 | SB1 Senate Floor Debate Part 1, Certified Transcript | HJ_0007242 | HJ_0007364 | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 181 | 8/11/2021 | SB1 Senate Floor Debate Part 2, Certified Transcript | HJ_0007365 | HJ_0007444 | |
| HAUL-MFV 182 | 7/11/2021 | Senate Committee on State Affairs Hearing on SB1, Certified Transcript | LUPE_0022132 | LUPE_0022184 | |
| HAUL-MFV 183 | 3/26/2021 | Senate Committee on State Affairs, Certified Transcript | LUPE_0019265 | LUPE_0020098 | |
| HAUL-MFV 184 | 8/31/2021 | Senate Floor Debate and Adoption of SB1 CCR, Certified Transcript | LUPE_0023132 | LUPE_0023262 | |
| HAUL-MFV 185 | 7/13/2021 | Senate Floor Debate on SB1, Certified Transcript | LUPE_0020987 | LUPE_0021281 | |
| HAUL-MFV 186 | 7/13/2021 | Senate Floor Debate on SB1, Certified Transcript | HJ_0007445 | HJ_0007739 | |
| HAUL-MFV 187 | 3/31/2021 | Senate Floor Debate Part III, Certified Transcript | LUPE_0019198 | LUPE_0019242 | |
| HAUL-MFV 188 | 3/31/2021 | Senate Floor Debate Part III, Certified Transcript | HJ_0007870 | HJ_0007914 | |
| HAUL-MFV 189 | 3/22/2021 | Senate State Affairs Committee Hearing, Certified Transcript | LUPE_0019243 | LUPE_0019264 | |
| HAUL-MFV 190 | 3/22/2021 | Senate State Affairs Committee Hearing, Certified Transcript | HJ_0007915 | HJ_0007936 | |
| HAUL-MFV 191 | 5/5/2023 | Signed Verification of Answers to LULAC Plaintiffs' Third Set of Interrogatories and OCA Plaintiffs' First Set of Interrogatories | | | |
| HAUL-MFV 192 | | Supplemental Declaration of Deborah Chen | | | |
| HAUL-MFV 193 | | Supplemental Declaration of Joyce LeBombard | | | |
| HAUL-MFV 194 | 3/1/2022 | Survey Bastrop County 2022 Election Inspector Report | State 073122 | State 073125 | |
| HAUL-MFV 195 | 3/1/2022 | Survey Blanco County 2022 Election Inspector Report | State073184 | State 073187 | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 196 | 3/1/2022 | Survey Comal County 3033 Election Inspector Report | State 073278 | State 073281 | |
| HAUL-MFV 197 | 3/3/2022 | Survey Guadalpe County Election Inspector Report | State073432 | State 073435 | |
| HAUL-MFV 198 | 3/3/2022 | Survey Dallas County 2022 Election Inspector Report | State 073314 | State 073317 | |
| HAUL-MFV 199 | 3/8/2022 | Survey Tom Green County 2022 Election Inspector Report | State 073761 | State 073764 | |
| HAUL-MFV 200 | 3/8/2022 | Survey Travis County 2022 Election Inspector Report | State 073801 | State 073804 | |
| HAUL-MFV 201 | 3/2/2022 | Survey Brazos County 2022 Election Inspector Report | State 073204 | State 073207 | |
| HAUL-MFV 202 | 3/2/2022 | Survey Burnet County 2022 Election Inspector Report | State 073212 | State 073215 | |
| HAUL-MFV 203 | 3/3/2022 | Survey El Paso County 2022 Election Inspector Report | State 073336 | State 073339 | |
| HAUL-MFV 204 | 3/2/2022 | Survey Fayette County 2022 Election Inspector Report | State 073368 | State 073371 | |
| HAUL-MFV 205 | 3/4/2022 | Survey Sugarland County 2022 Election Inspector Report | State 073374 | State 073377 | |
| HAUL-MFV 206 | | Survey Hardin County 2022 Election Inspector Report | State 073440 | State 073443 | |
| HAUL-MFV 207 | | Survey Llano County 2022 Election Inspector Report | State 073565 | State 073568 | |
| HAUL-MFV 208 | 3/7/2022 | Survey Travis County 2022 Election Inspector Report | State 073785 | State 073788 | |
| HAUL-MFV 209 | 3/3/2022 | Survey Val Verde County 2022 Election Inspector Report | State 073841 | State 073844 | |
| HAUL-MFV 210 | 3/3/2022 | Survey Williamson County 2022 Election Inspector Report | State 073885 | State 073888 | |

120398468.1 0099831-00001

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 211 | 3/1/2022 | Survey Williamson County 2022 Election Inspector Report | State 073889 | State 073892 | |
| HAUL-MFV 212 | 4/18/2022 | Harris County Poll Workers Survey about voters with disabilities | 20220516 | 412 | |
| HAUL-MFV 213 | 3/26/2021 | Testimony by Ginger Mayeaux Before the House Elections Committee | HJ_0000017 | | |
| HAUL-MFV 214 | 3/22/2021 | Testimony by Ginger Mayeaux Before the Senate State Affairs | HJ_0000027 | | |
| HAUL-MFV 215 | | Testimony from Luis, Every Texan, in Opposition to SB 1: Related to Election Integrity and Security | TXLEG_0004080 | TXLEG_0004081 | |
| HAUL-MFV 216 | 7/10/2021 | Testimony of Alex Cogan, LMSW, Manager of Public Policy and Advocacy, The Arc of Texas, Senate State Affairs Committee, Regarding SB 1 | TXLEG_0000747 | TXLEG_0000748 | |
| HAUL-MFV 217 | | Testimony of Anne Robinson | | | Exhibit 8 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 218 | | Testimony of Maggie Stern, Children's Defense Fund on HB6 | TXLEG_0000793 | TXLEG_0000796 | |
| HAUL-MFV 219 | 4/1/2021 | Testimony of Nina Perales, MALDEF Vice President of Litigation, on House Bill 6, Texas House Committee on Elections | TXLEG_0000788 | TXLEG_0000791 | |
| HAUL-MFV 220 | 3/26/2021 | Testimony of Nina Perales, MALDEF Vice President of Litigation, on Senate Bill 7, Texas Senate Committee on State Affairs | TXLEG_0001040 | TXLEG_0001046 | |
| HAUL-MFV 221 | 7/10/2021 | Testimony of Nina Perales, MALDEF Vice President of Litigation, on Senate Bills 1 and 31, Texas Senate Committee on State Affairs | TXLEG_0001137 | TXLEG_0001142 | |
| HAUL-MFV 222 | | Testimony of Patty Ducayet | | | Exhibit 7 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 223 | | Testimony of Ruei Tuo, 87th - 1st Special Session - Texas Bill SB1/HB3 | TXLEG_0002343 | TXLEG_0002343 | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 224 | 3/26/2021 | Testimony of Stephanie Gomez on behalf of Common Cause Texas in Opposition to Senate Bill 7 | TXLEG_0001036 | TXLEG_0001039 | |
| HAUL-MFV 225 | 7/10/2021 | Testimony on SB 1, by Emily Eby, Staff Attorney, Texas Civil Rights Project, Texas Senate State Affairs Committee | TXLEG_0001148 | TXLEG_0001155 | |
| HAUL-MFV 226 | 8/23/2021 | Testimony on SB 1, By James Slattery, Senior Staff Attorney, Texas Civil Rights Project, Texas House Select Committee on Consituttional Rights & Remedies | TXLEG_0001793 | TXLEG_0001815 | |
| HAUL-MFV 227 | 3/26/2021 | Testimony on SB 7, Proposed Legislation relating to elections, including election integrity and security by Emily Eby, Staff Attorney, Texas Civil Rights Project, before the Texas Senate State Affairs Committee | TXLEG_0001058 | TXLEG_0001061 | |
| HAUL-MFV 228 | 3/26/2021 | Testimony on SB 7, Proposed Legislation relating to elections, including election integrity and security; creating criminal offense; providing civil penalties by James Slattery, Senior Staff Attorney, Texas Civil Rights Project, before the Texas Senate State Affairs Committee | TXLEG_0001064 | TXLEG_0001065 | |
| HAUL-MFV 229 | 8/9/2021 | Testimony to the Senate Affairs Committee Against SB1, Courtney Pugh, Member of the Arc of Texas | TXLEG_0002408 | TXLEG_0002408 | |
| HAUL-MFV 230 | | Texas Legislative Online History for SB1 | | | Attachment to State Defendants' 11/5/21 Initial Disclosures |
| HAUL-MFV 231 | | Texas Legislature Second Special Session: SB 1 Infringes on Voting Rights of Texas with Disabilites | HJ_0003141 | HJ_0003142 | |
| HAUL-MFV 232 | | Texas Legislature Second Special Session: SB 1 Makes it Difficult for Texans with Disabilities to Vote | HJ_0003143 | HJ_0003144 | |

120398468.1 0099831-00001

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 233 | | Texas Secretary of State, Help America Vote Act (HAVA) Update, Texas Association of Counties Legislative Conference (Aug. 27, 2020), https://www.sos.texas.gov/elections/forms/hava/HAVAgrant-presentation-TAC-8272020-update.pdf | | | HAUL MTD Opposition, Document 252, FN 2 |
| HAUL-MFV 234 | | The Arc of Texas Provides Testimony Against Senate Bill on Elections | HJ_0003139 | HJ_0003140 | |
| HAUL-MFV 235 | 3/25/2021 | Transcript of the Testimony of HB6 House Elections Committee | LUPE_0018889 | LUPE_0018973 | |
| HAUL-MFV 236 | | Travis County Voters with Disabilities webpage | | | Exhibit 51 to MSJ Opposition, Document 642-2 |
| HAUL-MFV 237 | 10/8/2021 | Tweet | HJ_0003384 | HJ_0003385 | |
| HAUL-MFV 238 | 10/26/2021 | Tweet | HJ_0003388 | HJ_0003390 | |
| HAUL-MFV 239 | 12/15/2021 | Tweet | HJ_0003391 | HJ_0003393 | |
| HAUL-MFV 240 | 9/7/2021 | Tweet | HJ_0003394 | HJ_0003395 | |
| HAUL-MFV 241 | 9/8/2021 | Tweet | HJ_0003396 | HJ_0003397 | |
| HAUL-MFV 242 | 9/8/2021 | Tweet | HJ_0003398 | | |
| HAUL-MFV 243 | 9/9/2021 | Tweet | HJ_0003399 | HJ_0003400 | |
| HAUL-MFV 244 | 9/13/2021 | Tweet | HJ_0003401 | | |
| HAUL-MFV 245 | 9/15/2021 | Tweet | HJ_0003402 | | |
| HAUL-MFV 246 | 10/3/2021 | Tweet | HJ_0003403 | | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 247 | 9/28/2021 | Tweet | HJ_0003404 | | |
| HAUL-MFV 248 | 9/7/2021 | Tweet | HJ_0003405 | HJ_0003406 | |
| HAUL-MFV 249 | | Tweet | HJ_0003407 | HJ_0003410 | |
| HAUL-MFV 250 | | Tweet | HJ_0003411 | HJ_0003414 | |
| HAUL-MFV 251 | | Tweet | HJ_0003415 | HJ_0003418 | |
| HAUL-MFV 252 | | Tweet | HJ_0003419 | HJ_0003422 | |
| HAUL-MFV 253 | | Tweet | HJ_0003423 | HJ_0003425 | |
| HAUL-MFV 254 | | Tweet | HJ_0003426 | HJ_0003429 | |
| HAUL-MFV 255 | | Video clip via YouTube: "'Disability Voters Mobilize for May Vote & Chilling Laws' w/ Bob Kafka, Rev-Up TX, KPFT News 3/25/255" | OCAGH_0001 8248 | OCAGH_0001825 1 | |
| HAUL-MFV 256 | 4/5/2021 | Voting bills make their way through Texas Senate, House | HJ_0003124 | HJ_0003125 | |
| HAUL-MFV 257 | 3/1/2022 | State voter letter 6-19 | | | Website: https://www.sos. state.tx.us/electio ns/forms/pol-sub/6-19.pdf |
| HAUL-MFV 258 | 7/1/2022 | State voter form 7-58 | | | Website: https://www.sos. state.tx.us/electio ns/forms/pol-sub/7-58.pdf |
| HAUL-MFV 259 | 7/15/2021 | Why Did Texas House Democrats (and some Senators) leave Austin? Here's what to know | HJ_0003132 | HJ_0003133 | |
| HAUL-MFV 260 | 4/1/2021 | Written Testimony of Jeffrey Clemmons on HB6 | TXLEG_0000858 | TXLEG_0000859 | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 261 | 8/11/2021 | SB1 Senate Floor Debate Part 1, Certified Transcript | LUPE_0023263 | LUPE_0023385 | |
| HAUL-MFV 262 | 8/11/2021 | SB1 Senate Floor Debate Part 2, Certified Transcript | LUPE_0023386 | LUPE_0023465 | |
| HAUL-MFV 263 | 8/9/2021 | SB1 Senate State Affairs Committee Hearing Part 1, Certified Transcript | LUPE_0023466 | LUPE_0023561 | |
| HAUL-MFV 264 | 8/9/2021 | SB1 Senate State Affairs Committee Hearing Part 2, Certified Transcript | LUPE_0023562 | LUPE_0023731 | |
| HAUL-MFV 265 | 4/1/2021 | Ex. 6 to Cain Deposition - Testimony in Opposition, Texas Civil Rights Project | | | |
| HAUL-MFV 266 | | Ex. 10 to Cain Deposition - Conference Committee Report Form | | | |
| HAUL-MFV 267 | | Ex. 12 to Cain Deposition - Tweet | | | |
| HAUL-MFV 268 | 1/1/2022 | Poll Watcher's Guide, Issued by Secretary of State Elections Division | | | Ex. 2 to Vera Deposition |
| HAUL-MFV 269 | 8/9/2021 | Testimony on SB1, by Emily Eby, Staff Attorney, Texas Civil Rights Project, Texas Senate State Affairs Committee | TXLEG_0001186 | TXLEG_0001192 | |
| HAUL-MFV 270 | 8/9/2021 | Testimony of Alex Cogan, LMSW, Manager of Public Policy and Advocacy, The Arc of Texas, Senate State Affairs Committee, Regarding SB 1 | HJ_0000001 | HJ_0000002 | |
| HAUL-MFV 271 | 7/10/2021 | Testimony of Alex Cogan, LMSW, Manager of Public Policy and Advocacy, The Arc of Texas, House Select Committee Constitutional Rights and Remedies, Regarding HB 3 | HJ_0000015 | HJ_0000016 | |
| HAUL-MFV 272 | 5/1/2021 | Braking the Status Quo: Drive Thru Voting and the 2020 General Election in Harris County | Longoria_000292 | Longoria_000330 | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 273 | 5/6/2021 | Letters from Isabel Longoria to State Senators Alvarado, Bettencourt, Creighton, Huffman, Kolkhorst, Miles, Taylor, Whitmire re Impacts of Senate Bill 7 and House Bill 6 on Harris County Voters | Longoria_000848 | Longoria_000991 | |
| HAUL-MFV 274 | 5/5/2021 | Letters from Isabel Longoria to State Representatives re Impacts of Senate Bill 7 and House Bill 6 on Harris County Voters | Longoria_000368 | Longoria_000847 | |
| HAUL-MFV 275 | | Voting Integrity & Security Collaborative Task Force | Longoria_000992 | Longoria_000998 | |
| HAUL-MFV 276 | | Letter from Anne Robinson, US Army Captain Retired, Paralyzed Veterans of America, to Senator Powell re Disabled Voter Access - SB1 and HB3 | TXLEG_0000239 0 | TEXLEG_000023 91 | |
| HAUL-MFV 277 | 1/28/2022 | Election Advisory No. 2022-08, Office of the Secretary of State, re NEW LAW: Senate Bill 1 - Opportunity to Correct Defects on an Application for Ballot by Mail and Carrier Envelope | STATE034361 | STATE034388 | |
| HAUL-MFV 278 | | Texas Civil Rights Project testimony on SB 1 | | | Hughes Deposition Ex. 1 |
| HAUL-MFV 279 | | Letter from Dem Caucus re SB 7 | | | Hughes Deposition Ex. 2 |
| HAUL-MFV 280 | | Texas Civil Rights Project testimony on SB 7 | | | Hughes Deposition Ex. 4 |
| HAUL-MFV 281 | | "The False narrative of Vote-by-Mail Fraud," by the Brennan Center | | | Hughes Deposition Ex. 5 |
| HAUL-MFV 282 | 7/1/2021 | Letter from TX Association of Election Administrators | | | Hughes Deposition Ex. 6 |
| HAUL-MFV 283 | | Testimony re SB 1 by Texas Civil Rights Project | | | Hughes Deposition Ex. 10 |
| HAUL-MFV 284 | | Copy of SB 1 | | | Hughes Deposition Ex. 12 |

120398468.1 0099831-00001

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 285 | | Email re poll watcher issue | | | Murr Deposition Ex. 6 |
| HAUL-MFV 286 | | Transcript of 7/10/21 hearing | | | Murr Deposition Ex. 8 |
| HAUL-MFV 287 | | Transcript of 8/26/21 floor debate | | | Murr Deposition Ex. 9 |
| HAUL-MFV 288 | | Transcript of 8/23/21 committee hearing | | | Murr Deposition Ex. 10 |
| HAUL-MFV 289 | | Transcript of proceedings in the House | | | Collier Deposition Ex. 14 |
| HAUL-MFV 290 | 11/19/2021 | Election Advisory No. 2021-21, Office of the Secretary of State, re 2021 Legislative Summary -- Second and Third Special Sessions | | | |
| HAUL-MFV 291 | 4/26/2022 | Election Advisory No. 2022-18, Office of the Secretary of State, re Additional Ballot by Mail Procedures for May Uniform Election and Primary Runoff Election | | | |
| HAUL-MFV 292 | 2/11/2022 | Election Advisory No. 2022-12, Office of the Secretary of State, re Additional Procedures Regarding Correction of Defects on Application for Ballot by Mail or Carrier Envelope | | | |
| HAUL-MFV 293 | 12/22/2021 | Election Advisory No. 2021-24, Office of the Secretary of State, re Informal Application for Ballot by Mail (ABBM) | | | |
| HAUL-MFV 294 | 1/21/2022 | Election Advisory No. 2022-07, Office of the Secretary of State, re NEW LAW: Changes to Early Voting by Personal Appearance - House Bill 2025, House Bill 3107, and Senate Bill 1 | | | |
| HAUL-MFV 295 | 2/4/2022 | Election Advisory No 2022-09, Office of the Secretary of State, re NEW LAW: Changes to Poll Watcher Requirements Under house Bill 3107 and Senate Bill 1 | | | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 296 | | Application for a Ballot By Mail | | | Website: https://webservic es.sos.state.tx.us/ forms/5-15f.pdf |
| HAUL-MFV 297 | | Carrier Envelope for ABBM | | | Website: https://www.sos. state.tx.us/electio ns/forms/pol-sub/6-15f.pdf |
| HAUL-MFV 298 | | Ballot Envelope Form | | | Website: https://www.sos. state.tx.us/electio ns/forms/pol-sub/5-21f.pdf |
| HAUL-MFV 299 | 2/21/2023 | Reviewing ABBMs Presentation | | | Website: https://www.sos. state.tx.us/electio ns/forms/reviewi ng-abbm-02-21-2023.pdf |
| HAUL-MFV 300 | 1/28/2022 | FAQs for Applications for Ballot By Mail (ABBMs) | | | Website: https://www.sos. state.tx.us/electio ns/forms/FAQs-on-ABBMs.pdf |
| HAUL-MFV 301 | 2/8/2022 | Training for EVBB/SVC Members on new Ballot by Mail Procedures | | | Website: https://www.sos. state.tx.us/electio ns/forms/evbb.sv c-training-on-new-procedures.pdf |
| HAUL-MFV 302 | 9/22/2022 | Witnesses, Assistants, and Agents Presentation | | | Website: https://www.sos. state.tx.us/electio ns/forms/witness-assistant-and-agent-webinar-9-22-22.pdf |
| HAUL-MFV 303 | 11/28/2022 | Election Workers and Poll Watchers Webinar | | | Website: https://www.sos. state.tx.us/electio ns/forms/election-workers-webinar.pdf |

120398468.1 0099831-00001

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 304 | 5/1/2022 | Article: Jasper Scherer and Zach Despart, "GOP bills target Harris County's efforts to expand voting. Here's how that played out in the 2020 election," Houston Chronicle, May 1, 2021, https://www.houstonchronicle.com/news/houston-texas/houston/article/GOP-bills-target-Harris-County-s-efforts-to-16143213.php. | | | |
| HAUL-MFV 305 | 12/21/2020 | Article: Taylor Goldenstein, "Ken Paxton's beefed-up 2020 voter fraud unit closed 16 minor cases, all in Harris County," Houston Chronicle, Dec. 21, 2020, https://www.houstonchronicle.com/politics/texas/article/politics/texas/article/Ken-Paxton-s-beefed-up-2020-voterfraud-unit-15820210.php. | | | |
| HAUL-MFV 306 | 12/17/2021 | Article: Taylor Goldenstein, "Texas AG Paxton's $2.2M voter fraud unit closed three cases in 2021. GOP lawmakers still boosted its budget." Houston Chronicle, Dec. 17, 2021, https://www.houstonchronicle.com/politics/texas/article/Texas-AG-Paxton-s-2-2M-voter-fraud-unit-closed-16708051.php. | | | |
| HAUL-MFV 307 | 4/12/2021 | Article: Taylor Goldenstein, "Fact checking Texas lawmaker's claim of 400 voter fraud 'cases'," Houston Chronicle, April 12, 2021, https://www.houstonchronicle.com/politics/texas/article/Fact-checking-Texas-lawmaker-s-claim-of-400-16095858.php. | | | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 308 | 3/24/2021 | "Voters of Color Appear to Be Most Frequent Targets of Attorney General Ken Paxton's Election Integrity Unit," Press Release, March 24, 2021, https://www.aclutx.org/en/press-releases/voters-color-appear-be-mostfrequent-targets-attorney-general-ken-paxtons-election. | | | |
| HAUL-MFV 309 | | Commonwealth Fund 2020 Scorecard on State Health System Performance, https://www.commonwealthfund.org/publications/scorecard/2020/sep/2020-scorecard-state-health-systemperformance. | | | |
| HAUL-MFV 310 | 5/13/2022 | First Expert Report (corrected) by Daniel A. Smith, Ph. D. | | | |
| HAUL-MFV 311 | 6/7/2023 | Third Supplemental Expert Report by Daniel A. Smith, Ph.D. | | | |
| HAUL-MFV 312 | 5/22/2023 | Reliance materials provided to Expert Daniel A. Smith, Ph.D. for his Third Supplemental Expert Report (6/7/2023) | STATE182524 | STATE182536 | |
| HAUL-MFV 313 | 3/20/2023 | Second Supplemental Expert Report of Daniel A. Smith, Ph.D. | | | |
| HAUL-MFV 314 | | Reliance material provided to Expert Daniel A. Smith, Ph.D. for his Second Supplemental Report (3/20/2023) - re: Travis County | GS24000000141 | GS24000000141 | |
| HAUL-MFV 315 | | Reliance material provided to Expert Daniel A. Smith, Ph.D. for his Second Supplemental Expert Report (3/20/2023) - re: Travis County | GS9700000172 | GS9700000172 | GS9700000172_Nov 2022 election rejected BBM and Reason Codes.xlsx |
| HAUL-MFV 316 | | Reliance materials provided to Expert Daniel A. Smith, Ph.D. for his First Supplemental Expert Report (4/29/2022) re: Harris County | Longoria_001077 | Longoria_001094 | |
| HAUL-MFV 317 | | Reliance materials provided to Expert Daniel A. Smith, Ph.D. for his First Supplemental Expert Report (4/29/2022) - re: Harris County | Longoria_001096 | Longoria_001100 | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 318 | 4/26/2022 | Reliance material provided to Expert Daniel A. Smith, Ph.D. for his First Supplemental Expert Report (4/29/2022) re: Harris County | | | |
| HAUL-MFV 319 | | Reliance materials provided to Expert Daniel A. Smith, Ph.D. for his First Supplemental Expert Report (4/29/2022) - re: Tarrant County | | | |
| HAUL-MFV 320 | | Reliance material provided to Expert Daniel A. Smith, Ph.D. for his First Supplemental Expert Report (4/29/2022) - re: Dallas County | MS015596 | MS015596 | MS015596 ULTRASENSITIVE Mail Ballot Files 01012022 - 03102022.xlsx |
| HAUL-MFV 321 | | Reliance material provided to Expert Daniel A. Smith, Ph.D. for his First Supplemental Expert Report (4/29/2022) - re: Dallas County | MS015549 | MS015549 | MS015549 ULTRASENSITIVE Mail Ballot Files 01012020 - 03122020.xlsx |
| HAUL-MFV 322 | | Reliance material provided to Expert Daniel A. Smith, Ph.D. for his First Supplemental Expert Report (4/29/2022) - re: Dallas County | MS015467 | MS015467 | MS015467 ULTRASENSITIVE Mail Ballot Files 01012018 - 03152018.xlsx |
| HAUL-MFV 323 | 4/26/2022 | Reliance material provided to Expert Daniel A. Smith, Ph.D. for his First Supplemental Expert Report (4/29/2022) - re: Dallas County | | | |
| HAUL-MFV 324 | | Reliance materials provided to Expert Daniel A. Smith, Ph.D. for his First Supplemental Expert Report (4/29/2022) - re: Hidalgo County | | | |
| HAUL-MFV 325 | | Reliance material provided to Expert Daniel A. Smith, Ph.D. for his First Supplemental Expert Report (4/29/2022) - re: El Paso County | | | |
| HAUL-MFV 326 | 2/2/2023 | Reliance material provided to Expert Daniel A. Smith, Ph.D. for his Second Expert Report (4/22/2023) - re: Harris County | Tatum_005208 | Tatum_005208 | |
| HAUL-MFV 327 | 2/2/2023 | Reliance material provided to Expert Daniel A. Smith, Ph.D. for his Second Expert Report (4/22/2023) - re: Harris County | Tatum_005209 | Tatum_005262 | |
| HAUL-MFV 328 | 2/2/2023 | Reliance material provided to Expert Daniel A. Smith, Ph.D. for his Second Expert Report (4/22/2023) - re: Harris County | Tatum_005263 | Tatum_005264 | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 329 | | Reliance material provided to Expert Daniel A. Smith, Ph.D. for his Second Expert Report (4/22/2023) - re: statewide | | | |
| HAUL-MFV 330 | | Reliance material provided to Expert Daniel A. Smith, Ph.D. for his First Expert Report (4/22/2023) | | | |
| HAUL-MFV 331 | | Reliance material provided to Expert Daniel A. Smith, Ph.D. for each of his reports | | | |
| HAUL-MFV 332 | 2/28/2022 | Expert Report of J. Morgan Kousser, Ph.D. | | | |
| HAUL-MFV 333 | 2/28/2022 | Eric McDaniel Expert Witness report | | | |
| HAUL-MFV 334 | 2/28/2022 McDaniel report | Figure One: Racial differences in voting methods given age | | | |
| HAUL-MFV 335 | 2/28/2022 McDaniel report | Figure Two: Predicted probability of using a voting method, given race and age in 2020 election | | | |
| HAUL-MFV 336 | 2/28/2022 McDaniel report | Figure Three: Predicted probability of using a voting method, given race and age in 2016 election | | | |
| HAUL-MFV 337 | 2/28/2022 McDaniel report | Figure Four: Wait times for in-person voting by race and voting method | | | |
| HAUL-MFV 338 | 2/28/2022 McDaniel report | Figure Five: Predicted probability of reported wait time given race and voting method | | | |
| HAUL-MFV 339 | 2/28/2022 McDaniel report | Figure Seven: Racial differences in ballot drop location | | | |
| HAUL-MFV 340 | 2/28/2022 McDaniel report | Figure Eight: Wait time for in-person voting by county size | | | |
| HAUL-MFV 341 | 2/28/2022 McDaniel report | Table One: percentage of state population by in counties by county size and race | | | |
| HAUL-MFV 342 | 2/28/2022 McDaniel report | Figure Nine: Reported incidents of voter intimidation given a county's history of lynching and President Trump's margin of victory | | | |
| HAUL-MFV 343 | 4/29/2022 | Eric McDaniel Supplemental Expert Witness Report | | | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 344 | 4/29/2022 McDaniel supp. report | Figure One: Texas voter turnout 2000-2020 by race | | | |
| HAUL-MFV 345 | 2/10/2023 | Eric McDaniel Supplemental Expert Witness Report | | | |
| HAUL-MFV 346 | 2/10/2023 McDaniel supp. report | Figure One: Average change in county level in-person and mail early voting 2016-2022 | | | |
| HAUL-MFV 347 | 2/28/2022 | Expert Report of Christian Grose | | | |
| HAUL-MFV 348 | 2/28/2022 Grose report | Table 4: The empirical racial impact of banning 24-hour early voting in Texas | | | |
| HAUL-MFV 349 | 2/28/2022 Grose report | Table 5 (page 19): Average share of the vote-by-mail electorate across Texas counties | | | |
| HAUL-MFV 350 | 4/25/2022 | Rebuttal expert report of Dr. Christian Grose | | | |
| HAUL-MFV 351 | 4/25/2022 Grose rebuttal report | Table 2: Total number of early voting locations with 24-hour voting in each county in the 2020 general election | | | |
| HAUL-MFV 352 | 4/25/2022 Grose rebuttal report | Table 3: Number of early voting locations restricted by SB1 prohibition on Sunday voting before 9 am | | | |
| HAUL-MFV 353 | 2/10/2023 | Christian Grose Supplemental Expert Report | | | |
| HAUL-MFV 354 | 2/10/2023 Grose report | Table (page 5): Average share of the vote-by-mail electorate across Texas counties | | | |
| HAUL-MFV 355 | 2/10/2023 Grose report | Table (page 6): Size of eligible Latino population/decline in Latino average share of vote by mail | | | |
| HAUL-MFV 356 | | The empirical impact of SB1 on voters of color | | | |
| HAUL-MFV 357 | 2022 | 2022 Hotline Responses excel | MFV000085 | MFV000085 | |
| HAUL-MFV 358 | 2022 | General Voter Education 2022 (MFV Texas Team) | MFV000086 | MFV000106 | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 359 | 2/18/2022 | Texas Civil Rights Project - SB 1 Summary (external)(rev. 02.18.22) | MFV000109 | MFV000132 | |
| HAUL-MFV 360 | 11/21/2021 | SB1-Provisions | MFV000133 | MFV000134 | |
| HAUL-MFV 361 | Dec-21 | Texas Civil Rights Project Presentation on VR Changes by James Slattery | MFV000135 | MFV000152 | |
| HAUL-MFV 362 | 2022 | Mi Familia Vota – Toolkit – Texas Lets Get Ready for Early Vote | MFV000153 | MFV000159 | |
| HAUL-MFV 363 | 2022 | Training Updated 2022 TX Voter Education Hotline Volunteer Training PowerPoint | MFV000160 | MFV000226 | |
| HAUL-MFV 364 | 7/18/2018 | Email from Elections Internet To: Redacted Subject: Election Security | MFV007551 | MFV007553 | |
| HAUL-MFV 365 | 7/19/2018 | Email from Steven Strominger To: Secretary Subject: Election security | MFV007554 | MFV007556 | |
| HAUL-MFV 366 | 7/18/2018 | Email from Elections Internet To: Redacted Subject: Re: Election Security | MFV007557 | MFV007559 | |
| HAUL-MFV 367 | 2/13/2019 | Email from Sam Taylor To: Jacqueline Benton Subject: RE: Question regarding Secretary of State's cybersecurity | MFV007560 | MFV007596 | |
| HAUL-MFV 368 | 12/3/2020 | Email from Elections Internet To: Redacted Subject: FW: Web Mail Correspondence | MFV007597 | MFV007598 | |
| HAUL-MFV 369 | 3/21/2017 | Email from Evans Carrlyn To: Gneral@gregabbott.com; ken.paxton@oag.texas.gov; Secretary Subject Important correspondence from NAACP President | MFV007599 | MFV007605 | |
| HAUL-MFV 370 | 10/4/2020 | Email from Heidi Martinez To: Redacted Subject: Integrity of our elections (EI Response) | MFV007606 | MFV007607 | |
| HAUL-MFV 371 | 12/30/2019 | Email from Heidi Martinez To: Redacted Subject: Ms. Diana Pattillo (EI) | MFV007608 | MFV007610 | |
| HAUL-MFV 372 | 8/11/2020 | Email from Charles Pinney To: Redacted Subject: Re" Illegal or just inappropriate? (EI Response) | MFV007611 | MFV007612 | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 373 | 7/26/2019 | Email from Stephen Chang To: Phillip Prazan Subject: RE" KXAN media request | MFV007630 | MFV007631 | |
| HAUL-MFV 374 | 2/4/2019 | Email from Elections Internet To: Christina Adkins Subject: FW: The list of non-citizens | MFV007634 | MFV007634 | |
| HAUL-MFV 375 | 2/5/2019 | Email from Elections Internet To: Christina Adkins Subject: FW: Vote Fraud Advisory | MFV007635 | MFV007635 | |
| HAUL-MFV 376 | 2/13/2019 | Email from Elections Internet To: Christina Adkins Subject: FW: Voter fraud list | MFV007636 | MFV007636 | |
| HAUL-MFV 377 | 10/25/2022 | Email from James Slattery To: James Slattery Subject: FWD: Press Release: Civil Rights Groups Call for federal watchdogs after secretary of State undermines Harris County midterm election | MFV011971 | MFV011974 | |
| HAUL-MFV 378 | | Application for a Ballot by Mail – Ingram April 26, 2022, Depo Ex. 6 | STATE031879 | STATE031880 | |
| HAUL-MFV 379 | | Carrier Envelope for Early Voting Ballot – Ingram April 26, 2022, Depo Ex. 7 - | STATE032017 | STATE032019 | |
| HAUL-MFV 380 | | Official Election Signature Sheet for an FPCA Voter – Ingram April 26, 2022,Depo Ex. 8 | STATE040053 | STATE040054 | |
| HAUL-MFV 381 | | Notice of Rejected Application for Ballot by Mail – Ingram April 26, 2022, Depo Ex. 9 | STATE031645 | STATE031646 | |
| HAUL-MFV 382 | | Notice of Rejected Application for Ballot by Mail – Ingram April 26, 2022, Depo Ex. 10 | STATE031643 | STATE031644 | |
| HAUL-MFV 383 | | Texas Secretary of State – FAQs on Applications for Ballot by Mail (ABBMs) – Ingram April 26, 2022, Depo Ex. 11 | STATE001713 | STATE001743 | |
| HAUL-MFV 384 | 1/28/2022 | Election Advisory No. 2022-08 From: Keith Ingram To: Election Officials | STATE019849 | STATE019876 | |
| HAUL-MFV 385 | | Oath of Assistance – Ingram April 28, 2022 Depo Ex. 02 | STATE001652 | STATE001653 | |
| HAUL-MFV 386 | | Oath of Assistance and Interpreter Statement of Purpose | STATE001651 | STATE001651 | |

| Exhibit No. | Doc Date | Description | Beg Bates | End Bates | References |
|---|---|---|---|---|---|
| HAUL-MFV 387 | | Texas Secretary of State, Elections Division, Webinar | STATE087078 | STATE087104 | |
| HAUL-MFV 388 | 11/30/2020 | Secretary Hughs Press Release, Ingram 4/26/2022 Depo. Ex. 22 | | | |
| HAUL-MFV 389 | 4/7/2022 | Email from Keith Ingram to Justin Williamson re county by county mail ballot numbers, Ingram 5/6/2022 Depo. Ex. 4 | STATE087299 | STATE087305 | |

120398468.1 0099831-00001

### Designations of Deposition Testimony

| Witness | Deposition Date | Page:Lines |
|---|---|---|
| Angeliza Razo, 30(b)(6) Mi Familia Vota | 4/5/22 | 8:20-9:7 |
| | | 12:12-12:23 |
| | | 13:2-6, 13-18, 20-21 |
| | | 14:3-6 |
| | | 14:7-13 |
| | | 166:13-23 |
| | | 14:19-15:9 |
| | | 16:14-20 |
| | | 24:3-9, 22 |
| | | 24:23-25:2 |
| | | 20:1-9 |
| | | 58:24-60:2 |
| | | 63:19-64:4 |
| | | 64:8-18 |
| | | 64:24-65:8 |
| | | 66:4-13 |
| | | 68:8-19, 69:5-18 |
| | | 72:24-73:4 |
| | | 74:18-22 |
| | | 76:15-17 |
| | | 116:16-117:2 |
| | | 120:21-121:6 |
| | | 127:24-128:7 |
| | | 131:11-132:9; 134:6-24; 135:5-20 |
| | | 139:13-140:2, 16-24 |
| | | 142:19-25; 143:11-15; 144:2-10; 152:1-10; 152:14-153:2 |
| | | 157:24-158:11 |
| | | 159:3-24 |
| | | 185:21-186:4; 192:21 193:4 |
| Maria Gomez | 4/25/23 | 5:1-5 |
| | | 6:10-11, 14-15 |
| | | 7:1-3, 12-15 |
| | | 10:11-14 |
| | | 10:22-11:2 |
| | | 11:15-25 |
| | | 14:10-15 |
| | | 15:25-16:8 |
| | | 19:21-20:3 |
| | | 20:22-21:6 |
| | | 29:4-5, 12-21 |
| | | 39:4-5, 12-21 |
| | | 40:24-41:1 |
| | | 43:4-10 |
| | | 49:14-22 |

| Witness | Deposition Date | Page:Lines |
|---|---|---|
| Dr. Kara Ayers | 5/10/22 | 8:10 - 9:7; 13:7 – 26:7; 28:2 – 41:6; 42:6 – 53:3; 53:5-84:12; 85:5 – 88:8; 98:6 – 98:20; 100:4 – 100:10; 106:6 – 106:21; 107:23 – 108:21; 142:7-13; 147:2-17; 148:3-11; 172:19 – 173:3; 175:13-21; 178:1 – 179:24 |
| Bob Kafka | 4/7/22 | 7:6-8; 10:8–16; 12:13-15; 12:16-21; 12:22-25 – 13:1-4; 13:13-17; 14:23–24; 17:2-24; 17:25 - 18:1– 20; 25:10–20; 26:10–18; 26:22–25 – 27:1-9; 27:21-25 - 28:1–2; 29:7–22; 31:8-14; 31:25 - 32:1–18; 34:19– 35:17; 36:23-25 - 37:1–6; 37:24-24 – 38:1-4; 38:13-16; 42:24-25 – 43:1-2; 44:2-9 47:17 – 49:7;  52:8 – 53:25; 55:19-22; 56:5-12; 78:9-21; 85:10-21; 86:2-21; 93:15-21; 95:18-25; 102:15-22; 106:3-6; 109:18-21; 110:14-25 – 111:1-3; 137:20-23; |
| Toby Cole | 6/28/22 | 4:18-24; 7:5-11, 10:7-12, 18-25; 11:1-6, 12-25; 12:1-3, 14-25; 13:1-3; 20:4-25; 21:1-4, 21-25; 22:1-25; 23:1-25; 24:1-25, 25:1-25, 26:1, 12-25; 27:1-6, 19-25; 28:1-8, 17-25; 29:1-25; 30:1-25; 31:1-2, 6-10; 33:14-24, 35:9-12, 21-25; 36:1-18, 41:1-25; 42:1-7, 43:4-12 |
| Teri Saltzman | 7/15/22 | 8:19-20; 13:12-15; 18:1-2; 20:17-25; 21:1-2; 25:7-13; 30:15-22; 32:2-16; 32:22-25; 33:13-25; 34:1-8; 34:20-25, 35:1-20; 44:6-17; 44:20-25, 45:1-3; 45:4-25.  46:1-15; 51:12-16; 54:1-5; 58:17-23; 59:1-3; 59:12-25, 60:1-7; 66:1-3; 69:9-23; 75:13-24; 80:6-23; 81:24-25; 88:7-10; 115:7-12 |
| Alice Penrod | 4/27/23 | 2: 13-25; 40:1-25; 41: 1-25; 42: 1-25; 43:1-25; 44:1-25; 45:1-25; 46: 1-25; 47: 1-25 |
| Nancy Crowther | 6/17/22 | 5:19-23, 16:19-25,17:4-5, 18:3-9, 19:4-8, 23:25, 24:1-25, 25:1-25, 26:1-25, 27:1-10, 27:16-25, 28:1-6, 28:17-25, 29:1-3, 30:5-12, 30:24-25, 31:1-15, 32:14-21, 43:1-10, 43:18-25, 44:1-18, 45:7-25, 46:1, 52:11-25, 53:1-7, 54:7-14, 77:21-25, 78:1-17, 79:20-25, 80:1 25, 81:1-8, 84:3-25, 85:1-25, 86:1-25, 87:1-25, 88:1-25, 89:1-25, 90:1-8, 97:8-25, 98:1-25, 99:1-14, 100:20-25, 101:1-25, 102:1-3 |
| Yvonne Iglesias | 4/17/23 | 7:2-6; 18:12-17; 19:8-14; 21:6-25; 22:1, 3-5; 23-10-17; 25:8-15; 28:11-20; 29:4-11, 15-25; 30:1-3, 10-23; 32:1-7; 34:25; 35:1-2, 6-15; 39:18-21; 40:3-9; 41:24-25; 42:1-20; 44:22-25; 45:1-11; 46:24 25; 47:1-25; 64:18-21; 68:25; 69:1-7; 71:12-25; 72:1-18; 75:5-25; 76:1-2 |
| Dallas County 30(b)(6) Tacoma Phillips | 4/13/23 | 1:13-25; 103:2-25; 104: 1-25; 105:1-17; 106:2–08:12 119:11–25; 120:2-25; 121:2-11; 155:22-25; 156: 1-25; 157:1-25; 158: 1-25; 159:1-18; 160:22-25; 161:1-19 |
| Isabel Longoria | 4/20/2022 Afternoon | 2:10-19; 42:4–16; 44:1-7; |

120398468.1 0099831-00001

| Witness | Deposition Date | Page:Lines |
|---|---|---|
| Catherine Cranston | 6/23/22 | 4:23-25, 5:1-3, 26:23-25, 27:1-3, 32:23-25, 33:1-6, 38:6-16, 49: 22-25, 50:1-17, 51:12-25, 52:1-12, 57:4-5, 100:8-25, 101:10-25, 102:1-20, 103:21-25, 104:1-13, 105:19-25, 106:1-25, 107:1-3, 108:4-25, 109: 1-25, 110: 1-3, 110:6-25, 111:1-12, 111:18-21, 114:16-25, 115:1-21, 115:24-25, 116:1-2, 122: 7-21, 125: 6-9, 125: 16-25, 126:1-20, 130:4-18, 130:20-25, 131:1-25, 132:1, 134:14-25, 137:16-20, 141:10-14, 143:1-4, 144:3-12, 145:21-25, 146:1-22, 148:2-14, 149:23-25, 150:1-14, 154:15-21, 155:5-15, 156:15-25, 157:1-7, 159:3-7, 159:13-25, 160:1, 196: 19-25, 197:1-25, 198:1 |
| Jacquelyn Callanen | 4/20/22 | 2:1-11; 31:25; 32:1-25; 33: 1-25; 34: 1-25; 35: 1-25; 36:1-9; 280:1 9;  327:9-25; 328:1-6 |
| Rachelle Obakozuwa | 3/21/23 | 2:15-25; 7:8-10; 9:10-12; 11:14-25; 12:17-13:14; 13:22-14:1; 14:19-17:10; 16:13-17:13; 17:16-18:5; 18:10-21; 19:11-25; 21:24-22:19; 34:23-35:2; 35:9-13; 35:18-36:18; 37:5-21; 47:8-48:13; 52:14-53:15; 54:14-17; 54:19-55:12; 57:1-59:10; 61:6-62:9; 62:11; 62:21-63:19; 64:3-65:3; 65:1-7; 65:17-66:14; 66:19-25; 68:19-69:19; 69:21-70:7; 70:12-72:24; 73:1-74:9; 74:21-76:19; 77:14-78:8; 85:14-16; 85:18; 86:3-20 |
| Dallas County 30(b)(6) Michael Scarpello | 4/13/23 | 276:20-25; 277:1-25; 278:1-5; 279:4-23; 286:3-25; 287:22-25; |
| Jennifer Colvin | 3/21/23 | 2:15-25; 7:8-10; 13:3-14:8; 16:18-23; 17:1-3; 32:4; 34:24-35:3; 41:8-42:21; 43:9-12; 43:15-44:15; 45:19-25; 46:1-12; 48:7-14; 48:17-20; 48:25-49:10; 49:17-50:8; 51:2-5; 51:7-52:3; 54:15-56:8; 56:24-57:16; 59:7-20; 60:18-61:22; 62:1-19; 62:21-24; 67:9-16; 68:4-16; 68:22-69:70:1; 71:10-72:3; 74:21-75:13; 76:19-77:6; 77:18-78:11; 81:2-82:2; 83:10-13; 83:15-84:2; 85:10-86:16; 87:8-10; 87:12-22; 88:20-89:2; 89:13-91:6; 91:20-92:4; 100:6-25 |
| Brian Keith Ingram | 5/6/22 | 352:23-25; 353:1; 354:1-5; 356:3-25; 357:24-25; 358:1-3; 359:3-6 |
| Brian Keith Ingram | 4/26/22 | 107:16-20; 109:7-16; |
| Lauren Smith | 3/21/23 | 8:3-5; 12:1-3; 33:2-11; 63:17-22; 64:11-14; 65:2-6, 12-24; 66:4-8; 69:12-25; 70:1-5, 25; 71:1-2; 78:24-25; 79:1-4 |
| Daniel Hayes | 5/11/22 | 6:12-14; 11:4-10, 14-17; 12:3-18, 23-25; 13:1-25; 14:1-25; 15:1-6, 23-25; 16:1-5; 17:19-25; 18:1-20, 22-25; 19:1-21; 20:1-25; 21:21-25; 22:1-14; 23:23-25; 24:2-6, 8, 19-25; 25:1-7; 26:10-12, 19-25; 27:1-8; 28:2-18, 22-25; 29:4-6; 30:8-15 |
| Daniel Hayes | 3/29/23 | 7:14-18; 10:8-14; 13:1-8; 14:1-25; 15:1-25; 16:1-21; 17:4-11; 19:11-17; 21:7-25; 22:1-7, 24-25; 23:1-4, 20-25; 24:1-8, 26:19-25; 28:5-25; 29:1-3; 31:5-25; 32:1-17; 33:5-15, 21-25; 34:1-12; 35:9-25; 36:1-4, 12-22; 56:19-25; 57:1-6; 58:20-25; 59:1-5 |
| Michael Scarpello | 5/4/22 | 248:8–249:8; 81:6-9 |
| Isabel Longoria | 4/20/2022 Morning | 43:2-11; 43:14-25; 44:1-17; 56:21–23; 72:25; 73:1-12 |
| Lisa Wise | 4/13/22 | 1:15-25; 183:23-184:3; |

| Witness | Deposition Date | Page:Lines |
|---|---|---|
| Juanita Valdez-Cox | 3/4/22 | 66:2-25; 67:1-15; 69:8-25; 70:1-17 |
| Pamiel Gaskin | 6/29/22 | 21:17-25; 22:1-21; 41:1-5, 48:7-25; 49:1-19 |
| Tania Chavez | 6/15/22 | 2:15-25; 25:18-25; 26:1-25; 27:1-25; 28:1-23; 51:10-22; 55:3-25; 56:1-25 |
| Brian Keith Ingram | 3/28/23 | 27:3-31:10; 66:22-71:2; 86:9-13; 87:3-89:10 |
| Brian Keith Ingram | 3/29/23 | 16:9-23 |
| Sadia Tirmizi | 5/8/23 | 45:21-25; 46:1-19 |
| Taylor Scott | 4/18/23 | 5:1-4; 7:19-23; 10:8-25; 11:1-5; 14:7-9; 15:3-4; 16:1-11; 16:18-24; 18:24-25; 19:1-25; 20:1-4 |
| Anne Scott | 4/18/23 | 6:1-4; 11:13-25; 12:21-25; 13:1-4, 7-8, 17-25; 14:1-25; 18:23-25; 19:2-25; 20:1-3, 7-21; 22:7-11, 23-25; 23:1; 26:21-23; 27:20-23; 44:13-23 |
| Jennifer Martinez | 4/12/22 | 5:13-16; 7: 9-14; 11: 4-24; 12: 17-25; 13: 1-19, 24-25; 14: 1-15; 16: 6-22; 22: 12-25; 23: 5-25; 24: 1-2, 13-17; 25: 7-14; 27: 1-16; 31: 2-24; 32: 10-25; 33: 1, 5-10; 41: 15-25; 42: 1-8; 44: 15-25; 45: 1-14, 19-25; 46: 1-25; 47: 1-7, 15-22; 51: 3-25; 52: 1-18, 20-25; 53: 1-5, 13-22; 55: 3-12, 16-20; 56: 13-25; 57: 1-22; 58: 5-16, 61: 2-15; 63: 20-25; 64: 1-2, 10-15; 67: 4-17; 72: 11-21; 74: 4-11, 18-22; 75: 24-25; 76: 1-5; 78: 19-22, 24-25; 79: 1-4; 82: 8-10; 83: 7-21, 25; 84: 1-6; 85: 11-25; 86: 1, 23-25; 87: 1-3; 95: 13-20; 100: 2-4; 102: 18-25; 103: 1; 105: 11-17; 106: 2-12; 109: 7-12; 110: 3-7; 112: 8-25; 113: 1-3; 118: 6-21; 119: 13-22; 125: 2-5, 11-14 |
| Sen. Bryan Hughes | 4/19/22 | 6:1-4; 40:2-41:2; 41:20-42:8; 47:19-48:9; 55:18-56:8; 58:9-59:24; 92:17-94:24; 110:21-111:7; 118:1-119:12; 127:2-129:9; 132:29-136:19; 137:2-138:10; 138:25-141:19; 157:23-160:13; 160:18-161:13; 161:14-162:22; 163:6-18; 164:7-166:6; 166:7-9 & 168:2-169:21; 171:10-172:20; 173:25-174:17; 174:19-175:22; 175:24-25 & 176:11-178:8; 181:10-183:21; 193:12-194:7; 199:19-207:5; 208:9-211:24; 212:16-217:8; 249:8-252:10; 255:18-259:2; 259:20-262:13; 297:6-14; 298:5-20; 302:16-24. |
| Rep. Andrew Murr | 5/5/22 | 19:13-16; 42:11-18; 43-8-14; 47:20-48:8; 53:7-12; 55:7-24; 59:22-60:23; 86:19-87:14; 88:5-89:25; 94:20-95:6; 95:22-96:12; 96:23-100:2; 100:3-101:25; 102:5-7& 103:17-104:5; 104:15-105:20; 106:22-112:22; 113:8-13&114:4-117:22; 120:2-123:18; 136:13-137:13; 137:14-143:4; 143:5-144:14; 144:15-146:17; 146:18-148:3; 148:4-149:14; 149:15-150:9; 152:19-22; 154:4-155:3 |
| Rep. Nicole Collier | 1/30/23 | 6:5-11; 14:9-22; 18:18-20:18; 81:4-82:11; 87:1-14; 87:17-88:11; 149:16-150:4; 151:1-7; 234:11-236:6 |
| Alan Vera | 2/27/23 | 19:6-11; 21:4-14; 24:20-25:14; 26:13-27:24; 28:14-22; 30:7-31:1; 36:2-9; 40:11-41:15; 47:2-8, 48:8-49:1; 49:23-50:7; 50:17-20; 50:25-51:22; 53:7-57:23; 142:14-144:14; 144:24-145:6 |

| Witness | Deposition Date | Page:Lines |
|---|---|---|
| Rep. Briscoe Cain | 4/21/22 | 7:12-15; 36:13-15; 36:18-19; 42:6-19; 43:5-13; 43:22-44:1; 44:24-45:23; 52:21-53:6-54:25; 55:15-56:5; 56:11-57:19; 65:5-66:9; 67:16-68:7; 69:5-16; 80:25-82:2; 91:9-13; 93:5-25; 95:21-96:3; 96:3; 96:21-22; 96:24-97:2; 97:16-21; 97:24-98:9; 100:20-101:20; 102:12-103:20; 104:10-105:2; 111:24-113:4; 114:6-116:18; 117:1-14; 117:24-118:19; 119:7-8; 119:20-22; 119:25-120:17; 124:7-125:13; 125:18-126:8; 126:12-18; 126:23-127:18; 127:22-128:6; 131:9-132:22; 133:25-134:25; 135:5-138:17; 139:9-15; 139:21-141:19; 142:14-143:3; 143:16-144:14; 145:4-146:5; 150:23-25; 154:20-156:4; 156:22-157:24; 171:2-9; 172:23-173:6; 176:21-177:25; 178:11-14; 179:23-183:19; 208:12-20; 208:4-16 |
| Brian Keith Ingram | 4/28/22 | 17:1-19:25; 28:1-30:25; 40:1-25; 58:9-66:11; 144:17-151:25 |
| Jacquelyn Callanen | 4/4/22 | 9:8-15; 11:13-12:2; 28:14-29:22; 32:23-33:8; 34:14-35:10; 36:17-37:9; 57:14-58:12; 58:17-62:2; 64:9-18; 83: 17-85:11; 101:23-103:7; 115:20-116:18; 124:15-23; 125:4-127:3; 133:12-134:8; 135:17-137:19; 138:12-139:9; 139:25-141:16; 144:17-145:22; 149:10-22; 150:4-151:2; 157:22-158:1; 158:19-25; 160:19-162:19; 170:16-171:7; 178:6-179:9; 184:7-11; 184:25-185:18; 186:4-187:1; 187:25-188:3; 189:21-190:21; 191:2-195:13; 196:12-15; 221:5-222:1; 222:11-22 |
| Rep. Rafael Anchia | 8/22/22 | 8:1-4; 9:14-18; 11:12-25; 12:1-7, 13-15, 21-25; 13:1-8; 17:7-8, 13, 16-18; 18:3-7, 12-19; 19:12-23; 20:11-18; 21:8-10, 16-22; 23:17-25; 24:1-16; 30:24-25; 31:1-19; 32:13-16, 20-24; 33:11-17, 21-25; 34:1, 3-6, 18-25; 35:1-7, 12-17, 20-25; 36:1-14; 77:3-20; 78:9-11; 82:10-15; 84:10-25; 85:1-4; 91:22-25; 92:1-5, 8-25; 93:1-8; |
| Sen. Carol Alvarado | 10/6/22 | 8:14-18<br>11:11-16<br>12:6-23; 13:2-14; 13:17-14:5; 14:10-15:13; 15:17-19; 16:7-21; 17:8-19<br>18:16-19<br>20:15-18<br>87:13-16; 94:6-8<br>100:17-19<br>101:8-14<br>107:11-108:19<br>108:25-109:18<br>131:6-19<br>144:5-7; 146:24-147:17<br>148:6-10<br>153:15-19<br>160:10-161:3<br>190:5-13<br>204:9-15<br>206:20-207:9<br>219:11-25 |

| Witness | Deposition Date | Page:Lines |
|---|---|---|
| Michelle Brown | 4/23/22 | 9:2-14; 12:2-5; 13:8-14:24; 19:16-21:17; 21:24-23:17; 24:1-24:5; 24:10-25:10; 25:14-27:3; 28:3-31:22; 32:4-32:16; 32:23-35:2; 35:12-38:21; 39:4-39:7; 39:10-39:18; 40:13-41:21; 42:16-23; 56:24-57:25; 58:5-11; 59:17-61:1; 61:8-62:20; 74:7-25; 80:4-9; 80:14-81:14; 82:16-83:7; 86:1-89:5; 89:12-90:12; 90:19-92:22; 105:14-106:16; 119:23-121:3; 122:18-123:7; 126:5-9; 128:23-129:9; 129:18-130:13; 131:9-132:19; 133:4-134:9; 136:11-24; 141:15-142:3; 143:11-144:21; 145:4-149:4; 152:1-9; 154:6-12; 155:23-156:9; 157:11-17; 166:18-167:4; 191:23-192:18; 203:16-204:22; 205:10-207:24; 208:9-23; 211:8-212:16; |
| Deion Dorsett | 6/10/22 | 6:19-9:9; 14:5-21; 15:11-24; 16:21-20:19; 26:15-19; 28:14-29:20; 30:19-33:15; 35:9-23; 36:1-17; 39:10-41:2; 41:20-42:8; 43:11-21; 66:7-25 |
| Ray Shackelford | 4/29/22 | 7:20-8:4; 8:24-9:7; 19:21-22:20; 23:9-24:7-24:10-26:3; 28:6-12; 28:17-35:10; 35:15-37:15; 38:10-39:1; 41:12-14; 41:22-42:7; 43:11-44:24; 47:7-16; 60:12-64:23; 65:7-71:6; 71:18-79:10; 80:4-81:15; 81:18-84:9; 86:17-90:10; 91:1-93:3; 94:12-13; 110:19-111:14; 112:24-114:19; 129:2-132:22; 133:4-136:10; 137:9-138:21; 139:13-22; 141:9-142:21; 142:24-144:12; 146:11-147:1; 148:12-151:12; 152:23-153:20; 156:24-158:14; 158:22-159:9; 160:17-161:18; 162:8-164:18; 168:14-170:19; 175:22-176:7; 179:4-10; 180:13-17; 181:17-25; 183:15-185:8; 186:2-21; 187:9-24; 188:3-189:4; 195:3-12; 201:20-25; 202:6-22; 203:10-25; 236:1-237:7; 242:4-243:8; 254:19-256:4 |
| Bridgette Escobedo | 5/11/22 | 8:8-12; 13:9-23; 59:15-62:5; 66:11-68:4, 71:4-18; 189:12-24 |
| Jacquelyn Callanen | 2/28/23 | 151:20-152:16; 162:22-163:20; 168:21-24 |

### CERTIFICATE OF SERVICE

I certify that a true and correct copy of the foregoing document was served on July 28, 2023 upon all counsel of record by CM/ECF:

_s/ Jennifer A. Holmes_
Jennifer A. Holmes