**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION**

| | |
|---|---|
| LA UNION DEL PUEBLO ENTERO, et al., | |
| Plaintiffs, | |
| vs. | NO. 5:21-cv-844-XR |
| STATE OF TEXAS, et al., | |
| Defendants. | |
| HOUSTON AREA URBAN LEAGUE, et al. | |
| Plaintiffs, | |
| vs. | NO. 5:21-cv-848-XR |
| GREGORY WAYNE ABBOTT, et al. | |
| Defendants. | |

**HAUL PLAINTIFFS' OBJECTIONS TO DEFENDANTS' PRETRIAL DISCLOSURES**

Pursuant to Federal Rule of Civil Procedure 26(a)(3)(B), Plaintiffs Houston Area Urban League, Delta Sigma Theta Sorority, Inc., The Arc of Texas, and Jeffrey Clemmons ("HAUL Plaintiffs") respectfully submit the following objections to State Defendants' Pretrial Disclosures (ECF No. 688), Intervenor-Defendants' Pretrial Disclosures (ECF No. 677), and Defendant Kim Ogg's Pretrial Disclosures (ECF No. 681). The HAUL Plaintiffs also join in any additional objections made by other Plaintiffs that are not included herein.

**OBJECTIONS TO STATE DEFENDANTS' DEPOSITION DESIGNATIONS**

HAUL Plaintiffs object to the following deposition testimony designated by State Defendants and counter-designate additional deposition testimony.

**Witness:** Chris Hollins (May 6, 2022)

| Designated Testimony (Page:Line) | Objection | Counter-Designation (Page:Line) |
|---|---|---|
| 11:3-6 | | |
| 15:7-21 | Form. Foundation. Relevance. | |
| 16:2-7 | | |
| 18:2-16 | | |
| 18: 23-25 | | |
| 19:1-5 | | 19:6-11 |
| 19:12-25 | | |
| 20:1-4 | | 20:5-6 |
| 23:22-25 | | |
| 24:1 | | |
| 24:11-22 | | |
| 25:3-25 | | |
| 26:1 | | |
| 26:12-17 | | |
| 30:4-8 | | 30:9-15 |
| 30:18-25 | | |
| 31:1-7 | | |
| 31:23-25 | | |
| 32:1-9 | | |
| 33:15-23 | Form. Relevance. | |
| 34:15-25 | Form. Relevance. | |
| 35:1-9 | Form. Relevance. | |
| 35:21-25 | Form. Relevance. | |
| 36:4 | Form. Relevance. Ambiguous. | |
| 36:14-25 | Form. Relevance. | |
| 37:1-4 | Form. Relevance. | |
| 37:19-25 | Form. Relevance. | |
| 38:1-25 | Form. Relevance. | |
| 39:1-9 | Form. Relevance. | |
| 39:16-19 | Form. Calls for legal conclusion. Relevance. | |
| 39:21-24 | Calls for legal conclusion. Form. Relevance. | |
| 40:1-11 | | |
| 44:2-5 | | |
| 44:8-25 | | |
| 45:1-10 | Form. Calls for a legal conclusion. | |
| | | 45:11-21, 48:17-49:25 |

| Designated Testimony (Page:Line) | Objection | Counter-Designation (Page:Line) |
|---|---|---|
| 46:16-25 | Form. Calls for a legal conclusion. Relevance. | |
| 47:1-12 | Form. Calls for a legal conclusion. Relevance. | |
| 50:22-25 | | |
| 51:1-5 | | |
| 51:22-25 | | |
| 52:1-25 | Form. Relevance. | |
| 53:1-25 | Form. Relevance. | |
| 54:1-5 | Form. Relevance. | |
| | | 54:6-13 |
| 61:5-10 | | |
| 61:12-25 | | |
| 62:1-5 | | 62:6-15 |
| 62:16-22 | | |
| 62:25 | | |
| 63:1-7 | Calls for a legal conclusion. Relevance. | |
| 63:12-15 | Calls for a legal conclusion. Relevance. | |
| 63:17-25 | Calls for a legal conclusion. Relevance. | |
| 64:1-25 | Hearsay. Relevance. | |
| 65:1-25 | Hearsay. Relevance. | |
| 66:1-21 | Form. Relevance. | |
| 67:1-13 | Form. Relevance. | |
| 67:18-25 | Hearsay. Relevance. | |
| 68:1-25 | Hearsay. Relevance. | |
| 69:1-10 | Hearsay. Relevance. | |
| 69:21-24 | Form. Relevance. | |
| 70:1-25 | Form. Relevance. | |
| 71:1-25 | Form. Relevance. | |
| 72:1-4 | Form. Relevance. | |
| | | 72:15-73:1 |
| 73:2-25 | Calls for a legal conclusion. Form. Relevance. | |
| 74:2-3 | Calls for a legal conclusion. Form. Relevance. | |
| 74:2-25 | Calls for a legal conclusion. Form. Relevance. | |
| 75:1-4 | Form. Relevance. | |
| 76:2-9 | | |
| 76:11-25 | | |

| Designated Testimony (Page:Line) | Objection | Counter-Designation (Page:Line) |
|---|---|---|
| 77:1-19 | | 77:20-22 |
| 78:19-23 | | 78:3-18 |
| 79:17-25 | | |
| 80:1-8 | Form. Hearsay. Relevance. | |
| 80:13-22 | Form. Hearsay. Relevance. | |
| 81:1-16 | Form. Hearsay. Relevance. | |
| 82:17-25 | Form. Hearsay. Relevance. | |
| 83:1-25 | Form. Hearsay. Relevance. | |
| 84:1-14 | Form. Hearsay. Relevance. | |
| | | 85:18-86:11 |
| 87:14-25 | | |
| 88:1-5 | | 88:12-89:25 |
| 92:4-15 | Form. Relevance. | |
| 92:17-18 | | 92:19-25 |
| 93:4-6 | | |
| 93:21-25 | | |
| 94:1-16 | | 94:17-95:6, 97:23-98:4 |
| 102:12-14 | | |
| 102:16-25 | | |
| 103:1-25 | | |
| 104:1-17 | | |
| 105:12-25 | | |
| 106:1-22 | | 106:23-25, 107:1-4 |
| 107:5-25 | | |
| 108:1-8 | | 108:9-20 |
| 108:23-25 | Form. Foundation. | |
| 109:1-2 | Form. Foundation. | |
| 109:8-9 | Form. Foundation. Calls for speculation. | |
| 109:11-17 | Form. Foundation. Calls for speculation. | |
| 109:19-20 | Form. Foundation. Calls for speculation. | |
| 110:2-4 | Form. Foundation. Calls for speculation. | |
| 110:6-8 | Form. Foundation. Calls for speculation. | |
| | | 110:13-25, 111:1-4, 112:4-25, 113:1-2, 121:16-25, 122:1-14 |
| 125:7-25 | | |
| 126:1-8 | Form. | |
| | | 126:9-25 |
| 129:25 | Form. Relevance. | |

| Designated Testimony (Page:Line) | Objection | Counter-Designation (Page:Line) |
|---|---|---|
| 130:1 | Form. Relevance. | |
| 130:3-25 | Form. Relevance. | |
| 131:1-7 | Form. Relevance. | |
| | | 132:3-25, 133:1-25, 134:1-24, 141:21-25, 142:1-8 |
| 143:17-25 | Foundation. | |
| 144:1-7 | | |
| 144:12-22 | Form. Relevance. | |
| 145:1-3 | Form. Relevance. | |
| 145:10-25 | Form. Relevance. | |
| 146:1-8 | Form. Relevance. | |
| 146:14-25 | Form. Relevance. | |
| 147:1-6 | Form. Relevance. | |
| 147:10-1 | Object because it is not clear from the designation which testimony is being designated. | |
| | | 150:3-10, 152:4-16, 168:10, 170:20, 171:15-25, 175:14-176:15 |
| 173:15-23 | | |
| 176:23-25 | Form. Relevance. | |
| 177:1-9 | Form. Relevance. | |
| 178:1-4 | | |
| 179:11-20 | Form. Relevance. | |

**Witness: Yvonne Ramon (April 21, 2022; May 10, 2022)**

State Defendants have listed Yvonne Ramon as a "may call" witness. Absent an agreement among the parties concerning the use of deposition testimony, pursuant to Federal Rule of Civil Procedure 32(a), HAUL Plaintiffs object to State Defendants' designations of Ms. Ramon's deposition testimony in their entirety should she appear live at trial. If Ms. Ramon does not provide live testimony, then HAUL Plaintiffs object only to the following deposition testimony:

Yvonne Ramon Deposition – April 21, 2022

| Designated Testimony (Page:Line) | Objection | Counter-designation (Page:Line) |
|---|---|---|
| 8:10-13 | | |
| 6-10,23-25 | | |
| 13:1-25 | | |
| 14:1-5, 19-25 | | 14:12-18 |
| 15:1-25 | | |
| 16:18-25 | | |
| 17:1-25 | | |
| 18:1-25 | | |
| 19:1-25 | | |
| 20:1-25 | | |
| 21:1-25 | | |
| 22:1-25 | | |
| 23:1-25 | | |
| 24:1-6, 14-25 | | |
| 25:1-25 | 25:5-9 Relevance. Which party operated the polling locations is not relevant to any claims or defenses in this matter | |
| 26:1-10, 16-25 | | |
| 27:1-15 | | |
| 28:1-24 | | |
| 30:1-17, 22-25 | | |
| 31:1-18 | | |
| 33:8-25 | | |
| 34:1-25 | | |
| 35:1-25 | | |
| 36:1-25 | | |
| 37:1-14 | | |
| 38:6-10 | | |
| 39:1-17 | | 39:18-40:2 |
| 40:1-24 | | |
| 41:22-25 | | |
| 42:1-2, 7-25 | | |
| 43:1-25 | | |
| 44:1-7 | | 44:8-12 |
| 46:14-24 | | |
| 47:15-23 | | |
| 49:20-25 | | |
| 50:1-6, 10-17 | | |
| 51:7-25 | | |
| 52:1-3, 17-25 | | |

| Designated Testimony (Page:Line) | Objection | Counter-designation (Page:Line) |
|---|---|---|
| 53:6-17, 23-25 | | 53:18-22 |
| 54:1-13, 18-25 | | |
| 55:1-25 | | |
| 56:1,5-25 | | |
| 37:1-6 | | 57:14-58:5 |
| 60:6-24 | | 60:24-61:17 65:5-7 |
| 66:1-24 | | 66:25-67:10 |
| 67:14-19 | | |
| 68:20-25 | | |
| 69:1-25 | Hearsay. Foundation. | |
| 70:1-4, 9-25 | Foundation. | |
| 71:1-23 | | |
| 72:6-25 | | |
| 73:1-14 | | |
| 74:4-16 | | 74:17-75:2 |
| 75:12-24 | | 76:8-12 |
| 81:22-25 | | |
| 82:1-25 | | |
| 83:1-15, 20-24 | | |
| 84:1-14 | | |
| 85:12-23 | | |
| 86:16-25 | | |
| 87:1-8 | | |
| 88:18-24 | | |
| 89:15-25 | Foundation. | |
| 90:1-25 | | |
| 91:1-23 | | |
| 93:12-25 | | |
| 94:1-12 | | |
| 95:4-23 | | |
| 97:12-25 | | |
| 98:1-25 | | |
| 99:1-25 | | |
| 100:1-25 | | |
| 101:19-25 | | |
| 102:1-25 | | |
| 103:1 | | |
| 21:21-25 | | |
| 112:10-25 | | |
| 113:1-23 | | |
| 114:17-25 | | |
| 115:1 | | |

| Designated Testimony (Page:Line) | Objection | Counter-designation (Page:Line) |
|---|---|---|
| 116:1-16 | | |
| 119:22-25 | | |
| 120:1-16 | | |
| 121:9-25 | | |
| 122:1-9 | | |
| 123:17-24 | | |
| 127:11-20 | | |
| 129:5-20 | | |
| 131:7-18 | | |
| 136:15-25 | | |
| 137:1-25 | | |
| 138:1-14 | | |
| 140:7-25 | | |
| 141:1-6, 23-25 | | |
| 142:1-15 | | 142:16-143:15 |
| 143:16-25 | | |
| 144:1-25 | | |
| 145:1 | | 145:2-25 |
| 146:1-4, 11-25 | | |
| 147:1-2, 12-21 | | |
| 150:24-25 | | 150:13-23 |
| 151:1-25 | | |
| 152:1-9 | | |
| 153:8-25 | | |
| 154:1-25 | | |
| 155:1-19 | | 155:21-158:15 |
| 167:3-8 | Foundation | |
| 171:24-25 | | |
| 172:1-17 | | |
| 173:10-25 | | |
| 175:13-18 | | |
| 177:6-15 | | 177:16-179:5 |
| 183:13-25 | | |
| 184:1-4 | | |
| 185:19-25 | | |
| 186:1-8 | | |
| 207:10-25 | | |
| 208:1-2 | | |
| 225:21-25 | | |
| 226:1-25 | | |
| 227:1-17 | | |

Yvonne Ramon Deposition – May 10, 2022

| Designated Testimony (Page:Line) | Objection | Counter-designation (Page:Line) |
|---|---|---|
| 21:6-25 | | |
| 22:1-25 | | |
| 23:1-12, 23-25 | | 23:13-17 |
| 24:1-25 | | |
| 25:1-8 | | |
| 31:13-25 | | |
| 32:1-25 | | |
| 33:1-25 | | |
| 34:1-6 | | |
| 57:18-25 | | |
| 58:1-25 | | |
| 59:1-25 | | |
| 60:1-5 | | |
| 61:6-25 | | |
| 62:1-25 | | |
| 63:1-25 | | |
| 66:16-25 | | |
| 67:1-25 | | |
| 68:1-25 | | |
| 69:1-8 | | 69:22-70:1 |
| 70:2-20 | | 70:25-71:4 |
| 97:17-25 | | |
| 98:1-2 | | |
| 99:24-25 | | |
| 100:1-15 | | |
| 151:16-25 | | |
| 152:1-25 | | |
| 153:1-22 | | |
| 157:5-15 | | |
| 158:3-11 | | |
| 165:9-15 | | |
| 175:20-23 | | |
| 178:7-25 | | |
| 179:1-10, 22-25 | | |
| 180:1-5 | | |
| 184:7-20 | | |
| 186:24-25 | | |
| 187:1-11 | | |
| 221:21-25 | | |
| 222:1-18 | | |
| 230:7-25 | | |

| Designated Testimony (Page:Line) | Objection | Counter-designation (Page:Line) |
|---|---|---|
| 231:1-9 | Foundation | |
| 255:10-24 | | |

**Witness: Isabel Longoria (April 20, 2022; April 22, 2022)**

Private Plaintiffs have listed Isabel Longoria as "may call" witness. (ECF No. 687-1.) Absent an agreement among the parties concerning the use of deposition testimony, pursuant to Federal Rule of Civil Procedure 32(a), HAUL Plaintiffs object to State Defendants' designations of Ms. Longoria's deposition testimony in their entirety should she appear live at trial. If Ms. Longoria does not provide live testimony, then HAUL Plaintiffs object only to the following deposition testimony:

<u>Isabel Longoria Deposition – April 20, 2022</u>

| Designated Testimony (Page:Line) | Objection | Counter-Designation (Page:Line) |
|---|---|---|
| 8:22–25 | None | |
| 9:22–25 | None | |
| 10:1–16 | None | |
| 11:4–15 | None | |
| 13:18–25 | None | |
| 14:1–13, 20 – 25 | None | |
| 15:1–25 | Incomplete | 16:1-5 |
| 16:11–25 | None | |
| 17:1 – 25 | None | |
| 18:1–14 | None | |
| 19:7–25 | None | |
| 20:1–13, 19–20, 24–25 | Incomplete | 20:14-18 |
| 21:1–25 | None | |
| 22:1–24 | None | |
| 25:16–19 | Incomplete | See below |
| 29:14–20 | Incomplete | 26:22-29:13; 29:21-25 |
| 30:4–7 | Incomplete | 30:1-3; 30:8-25 |
| 31:25 | Incomplete | 31:1-24 |

| Designated Testimony (Page:Line) | Objection | Counter-Designation (Page:Line) |
|---|---|---|
| 32:1–19 | Incomplete | 32:20-33:19 |
| 33:20–24 | Incomplete | 33:25 |
| 34:25 | Incomplete | 34:1-24; 38:2-8 |
| 35:1–10 | None | |
| 36:9–14 | None | |
| 48:11–23 | Incomplete | 46:25-47:7; 48:3-10; 48:24-50:1. |
| 50:22–25 | Incomplete | |
| 51:1–11 | Incomplete | 51:12-52:8 |
| 52:22–25 | Incomplete | See above |
| 53:1–3 | Incomplete | See above |
| 54:20-24 | None | |
| 57:21–25 | None | |
| 58:1–18 | None | |
| 61:13–17 | None | |
| 63:11–25 | Incomplete, Hearsay | 130:6-14 and Longoria April 20, 2022 Afternoon Deposition at 31:20-32:6; 32:10-34:15; 34:18-38:10; 38:16-44:7; 44:11-49:14. |
| 64:1–5, 22–24 | None | |
| 65:8–14 | Incomplete, Hearsay | 130:6-14 and Longoria April 20, 2022 Afternoon Deposition at 31:20-32:6; 32:10-34:15; 34:18-38:10; 38:16-44:7; 44:11-49:14. |
| 66:15–19, 24–25 | Incomplete, Hearsay | See above |
| 67:1–6 | Hearsay | |
| 69:22–25 | Incomplete | See below |
| 70:1–3, 23–25 | Incomplete | 70:4-22 |
| 71:1–22 | Incomplete | 71:23-72:25 |
| 73:1–3 | Incomplete | 73:4-74:8 |
| 74:20–25 | None | |
| 75:1–8 | None | |
| 76:4–18 | None | |
| 82:18–23 | None | |
| 86:16–22 | Incomplete | 85:20-86:15; 86:25-88:25; 89:15-24 |
| 93:7–20 | Irrelevant | |
| 94:13–25 | None | |
| 95:1–22 | None | |

| Designated Testimony (Page:Line) | Objection | Counter-Designation (Page:Line) |
|---|---|---|
| 96:2–25 | None | |
| 97:1–13 | None | |
| 99:3–11, 25 | Incomplete, irrelevant | 99:12-24 |
| 100:1–25 | Irrelevant | |
| 101:1–8 | Irrelevant | |
| 102:5–13, 21–25 | Irrelevant | |
| 103:1–19 | Irrelevant | |
| 104:3-14, 23–25 | Irrelevant | |
| 105:1–5 | Irrelevant | |
| 106:7–19 | Irrelevant | |
| 107:9–25 | Irrelevant | |
| 108:1–18 | Irrelevant | |
| 111:3–25 | Irrelevant | |
| 112:1–3 | Irrelevant | |
| 114:22–25 | Irrelevant | |
| 115:1–12, 15–25 | Irrelevant Irrelevant | |
| 116:1–13, 16–22 | Irrelevant Irrelevant | |
| 119:2–25 | Irrelevant | |
| 120:1–25 | Irrelevant, Hearsay | |
| 121:1–17, 20–25 | Irrelevant, Hearsay | |
| 122:1–7, 17–25. | Irrelevant, Hearsay Irrelevant, Hearsay | |
| 123:10, 16-18, 23–25 | Irrelevant, Hearsay | |
| 124:1–14 | Irrelevant, Hearsay | |
| 125:3–5, 10–25 | Irrelevant, Hearsay | |
| 132:14–25 | None | |
| 133:1 | None | |
| 134:4–14 | Incomplete | 134:15-136:8 |
| 135:9–18 | Incomplete | 135:19-136:13 |
| 137:13–25 | None | |
| 138:1–2 | None | |
| 139:14–25 | None | |
| 140:1–12 | None | |
| 140:21–25 | Incomplete | See below |
| 142:1–5, 9 -25 | Incomplete | 142:6-8 |
| 143:1–25 | None | |
| 144:1–5, 8–25 | None | |
| 145:1–16, 19–25 | As to 145:14-25, improper question | |
| 146:1–25 | See above | |
| 147:1–5 | As to 147:1-2 see above; | |

| Designated Testimony (Page:Line) | Objection | Counter-Designation (Page:Line) |
|---|---|---|
| | as to 147:3-5: incomplete | 147:6-148:1 & 131:9-21 |
| 148:16-21, 24–25 | None | |
| 149:1–25 | 149:1-16 None<br>149:17-25 Incomplete | See below |
| | | |
| 150:1, 7–25 | Incomplete | See below |
| 151:1–23 | Incomplete | 151:24-153:25 |
| 154:1–14 | Incomplete | 154:15-155:6 |
| 155:7–13, 25 | Incomplete | See above and 155:1-6 , 155:14-24 and Longoria April 20, 2022 Afternoon Deposition at 16:10-17:9, 18:16-17, 19:1-11, and Exhibits 11 & 12. |
| 156:1–7 | Incomplete | 156:8-15 |
| 158:24–25 | Incomplete | 158:6-23 |
| 159:1–9, 17–25 | Incomplete | See above |
| 160:1–2 | Incomplete | See above |

Isabel Longoria Deposition – April 22, 2023

| Designated Testimony (Page:Line) | Objection | Counter-Designation (Page:Line) |
|---|---|---|
| 77:9–10, 24–25 | None | |
| 73:1–9 | Designation makes no sense: there is no page 73 in this transcript | |
| 77:15–21 | Irrelevant | |
| 79:17 | Designation makes no sense: just one line of a question | |
| 80:1–24 | Incomplete | 81:2-82:24 |
| 82:25 | Incomplete | See above |
| 83:1–19 | Incomplete | See above |
| 85:18–25 | None | |
| 86:1–21 | None | |
| 87:16–25 | None | Ex. 15 must be proffered with these pages |
| 88:1–23 | None | Ex. 15 must be proffered with these pages. |
| 97:17–20 | None | |
| 98:3–15 | None | |
| 99:1–8 | None | |

| Designated Testimony (Page:Line) | Objection | Counter-Designation (Page:Line) |
|---|---|---|
| 99:10–25 | None | |
| 100:1–25 | None | |
| 100:1–13 | Incomplete | 101:14-25 |
| 102:1–6 | None | |
| 103:18–23, 25 | None | |
| 104:1–3, 13–25 | None | |
| 105:1–13, 15–25 | None | |
| 106:101–8 | None | |
| 107:2–22 | Incomplete | 107:23-10-111:1 |
| 108:23–25 | Incomplete | See above |
| 109:1–8 | Incomplete | See above |
| 111:10–25 | Incomplete | See below |
| 112:1–7 | Incomplete | 112:9-113:15 |
| 113:16–25 | Incomplete | See below |
| 114:1, 14–21 | Incomplete | 114:22-25 |
| 115:13–25 | Incomplete | 115:1-12 |
| 116:1–25 | None | |
| 117:1–22, 24–25 | None | |
| 118:1–7 | Incomplete | 118:8-25 |
| 119:13–25 | None | |
| 120:1–13 | None | |

## OBJECTIONS TO STATE DEFENDANTS' EXHIBITS

*Will Offer*

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 1 | Signed and executed copy Senate Bill 1. https://webservices.sos.state.tx.us/legbills/files/C287/SB1.pdf. | None |
| 2 | Expert Witness Report, Prof. Mark Hoekstra, Response to Prof. Eitan Hersh's February 10, 2023, Second Supplemental Report. (Served on Mar. 3, 2023) | None, provided the expert is found qualified under FRE 702 |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 3 | Expert Witness Report, Prof. Mark Hoekstra, *Response to Prof. Eitan Hersh's February 28, 2022, Initial Report*. (Served on Mar. 29, 2022). | None, provided the expert is found qualified under FRE 702 |
| 4 | Notice of Correction to March 29, 2022, Expert Report of Prof. Mark Hoekstra, Ph.D., Written in Response to the February 28, 2022, Report by Prof. Eitan Hersh. (Served on Apr. 25, 2023). | None, provided the expert is found qualified under FRE 702 |
| 5 | Expert Witness Report, Prof. Mark Hoekstra, *Response to Prof. Christian Grose's February 10, 2023, Supplemental Report*. (Served on Mar. 3, 2023) | None, provided the expert is found qualified under FRE 702 |
| 6 | Expert Witness Report, Prof. Mark Hoekstra, *Response to Prof. Christian Grose's February 28, 2022, Initial Report*. (Served on Mar. 29, 2022). | None, provided the expert is found qualified under FRE 702 |
| 7 | Notice of Correction to March 29, 2022, Expert Report of Prof. Mark Hoekstra, Written in Response to the February 28, 2022, Report by Prof. Christian Grose. (Served on Apr. 25, 2023). | None, provided the expert is found qualified under FRE 702 |
| 8 | Expert Witness Report, Prof. Mark Hoekstra, *Response to Prof. Eric McDaniel's February 10, 2023, Second Supplemental Report*. (Served on Mar. 3, 2023). | None, provided the expert is found qualified under FRE 702 |
| 9 | Expert Witness Report, Prof. Mark Hoekstra, Response to Prof. Eric McDaniel's February 28, 2022, Initial Report. (Served on Mar. 29, 2022). | None, provided the expert is found qualified under FRE 702 |
| 10 | Expert Witness Report, Prof. Mark Hoekstra, *Response to Prof. Kenneth R. Mayer's March 6, 2023, Supplemental Report*. (Served on Apr. 5, 2023). | None, provided the expert is found qualified under FRE 702 |
| 11 | Notice of Correction to April 5, 2023, Expert Report of Prof. Mark Hoekstra, PhD, Written in Response to the March 6, 2023, Report by Prof. Kenneth Mayer. (Served on Apr. 25, 2023). | None, provided the expert is found qualified under FRE 702 |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 12 | Expert Witness Report, Dr. Stephen C. Graves. (Served on Mar. 29, 2022). | None, provided the expert is found qualified under FRE 702 |
| 13 | Election Advisory No. 2021-18, Re: Revised: March 1, 2022, Primary Election and May 24, 2022, Primary Runoff Election Law Calendar, dated November 12, 2021. (STATE097860–908). | Authenticity, Hearsay |
| 14 | Election Advisory No. 2021-21, Re: Legislative Summary – Second and Third Special Sessions, dated November 19, 2021. (STATE001483–502). | None |
| 15 | Election Advisory No. 2021-23, Re: May 7, 2022, Election Law Calendar, dated December 10, 2021. (STATE097909–48). | Hearsay |
| 16 | Election Advisory No. 2022-07, Re: NEW LAW: Changes to Early Voting by Personal Appearance – House Bill 2025, House Bill 3107, and Senate Bill 1, dated January 21, 2022. (STATE001577–93) | None |
| 17 | Election Advisory No. 2022-08, Re: NEW LAW: Senate Bill 1 – Opportunity to Correct Defects on Application for a Ballot by Mail and Carrier Envelope, dated November 19, 2021. (STATE034294–321) | None |
| 18 | Election Advisory No. 2022-09, NEW LAW: Changes to Poll Watcher Requirements Under House Bill 3107 and Senate Bill 1, dated February 4, 2022. (STATE060559) | None |
| 19 | Election Advisory No. 2022-12, Re: Additional Procedures Regarding Correction of Defects on Application for Ballot by Mail or Carrier Envelope, dated February 11, 2022. (STATE001469–73). | None |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 20 | Election Advisory No. 2022-18, Re: Additional Ballot by Mail Procedures for May Uniform Election and Primary Runoff Election, dated April 26, 2022. (STATE087955–58) | None |
| 21 | Election Advisory No. 2022-25, Re: November 8, 2022, Election Law Calendar, dated June 20, 2022, dated June 20, 2022. (STATE122992–3039) | Hearsay |
| 22 | Spreadsheet created by Secretary of State in response to media inquiries, listing mail-ballot rejection rates for 2022 elections. (STATE115581–616). | Foundation, Authenticity, Hearsay, 403 |
| 23 | Final Report on Audit of 2020 General Election in Texas. (STATE115222–580). | Foundation, Authenticity, Hearsay, 403 |
| 24 | Executive Summary to Audit 2020 General Election in Texas (STATE115212–221). | Foundation, Authenticity, Hearsay, 403 |
| 25 | Harris County Post Election Assessment of the November 8, 2022, General Election. (STATE170230–83). | Foundation, Authenticity, Hearsay, 403 |
| 26 | Handbook for Election Judges and Clerks, *Qualifying Voters on Election Day 2022*, Secretary of State, revised July 2022. (STATE110976–1056). | None |
| 27 | Handbook for Election Judges and Clerks, *Early Voting Ballot Board & Signature Verification Committee*, Secretary of State, revised July 2022. (Exhibit 17 – February 28, 2023, Dep. of Jacquelyn Callanen). | Misidentified; unable to identify document based on description; all objections reserved |
| 28 | Poll Watcher's Guide, Secretary of State, revised January 2022. (STATE106313–337). | None |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 29 | Draft of Poll Watcher Online Training, Secretary of State, January 20, 2022 (STATE035175–90). | Authenticity, Hearsay, Relevance, 403 |
| 30 | Texas Voter Registration Application (Spanish) (STATE046251–52). | None |
| 31 | Texas Voter Registration Application (English) (STATE046253–54). | None |
| 32 | Federal Post Card Application (Exhibit 3 – July 29, 2022, Dep. of Scott Wiedmann). | Relevance |
| 33 | Federal Write-In Absentee Ballot (Exhibit 4 – July 29, 2022, Dep. of Scott Wiedmann). | Relevance |
| 34 | Form 4-20, Certificate of Appointment of Poll Watcher by a Candidate, January 2022. (STATE060813–14). | None |
| 35 | Form 4-21, Certificate of Appointment of Poll Watcher by Political Party, January 2022. (STATE060815–16). | None |
| 36 | Form 4-22, Certificate of Appointment of Poll Watcher for Propositions or Measures, January 2022 (STATE060817–16). | Completeness, Authenticity |
| 37 | Form 4-23, Certificate of Appointment of Poll Watcher by Registered Voters on Behalf of a Write-In Candidate, January 2022 (STATE060819–20). | None |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 38 | Form 5-21, Ballot Envelope (For Secrecy), January 2022. (STATE061390–91). | None |
| 39 | Form 6-2, Notice of Rejected Application for Ballot by Mail, January 2022. (STATE031641–42). | None |
| 40 | Form 6-3, Notice of Rejected Application for Ballot by Mail - Missing or Incorrect Personal Identification Numbers, January 2022. (STATE031643–44). | None |
| 41 | Form 6-4, Notice of Rejected Application for Ballot by Mail - Required Personal Identification Number is Not Associated with Your Voter Record, January 2022. (STATE074329–30). | None |
| 42 | Form 6-6, Request to Cancel Application for Ballot by Mail – Early Voting Clerk's Form, January 2022. (STATE091410–11). | None |
| 43 | Form 6-11, EVC Notice of Carrier Defect Mailed with Corrective Action Form (Spanish), April 2022. (STATE123304–06). | None |
| 44 | Form 6-11, EVC Notice of Carrier Defect Mailed with Corrective Action Form (English), April 2022. (STATE123307–09). | None |
| 45 | Form 6-12, EVC Notice of Carrier Defect Phone with Corrective Action Form (Spanish), April 2022. (STATE123310–12). | None |
| 46 | Form 6-12, EVC Notice of Carrier Defect Phone with Corrective Action Form (English), April 2022. (STATE123313–15). | None |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 47 | Form 6-13, Notice of Surrendered Ballot by Mail, January 2022. (STATE034285). | None |
| 48 | Form 6-14, Corrective Action Form for Defective Carrier Envelope, January 2022. (STATE034286). | None |
| 49 | Form 6-15, Carrier Envelope for Early Voting Ballot (regular ABBM), July 2022. (STATE138768–70). | None |
| 50 | Form 6-17, Information about Returning Your Carrier Envelope, January 2022. (STATE074293–94). | None |
| 51 | Form 6-35, Notes for Carrier Envelope (FPCA), January 2022. (STATE01634). | Misidentified; unable to identify document based on description; all objections reserved. |
| 52 | Form 6-36, Information about Returning Your Voted Mail Ballot (FPCA Insert), January 2022. (STATE031652–53). | None |
| 53 | Form 6-37, Official Election Signature Sheet for an FPCA Voter, December 2021 (English/Spanish). (STATE001643–44). | None |
| 54 | Form 7-33 (AW7-7b), Notice of Voting Order Priority, January 2022. (STATE033209) | Misidentified; unable to identify document based on description; all objections reserved. |
| 55 | Form 7-58, Oath of Assistance and Interpreter, July 2022. (STATE138771–72). | None |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 56 | Form 7-59, Information of Person that Provided Transportation to Seven or More Voters for Curbside Voting, October 2022. (Exhibit 9 – March 21, 2023, Dep. of Lauren Smith). | None |
| 57 | Form 8-15, Notice of Rejected Ballot, January 2022. (STATE152170). | None |
| 58 | Form 8-20, Roster of Voters with Defective Carrier Envelopes – Returned to the Voter by Mail, January 2022. (STATE034287). | None |
| 59 | Form 8-21, Roster of ABBM Voters with Defective Carrier Envelopes – Notified by Phone or Email, January 2022. (STATE034288). | None |
| 60 | Form 8-22, Roster of FPCA Voters with Defective Carrier Envelopes – Notified by Phone or Email, January 2022. (STATE034289). | None |
| 61 | Form 8-23, Notice of Carrier Defect – Carrier Envelope Returned to the Voter by Mail, January 2022. (STATE034290). | None |
| 62 | Form 8-24, Notice of Carrier Defect – Vote Notified of Carrier Envelope Defect by Phone or Email, January 2022. (STATE034292). | None |
| 63 | Instructions for Form 9-12, Preliminary Election Reconciliation - Unofficial Totals (Election Day), February 2022. (STATE019487–488). | None |
| 64 | Form 9-12, Preliminary Election Reconciliation - Unofficial Totals (Election Day), February 2022. (STATE019489). | None |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 65 | Form 9-13, Election Reconciliation Form – Official Results (Canvass Form) February 2022. (STATE019490). | None |
| 66 | Instructions for Form 9-13, Election Reconciliation Form - Official Results (Canvass Form), February 2022. (STATE019491–92). | None |
| 67 | January 18, 2022, Email from Election Security Trainer Alexa Buxkemper to Legal Director Christina Adkins, Re: How many forms (STATE033331–32). | Hearsay, Authenticity, 401 |
| 68 | Carrier Envelope Insert utilized by Denton County to remind voters of ID number requirement. (STATE154278). | None |
| 69 | Carrier Envelope Insert utilized by Travis County to remind voters of ID number requirement. (064.134768–69). | None |
| 70 | Carrier Envelope Insert utilized by Travis County to remind voters of ID number requirement. (064.134775–76). | None |
| 71 | ABBM Insert utilized by Travis County to remind voters of ID number requirement. (064.134766–67). | Hearsay. Authentication/Lack of Foundation. |
| 72 | ABBM Insert with Numbers utilized by Travis County to remind voters of ID number requirement. (064.134773–74). | Hearsay. Authentication/Lack of Foundation. |
| 73 | Carrier Envelope Insert utilized by Harris County in 2022 Primaries to remind voters of ID number requirement (English/Spanish). (TATUM_005333–34). | Hearsay. Authentication/Lack of Foundation. |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 74 | Carrier Envelope Insert utilized by Harris County to remind voters of ID number requirement (Chinese/English). (TATUM_005335–36). | Hearsay. Authentication/Lack of Foundation. |
| 75 | Carrier Envelope Insert utilized by Harris County to remind voters of ID number requirement (Spanish/English). (TATUM_005337–38). | Hearsay. Authentication/Lack of Foundation. |
| 76 | Carrier Envelope Insert utilized by Harris County to remind voters of ID number requirement (Vietnamese/English). (TATUM_005337–38). | Hearsay. Authentication/Lack of Foundation. |
| 77 | Carrier Envelope Insert utilized by Bexar County in the May 7, 2022, Local Election and May 24, 2022, Primary Runoff to remind voters of ID number requirement. (Exhibit C – April 20, 2022, Dep. of Jacquelyn Callanan). | Hearsay. Authentication/Lack of Foundation. |
| 78 | Carrier Envelope Insert utilized by Bexar County in the November 8, 2022, General Election to remind voters of ID number requirement. (Exhibit 13 – February 28, 2023, Dep. of Jacquelyn Callanan). | Hearsay. Authentication/Lack of Foundation. |
| 79 | Carrier Envelope Insert utilized by Hays County to remind voters of ID number requirement. (STATE139500–01). | Hearsay. Authentication/Lack of Foundation. |
| 80 | Carrier Envelope Insert utilized by Kleberg County to remind voters of ID number requirement. (STATE142722). | Hearsay. Authentication/Lack of Foundation. |
| 81 | ABBM Insert utilized by Kleberg County to remind voters of ID number requirement. (STATE140753). | Hearsay. Authentication/Lack of Foundation. |
| 82 | **CONFIDENTIAL** Election Fraud Violations Chart, Office of the Attorney General, updated April 20, 2022. (STATE112177–93). | Hearsay. Authentication/Lack of Foundation. Rule 403. |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 83 | **CONFIDENTIAL** Instances of Suspected Illegal Voting Since March 1, 2018 – Cases Opened, Office of the Attorney General. (STATE112155–57). | Hearsay. Authentication/Lack of Foundation. Rule 403. |
| 84 | **CONFIDENTIAL** Case Tracking Spreadsheet, Election Integrity Unit, Office of the Attorney General. (STATE112158–59). | Hearsay. Authentication/Lack of Foundation. Rule 403. |
| 85 | 2020 Complaint Log, Secretary of State (STATE078234). | Hearsay. Authentication/Lack of Foundation. Rule 403. |
| 86 | 2016–2019 Complaint Log, Secretary of State (STATE078237). | Hearsay. Authentication/Lack of Foundation. Rule 403. |
| 87 | Election Fraud Complaints Referred for Investigation: SOS Referrals, updated May 10, 2022. (STATE107717–32). | Hearsay. Authentication/Lack of Foundation. Rule 403. |
| 88 | March 11, 2021, Email from Director of Government Relations Ryan Fisher at the Office of Attorney General to Jessica Hart; Re: OAG Election Fraud Section. (STATE090960). | Hearsay. Authentication/Lack of Foundation. Rule 403. |
| 89 | PowerPoint Presentation, *Election Integrity*. (STATE054622–77). | Hearsay. Authentication/Lack of Foundation. Rule 403. |
| 90 | Indictment, *Texas v. Ward*, Cause No. 50947-B (STATE098012–14). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. Incomplete. |
| 91 | Indictment, *Texas v. Jackson*, Cause No. 50949-B (STATE097980–98000). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. Incomplete. |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 92 | Indictment, *Texas v. Burns*, Cause No. 50951-B (STATE098008–11). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. Incomplete. |
| 93 | Indictment, *Texas v. Brown*, Cause No. 50953-B (STATE098001–07). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. Incomplete. |
| 94 | Indictment, *Texas v. Molina*, W-19-0134-J22. (STATE098413–18). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. Incomplete. |
| 95 | Indictment, *United States v. Orellana*, Case No. 9:18-cr-00020 (STATE098510–15). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. Incomplete. |
| 96 | Judgment in a Criminal Case, *United States v. Orellana*, Case No. 9:18-cr-00020 (STATE098516–22). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. |
| 97 | Plea Agreement, *United States v. Orellana*, Case No. 9:18-cr-00020 (STATE098523–32). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. |
| 98 | Warrant of Arrest, *Texas v. Molina*, W-19-0134-J22. (STATE098537–44). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. |
| 99 | Agreement, OAG Prosecution Diversion Program, related to illegal voting, signed March 8, 2022. (STATE087320). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. |
| 100 | Agreement, OAG Prosecution Diversion Program, related to unlawful assistance, signed June 6, 2018. (STATE087340). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 101 | Agreement, OAG Prosecution Diversion Program, related to illegal voting and false information on government record, signed October 28, 2021. (STATE087342). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. |
| 102 | Agreement, OAG Prosecution Diversion Program, related to illegal voting and false information on government record, signed August 14, 2020. (STATE087345). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. |
| 103 | Agreement, OAG Prosecution Diversion Program, related to illegal voting and false information on government record, signed August 19, 2020. (STATE087360). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. |
| 104 | Agreement, OAG Prosecution Diversion Program, related to illegal voting and false information on government record, signed June 5, 2018. (STATE087365). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. |
| 105 | Agreement, OAG Prosecution Diversion Program, related to unlawful assistance, signed June 15, 2018. (STATE087341). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. |
| 106 | Agreement, OAG Prosecution Diversion Program, related to failure to sign application as a witness, signed May 19, 2021. (STATE087373). | Hearsay. Relevance. Authentication/Lack of Foundation. Rule 403. |
| 107 | Agreement, OAG Prosecution Diversion Program, related to violations of Tex. Elec. Code §§ 64.012 and 276.013, signed August 5, 2019. (STATE087375). | Foundation; Authenticity; Hearsay; Relevance. 403 |
| 108 | Agreement, OAG Prosecution Diversion Program, related to false information on application for ballot by mail, signed June 26, 2018. (STATE087376). | Foundation; Authenticity; Hearsay; Relevance. 403 |
| 109 | Agreement, OAG Prosecution Diversion Program, related to false information on application for ballot by mail, signed June 25, 2018. (STATE087377) | Foundation; Authenticity; Hearsay; Relevance. 403 |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 110 | Agreement, OAG Prosecution Diversion Program, related to false information on application for ballot by mail, signed June 25, 2018. (STATE087380). | Foundation; Authenticity; Hearsay; Relevance. 403 |
| 111 | Agreement, OAG Prosecution Diversion Program, related to illegal voting and false information on application for ballot by mail, signed July 25, 2018. (STATE087381). | Foundation; Authenticity; Hearsay; Relevance. 403 |
| 112 | Agreement, OAG Prosecution Diversion Program, related to illegal voting and false information on application for ballot by mail, signed July 25, 2018. (STATE087381). | Foundation; Authenticity; Hearsay; Relevance, 403 and EX. 112 is a duplicate of EX. 111. |
| 113 | Agreement, OAG Prosecution Diversion Program, related to false information on application for ballot by mail, signed September 17, 2018. (STATE087386). | Foundation; Authenticity; Hearsay; Relevance. 403 |
| 114 | Agreement, OAG Prosecution Diversion Program, related to false information on application for ballot by mail, signed June 26, 2018. (STATE087391). | Foundation; Authenticity; Hearsay; Relevance. 403 |
| 115 | Agreement, OAG Prosecution Diversion Program, related to false information on application for ballot by mail, signed June 26, 2018. (STATE087392). | Foundation; Authenticity; Hearsay; Relevance. 403 |
| 116 | Agreement, OAG Prosecution Diversion Program, related to false information on application for ballot by mail, signed June 26, 2018. (STATE087393). | Foundation; Authenticity; Hearsay; Relevance. 403 |
| 117 | Final Judgment, *Rangle v. Rodriguez,* NO. 2022CVK001669D1 (49th Dist. Ct., Webb County, Feb. 2, 2023) (STATE184628–37). | Foundation; Authenticity; Hearsay; Relevance. |
| 118 | United States' Responses to Texas's First Set of RFPs – Privilege Log (Exhibit 10 – May 9, 2022, Dep. of Remi Garza). | Hearsay, Relevance. |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 119 | November 4, 2013, Press Release from FBI San Antonio Field Office, Re: Former Cameron County Woman Convicted of Voter Fraud. (STATE107789). | Foundation; Authenticity; Hearsay; Relevance. |
| 120 | June 5, 2014, Press Release from Department of Justice U.S. Attorney's Office Southern District of Texas, Re: Campaign Worker Pleads Guilty To Buying Votes In Donna School Board Election. (STATE107844–45) | Foundation; Authenticity; Hearsay; Relevance. |
| 121 | June 19, 2014, Press Release from Department of Justice, Re: Campaign Manager Charged with Buying Votes in a Donna, Texas, School Board Election. (STATE097645–46) | Foundation; Authenticity; Hearsay; Relevance. |
| 122 | December 1, 2014, Press Release from FBI San Antonio Field Office, Re: Campaign Manager Pleads Guilty to Conspiracy to Buy Votes in a Donna, Texas School Board Election. (STATE107785) | Foundation; Authenticity; Hearsay; Relevance. |
| 123 | House Journal, Eightieth Legislature, Regular Session, Sixtieth Day – Monday April 23, 2007. (STATE098214–75). | Foundation; Authenticity; Hearsay; Relevance. |
| 124 | Transcript of Texas Senate Committee on State Affairs, March 18, 2019, Hearing, Re: Senate Bill 9. (STATE098545–658). | Foundation; Authenticity; Hearsay; Relevance. |
| 125 | December 3, 2018, Letter from Senator Judith Zaffirini to Senator Bryan Hughes regarding Senate Select Committee on Election Security. (STATE108349–50). | Foundation; Authenticity; Hearsay; Relevance. |
| 126 | Chuck DeVore, *The Role of Voter List Maintenance and Voter Identification in Election Integrity*, Texas Public Policy Foundation, March 2021. (TXLEG_0001066). | Hearsay, 403 |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 127 | July 22, 2020, Letter from Harris County Clerk Chris Hollins to Governor Greg Abbott, Re: Extended Early Voting Days for November 2020 Election. (STATE098283). | None |
| 128 | Governor's Proclamation, dated July 27, 2020, suspending certain statutes concerning elections on November 3, 2020. (STATE098533–36). | None |
| 129 | Governor Proclamation, dated October 1, 2020, suspending certain statutes concerning the November 3, 2020, elections. (Exhibit 3 – May 6, 2022, Dep. of Chris Hollins). | None |
| 130 | Complaint, ECF 1, *Tex. League of United Latin Am. Citizens v. Abbott*, 493 F. Supp. 3d 548, 567 (W.D. Tex. 2020), vacated sub nom. Tex. League of United Latin Am. Citizens v. Hughs, No. 20-50867, 2021 WL 1446828 (5th Cir. Feb. 22, 2021). (Exhibit 4 – May 6, 2022, Dep. of Chris Hollins). | 403 |
| 131 | Justice Devine Dissent, *In re Hotze,* et al., No. 20-0751, 627 S.W.3d 652 (Tex. 2020). (Exhibit 13 – October 6, 2022, Dep. of Sen. Carol Alvarado). | 403 |
| 132 | August 25, 2020, Tweet from Harris County Elections about unsolicited ABBMS. (Exhibit 6 – May 6, 2022, Dep. of Chris Hollins). | None |
| 133 | August 27, 2020, Letter from Director of Elections Keith Ingram to Harris County Clerk Chris Hollins about unsolicited ABBMs. (Exhibit 3 – October 6, 2022, Dep. of Sen. Carol Alvarado). | 403 |
| 134 | Petition, *State v. Hollins,* NO. 14-20-00627- CV (127th Dist. Ct., Harris County, Tex. Aug. 31, 2020). (Exhibit 7 – May 6, 2022, Dep. of Chris Hollins). | Hearsay, 408-03 |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 135 | August 31, 2020, Letter from Charles K. Eldred to Seth Hopkins about Rule 11 Agreement in *State v. Hollins*. (Exhibit 8 – May 6, Dep. of Chris Hollins). | Hearsay, 401-03, 408 |
| 136 | Opinion, *State v. Hollins*, 620 S.W.3d 400, 403 (Tex. 2020). (Exhibit 9 – May 6, 2022, Dep. of Chris Hollins). | Hearsay, 401-03, 408 |
| 137 | Webpage, *Drive-Thru Voting*, HARRIS COUNTY ELECTION DIVISION, https://harrisvotes.com/drivethruvoting. (STATE097764–67) (Exhibit 10 - May 6, 2022, Dep. of Chris Hollins). | None |
| 138 | October 16, 2020, Letter from Attorney General Ken Paxton to Texas Election Officials about drive-thru voting. (Exhibit 7 – October 6, 2022, Dep. of Sen. Carol Alvarado). | 403 |
| 139 | Petition for Writ of Mandamus, *In re Hotze, et al*, No. 20-0819, 610 S.W.3d 909 (Tex. 2020). (Exhibit 11 – May 6, 2022, Dep. of Chris Hollins). | 403 |
| 140 | Justice Devine Dissent, *In re Hotze, et al*, No. 20-0819, 610 S.W.3d 909 (Tex. 2020). (STATE098278–82). | Hearsay, 403 |
| 141 | Map of 24-Hour Voting Locations in Harris County during November 2020 General Election. (STATE097483). | 403 |
| 142 | Map of Drive Thru Voting Locations in Harris County during November 2020 General Election. (STATE097763). | 403 |
| 143 | September 10, 2020, Email from Elections Division Attorney Charles Pinney to Assistant Director Dan Hayes, Re: Travis County Central Count Accommodations for Poll Watchers. (STATE092408–09). | Hearsay, Authenticity, foundation |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 144 | Picture taken of sequestered poll watchers in Travis County's central count during November 2020 General Election. (Exhibit 16 – May 11, 2022, Dep. of Bridgette Escobedo). | Misidentified; cannot identify exhibit based on information provided; all objections reserved |
| 145 | Emergency Petition for Writ of Mandamus, *In re Mackowiak, et al.*, No. 20-0889 (Tex. 2020). (STAT098659–724). | 403 |
| 146 | Brief of the Texas Attorney General, *In re Mackowiak, et al.*, No. 20-0889 (Tex. 2020). (STATE097484–90). | 403 |
| 147 | Rule 11 Agreement between Relators and Respondent, *In re Mackowiak, et al.*, No. 20-0889 (Tex. 2020). (STATE097978–79). | 403 |
| 148 | November 11, 2020, Press Release, *Travis County Candidate Settles with Travis County Clerk*, Martin Harry for District Attorney. (STATE098419) | Hearsay |
| 149 | December 8, 2022, Letter from Harris County Election Administrator Clifford Tatum to Secretary of State John Scott, about Countywide Polling Place Program. (STATE122932–36). | Hearsay, Authenticity, foundation, 401 |
| 150 | Harris County November 6, 2018, General and Special Elections Early Voting Schedule. (STATE170226). | None |
| 151 | Harris County November 3, 2020, General and Special Elections Early Voting Schedule. (STATE098175–76) (Exhibit 13 – May 6, 2022, Dep. of Chris Hollins). | None |
| 152 | Harris County Early Voting Polling Location List for November 3, 2020, General and Special Elections. (STATE098209–213). | None |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 153 | Harris County Election Day Polling Location List for November 3, 2020, General and Special Elections. (STATE098178–208). | None |
| 154 | Harris County November 8, 2022, General and Special Elections Early Voting Schedule. (STATE170227–28). | None |
| 155 | Turnout and Registration Figures, SECRETARY OF STATE, https://www.sos. state.tx.us/elections/historical/70-92.sht ml. (STATE099276–98). | None |
| 156 | *Bee County Voter Registration Figures*, SECRETARY OF STATE, https://www.sos. state.tx.us/elections/historical/bee.shtml. (STATE107733). | None |
| 157 | *Bexar County Voter Registration Figures*, SECRETARY OF STATE, https://www.sos.state.tx.us/elections/historical/be xar.sht ml. (STATE107734–35). | None |
| 158 | *Cameron County Voter Registration Figures*, SECRETARY OF STATE, https://www.sos.state.tx.us/elections/historical/ca mer on.shtml. (STATE107736– 37). | None |
| 159 | *Collin County Voter Registration Figures*, SECRETARY OF STATE, https://www. sos.state.tx.us/elections/historical/collin.s html. (STATE107738–39). | None |
| 160 | *Dallas County Voter Registration Figures*, SECRETARY OF STATE, https://www. sos.state.tx.us/elections/historical/dallas.s html. (STATE107740–41). | None |
| 161 | *Denton County Voter Registration Figures*, SECRETARY OF STATE, https://www. sos.state.tx.us/elections/historical/denton. shtml. (STATE107742–43). | None |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 162 | *DeWitt County Voter Registration Figures*, SECRETARY OF STATE, https://www. sos.state.tx.us/elections/historical/dewitt.s html. (STATE107744). | None |
| 163 | *El Paso County Voter Registration Figures*, SECRETARY OF STATE, https://www. sos.state.tx.us/elections/historical/elpaso.s html. (STATE107745–46). | None |
| 164 | *Fort Bend County Voter Registration Figures*, SECRETARY OF STATE, https://www.sos.state.tx.us/elections/historical/fo rtbe nd.shtml. (STATE107747–48). | None |
| 165 | *Galveston County Voter Registration Figures*, SECRETARY OF STATE, https://www.sos.state.tx.us/elections/historical/ga lvest on.shtml. (STATE107749). | None |
| 166 | *Guadalupe County Voter Registration Figures*, SECRETARY OF STATE, https://www.sos. state.tx.us/elections/historical/guadalupe.s html. (STATE 107750–51). | None |
| 167 | *Harris County Voter Registration Figures*, SECRETARY OF STATE, https://www.sos. state.tx.us/elections/historical/harris.shtm l. (STATE107752–53). | None |
| 168 | *Hidalgo County Voter Registration Figures*, SECRETARY OF STATE, https://www.sos. state.tx.us/elections/historical/hidalgo.sht ml. (STATE107754–55). | None |
| 169 | *Medina County Voter Registration Figures*, SECRETARY OF STATE, https://www.sos. state.tx.us/elections/historical/medina.sht ml. (STATE107756). | None |
| 170 | *Montgomery County Voter Registration Figures*, SECRETARY OF STATE, https://www.sos.state.tx.us/elections/historical/m ontgome ry.shtml. (STATE107757). | None |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 171 | *Starr County Voter Registration Figures*, SECRETARY OF STATE, https://www.sos.state.tx.us/elections/historical/starr.shtml . (STATE107758–59). | None |
| 172 | *Tarrant County Voter Registration Figures*, SECRETARY OF STATE, https://www.sos.state.tx.us/elections/historical/tarrant.shtml. (STATE107760–61). | None |
| 173 | *Travis County Voter Registration Figures*, SECRETARY OF STATE, https://www.sos.state.tx.us/elections/historical/travis.shtml . (STATE107762–63). | None |
| 174 | 2020-2021 Voting Assistance Guide, Texas (STATE115160–75). | Lack of foundation/authentication |
| 175 | 2022-2023 Voting Assistance Guide, Alabama (STATE115060–65). | Lack of foundation/authentication, Hearsay, 401, 403 |
| 176 | 2022-2023 Voting Assistance Guide, Georgia (STATE115074–85). | Lack of foundation/authentication, Hearsay, 401, 403 |
| 177 | 2022-2023 Voting Assistance Guide, Florida (STATE115066–73). | Lack of foundation/authentication, Hearsay, 401, 403 |
| 178 | 2022-2023 Voting Assistance Guide, Hawaii (STATE115086–91). | Lack of foundation/authentic-ion, Hearsay, 401, 403 |
| 179 | 2022-2023 Voting Assistance Guide, Louisiana (STATE115092–99). | Lack of foundation/authentic-ion, Hearsay, 401, 403 |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 180 | 2022-2023 Voting Assistance Guide, Mississippi (STATE115100–07). | Lack of foundation/authentication, Hearsay, 401, 403 |
| 181 | 2022-2023 Voting Assistance Guide, New Jersey (STATE115108–13). | Lack of foundation/authentication, Hearsay, 401, 403 |
| 182 | 2022-2023 Voting Assistance Guide, New Mexico (STATE115114–19). | Lack of foundation/authentication, Hearsay, 401, 403 |
| 183 | 2022-2023 Voting Assistance Guide, North Carolina (STATE115120–29). | Lack of foundation/authentication, Hearsay, 401, 403 |
| 184 | 2022-2023 Voting Assistance Guide, North Dakota (STATE115130–35). | Lack of foundation/authentication, Hearsay, 401, 403 |
| 185 | 2022-2023 Voting Assistance Guide, Pennsylvania (STATE115136–43). | Lack of foundation/authentication, Hearsay, 401, 403 |
| 186 | 2022-2023 Voting Assistance Guide, South Dakota (STATE115144–51). | Lack of foundation/authentication, Hearsay, 401, 403 |
| 187 | 2022-2023 Voting Assistance Guide, Tennessee (STATE115152–59). | Lack of foundation/authentication, Hearsay, 401, 403 |
| 188 | 2022-2023 Voting Assistance Guide, Texas (STATE115176–91). | Lack of foundation/authentication |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 189 | 2022-2023 Voting Assistance Guide, Virginia (STATE115192–203). | Lack of foundation/authentication, 401, 403 |
| 190 | 2022-2023 Voting Assistance Guide, West Virginia (STATE115204–209). | Lack of foundation/authentication, 401, 403 |
| 191 | Webpage, *State Laws Governing Early Voting*, NATIONAL CONFERENCE OF STATE LEGISLATURES (Aug. 8, 2019). (Exhibit 1 – May 2, 2022, Dep. of Dana DeBeauvoir). | 401, 403 |
| 192 | List of Amendment to Senate Bill 1, Texas Legislature Online. (Exhibit 21 – October 6, 2022, Dep. of Sen. Carol Alvarado). | Authenticity, Hearsay, foundation |
| 193 | Enrolled version of House Bill 315. An Act Relating to a Statement by the Secretary of State Regarding the Furnishing of Certain Personal Information on an Application for a Ballot to be Voted by Mail, H.B. 315, 88th Leg., R.S. (2023) (STATE182552–55). | None |
| 194 | Enrolled version of House Bill 3159. An Act Relating to the Use of an Accessible Absentee Mail System by Certain Voters, H.B. 3159, 88th Leg., R.S. (2023) (STATE182586–91). | None |
| 195 | Enrolled version of House Bill 357. An Act Relating to the Requirements to Access the Online Tracker of an Application for a Ballot to be Voted by Mail and to the Date of Runoff Elections, H.B. 357, 88th Leg., R.S. (2023) (STATE182637–40). | None |
| 196 | Enrolled version of Senate Bill 1052. An Act Relating to the Compensation of an Election Judge or Clerk, S.B. 1052, 88th Leg., R.S. (2023) (STATE182661–62). | None |

| STATE DEFENDANTS' NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 197 | Enrolled version of Senate Bill 1599. An Act Related to Ballots Voted by Mail, S.B. 1599, 88th Leg., R.S. (2023) (STATE182732–43). | None |
| 198 | Enrolled version of Senate Bill 477. An Act Relating to Accommodating Voters with a Disability, S.B. 477, 88th Leg., R.S. (2023) (STATE182774–78). | None |
| 199 | Enrolled version of Senate Bill 975. An Act Relating to the Procedures for the Issuance of a Personal Identification Certificate to a Person Whose Driver's License is Surrendered, S.B. 975, 88th Leg., R.S. (2023) (STATE182805–06). | None |

*May Offer*

| STATE DEFENDANTS' EXHIBIT NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 200 | Expert Witness Report, Prof. Eitan Hersh, *Second Supplement to Report on Identification Number Requirements for Mail Balloting under SB 1*. (Served on Feb. 10, 2023). | None |
| 201 | Expert Witness Report, Prof. Eitan Hersh, *Addendum to Second Supplement to Report on Identification Number Requirements for Mail Balloting under SB 1*. (Served on May 8, 2023). | None |
| 202 | Election Advisory No. 2022-13, Certain Activities in Vicinity of Polling Places, dated February 14, 2022. (STATE001463–67). | None |
| 203 | Election Advisory No. 2022-02, Instructions and Deadlines for Mailing/Emailing Ballots Under the Federal "MOVE Act" for Overseas Voters, dated January 10, 2022. (STATE124074–79). | None |

| STATE DEFENDANTS' EXHIBIT NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 204 | Election Advisory No. 2021-14, Re: Impact of Redistricting on Certain Election Deadlines and Procedures, dated November 1, 2021. (STATE001477–82). | None |
| 205 | Election Advisory No. 2021-10, Re: NEW LAW: SB 1111 (2021, Regular Session) Address Confirmation Process and Forms, dated August 31, 2021. (STATE098870–72). | None |
| 206 | Election Advisory No. 2021-09, Re: 2021 Legislative Summary – 87th Regular Session, dated July 30, 2021. (STATE098864–69). | None |
| 207 | Election Advisory No. 2021-08, Re: November 2, 2021, Election Law Calendar – Last Updated: June 2021. (STATE097826–859). | None |
| 208 | Election Advisory No. 2020-27, Re: Minority Language Requirements, dated September 7, 2020. (STATE097824–25). | None |
| 209 | Election Advisory No. 2020-17, Re: November 3, 2020, Election Law Calendar – Updated August 2020. (STATE097791–823). | None |
| 210 | Election Advisory No. 2019-09, Re: Minority Language Requirements, dated June 25, 2019. (STATE097788). | None |
| 211 | Form 5-6, Roster for Voters Hand- Delivering Carrier Envelope, January 2022. (STATE046603) | None |

| STATE DEFENDANTS' EXHIBIT NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 212 | Form 5-16, Application for Emergency Early Voting Ballot due to Death in the Family, January 2022. (STATE138843-44). | None |
| 213 | Form 5-18, Application for Emergency Early Voting Ballot Due to Sickness or Physical Disability, January 2022 (STATE138169–70). | None |
| 214 | Instructions for Form 5-18, Application for Emergency Early Voting Ballot Due to Sickness or Physical Disability, January 2022 (STATE138054). | Authenticity |
| 215 | Form 5-19, Application for Emergency Early Voting Ballot Board Due to Sickness of Physical Disability: Instructions for Voter after Marking the Ballot, January 2022 (STATE138171). | Authenticity |
| 216 | Form 5-16(b), Request for Updated Annual Application for Ballot by Mail, prescribed by the Secretary of State, October 2022. (STATE185506-07). | None |
| 217 | Form 6-15, Carrier Envelope for Early Voting Ballot, May 2022. (STATE123087–89). | None |
| 218 | Instructions for Form 6-15, Carrier Envelope for Early Voting Ballot, May 2022. (STATE123085). | Hearsay |
| 219 | September 27, 2022, Email from Director of Elections Keith Ingram to Joyce LeBombard, League of Women Voters, Re: Two More Quick Questions. (STATE140777–79). | Authenticity, Hearsay, 401 |

| STATE DEFENDANTS' EXHIBIT NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 220 | December 9, 2021, Email from Deputy Director J. Scott Wiedmann, Federal Voting Assistance Program, to Legal Director Christina Adkins, Re: RE: [Non- DoD Source] Questions on Carrier Envelopes for FPCA voters. (STATE031889–90). | Authenticity, Hearsay, 401 |
| 221 | February 1, 2022, Email from Elections Division Attorney Melanie Best and Christina Obermiller, Department of Defense, Federal Voting Assistance Program, Re: FPCA ID Question – FVAP/Obermiller. (STATE04893–94). | Unable to identify exhibit based on description; all objections reserved |
| 222 | April 19, 2022, Mass Email from Elections Division Attorney Heidi Martinez to Election Officials, Re: Forms Release 4/19/2022. (STATE123303). | Authenticity, Hearsay, 401 |
| 223 | July 7, 2022, Mass Email from Director of Elections Keith Ingram to Election Officials, Re: Notice of Court Order and Revised Election Forms (123318–19). | Authenticity, Hearsay, 401 |
| 224 | August 25, 2022, Mass Email from Secretary of State's Elections Internet account to Election Officials, Re: Important Information for the November 8, 2022, General Election. (STATE124342–44). | Authenticity, Hearsay, 401 |
| 225 | September 21, 2022, Mass Email from Secretary of State's Elections Internet account to Election Officials, Re: Updated Forms and Resources – Notice of Court Order and Revised Election Forms. (STATE138776–78). | Authenticity, Hearsay, 401 |
| 226 | October 11, 2022, Mass Email from Legal Director Christina Adkins to Election Officials, Re: Reminder – Webinar Today. (STATE124636–39). | Authenticity, Hearsay, 401 |
| 227 | Request for Proposal, *Voter Education and Outreach Opportunities for 2022 Elections*, Secretary of State. (STATE137757–837). | Authenticity, Hearsay, 401, 403 |

| STATE DEFENDANTS' EXHIBIT NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 228 | Report to the 88th Legislature on the Implementation of Educational Programs to Help Voters with Disabilities Understand How to Use Voting Systems Used in the State of Texas. (STATE137752–56). | Authenticity, Hearsay, 401, 403 |
| 229 | September 8, 2022, Press Release, *SOS 101: Voter Registration in Texas*, Texas Secretary of State Press Office (STATE120522–25). | Authenticity, Hearsay, 401, 403 |
| 230 | October 12, 2022, Press Release, *SOS 101: Voting by Mail in Texas*, Texas Secretary of State Press Office. (STATE119692–98). | Authenticity, Hearsay, 401, 403 |
| 231 | September 20, 2022, Press Release, *Secretary Scott Marks National Voter Registration Day, Highlights Statewide 'VoteReady' Voter Education Campaign*, Texas Secretary of State Press Office. (STATE120634–41). | Authenticity, Hearsay, 401, 403 |
| 232 | November 7, 2022, Press Release, *What to Expect on Election Day in Texas*, Texas Secretary of State Press Office. (STATE122811–15). | Authenticity, Hearsay, 401, 403 |
| 233 | February 9, 2022, Email from Assistant Secretary of State for Communications Sam Taylor to Director of Elections Keith Ingram, Re: Correction to CNN story – incorrect information about new vote by mail ID requirement. (STATE046882–84). | Authenticity, Hearsay, 401, 403 |
| 234 | Webpage, *Voters with Special Needs*, EPCOUNTYVOTES.COM, https://epcounty votes.com/voter_information/voters_with_special_needs. (STATE170217–19). | Authenticity, Hearsay, 401, 403 |
| 235 | Notice to Voters with Disabilities, Harris County (STATE170319). | Authenticity, Hearsay, 401, 403 |

| STATE DEFENDANTS' EXHIBIT NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 236 | Webpage, *Services Available to Voters with Disabilities in Texas*, VOTETEXAS.GOV, https://www.votetexas.gov/voters-with -special-needs/ (STATE099301–04). | Authenticity, Hearsay, 401, 403 |
| 237 | Webpage, *FPCA Ballot Tracker*, TEXAS SECRETARY OF STATE, https://web services.sos.state.tx.us/FPCA/index.aspx. (STATE170224–25). | Authenticity, Hearsay, 401 |
| 238 | Handbook for Election Judges and Clerks, *Qualifying Voters on Election Day 2022*, Secretary of State, revised January 2022. (STATE034699–779). | None |
| 239 | Poll Watcher's Guide, Secretary of State, revised January 2022. (STATE106313–37). | None |
| 240 | Travis County Poll Worker Training Manual (064.134855). | Authenticity, Hearsay |
| 241 | Harris County Election Manual 2022–2023. (STATE170320–527). | Authenticity, Hearsay, 401, 403 |
| 242 | Frequently Asked Questions: Voting in Person (TATUM_005680). | Authenticity, Hearsay, foundation |
| 243 | PowerPoint Presentation, *Poll Watchers,* County Election Officials Election Law Seminar, July 2018 (STATE085635–41). | Authenticity, Hearsay, 401, 403 |
| 244 | PowerPoint Presentation, *Communicating Legislative Changes: ID Requirements for Voting by Mail*, NASED Presentation, Secretary of State, February 2023. (STATE177246–68). | Authenticity, Hearsay, 401, 403 |

| STATE DEFENDANTS' EXHIBIT NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 245 | PowerPoint Presentation, *SOS Updates 2021*, Secretary of State. (STATE075498–527). | Unable to identify exhibit based on description; all objections reserved |
| 246 | PowerPoint Presentation, *Elections 101*, Secretary of State, July 2020. (STATE085183–232). | Authenticity, Hearsay, 401, 403 |
| 247 | PowerPoint Presentation, *Early Voting in Person Changes*, Secretary of State (RFP14_000071). | Unable to identify exhibit based on description; all objections reserved |
| 248 | PowerPoint Presentation, FAQs on Applications for Ballot by Mail (ABBMs), Secretary of State. (STATE061321–24). | None |
| 249 | PowerPoint Presentation, *Election Reconciliation–Official Totals*, Webinar, Secretary of State, March 2022. (STATE019553–72). | Authenticity, Hearsay, 401 |
| 250 | PowerPoint Presentation, *Election Reconciliation Forms*, Webinar, Secretary of State, April 2022. (STATE087830–66). | Authenticity, Hearsay, 401, 403 |
| 251 | PowerPoint Presentation, *Election Reconciliation Forms*, Webinar, Secretary of State, October 2022. (STATE112370–414). | Lack of foundation/Authenticity; Incomplete Evidence; Hearsay |
| 252 | PowerPoint Presentation, *Opportunity to Correct Defects on Application for Ballot by Mail and Carrier Envelope*, Secretary of State, February 2022. (STATE059522–557). | None |
| 253 | PowerPoint Presentation, *Training for EVBB/SVC Members on New Ballot by Mail Procedures*, Secretary of State, April 2022 (STATE124844–94). | None |

| STATE DEFENDANTS' EXHIBIT NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 254 | PowerPoint Presentation, *Update from SOS*, Secretary of State, August 2022 (STATE111746–83). | Lack of foundation/Authenticity; Incomplete Evidence; Relevance |
| 255 | PowerPoint Presentation, *Training for EVBB/SVC Members on New Ballot by Mail Procedures: General Election for State and County Officers*, Secretary of State, October 2022 (STATE124640–65). | None |
| 256 | PowerPoint Presentation, *Proactive Communication Strategies for Local Election Officials, Secretary of State*, Election Seminar, Secretary of State, November 2022. (STATE148646–70). | Lack of foundation/Authenticity; Incomplete Evidence; Relevance; Hearsay |
| 257 | PowerPoint Presentation, *Election Forms*, Election Seminar, Secretary of State, December 2022. (STATE114273–351) | Lack of foundation/Authenticity; Incomplete Evidence |
| 258 | Online Poll Worker Training Program, Secretary of State, January 6, 2016 (STATE081477–98). | Lack of foundation/Authenticity; Incomplete Evidence; Relevance |
| 259 | 2020 Election Administration and Voting Survey, U.S. Election Assistance Commission. (Exhibit 8 – April 7, 2023, Dep. of Tammy Patrick). | Lack of foundation/Authenticity; Incomplete Evidence; Relevance |
| 260 | 2020 EAVS Manual, U.S. Election Assistance Commission. (STATE050649–92). | Lack of foundation/ Authenticity; Incomplete Evidence; Relevance |
| 261 | 2018 Election Administration and Voting Survey, U.S. Election Assistance Commission. (STATE114809 – 5059). | None |
| 262 | 2016 Election Administration and Voting Survey, U.S. Election Assistance Commission. (Exhibit 6 – April 7, 2023, Dep. of Tammy Patrick). | Lack of foundation/Authenticity; Incomplete Evidence; Relevance; Hearsay |

| STATE DEFENDANTS' EXHIBIT NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 263 | 2014 EAC Election Administration and Voting Survey Comprehensive Report, U.S. Election Commission. (STATE114498–808). | Lack of foundation/Authenticity; Incomplete Evidence; Relevance |
| 264 | 2010 Election Administration and Voting Survey, U.S. Election Assistance Commission. (STATE114377 – 497). | Lack of foundation/Authenticity; Incomplete Evidence; Relevance |
| 265 | Travis County Early Voting Locations for November 3, 2020, General Election (STATE098965). | Lack of foundation/Authenticity; Relevance |
| 266 | Travis County Election Day Vote Centers for November 3, 2020, General Election (STATE098974–76). | Lack of foundation/Authenticity; Relevance |
| 267 | Travis County Early Voting Locations for March 1, 2022, Primary Election (STATE098963). | Lack of foundation/Authenticity; Relevance |
| 268 | Travis County Election Day Vote Centers for March 1, 2022, Primary Election (STATE098966–68). | Lack of foundation/Authenticity; Relevance |
| 269 | Travis County Early Voting Locations for May 7, 2022, Local Elections (STATE098964). | Lack of foundation/Authenticity; Relevance |
| 270 | Travis County Election Day Vote Centers for May 7, 2022, Local Elections (STATE098969–71). | Lack of foundation/Authenticity; Relevance |
| 271 | Kerr County Polling Locations for November 8, 2022, General Election. (STATE170292). | Lack of foundation/Authenticity; Incomplete Evidence; Relevance |

| STATE DEFENDANTS' EXHIBIT NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 272 | Election Reconciliation Form for November 8, 2022, General Election, Travis County (064.134709). | Lack of foundation/Authenticity |
| 273 | Preliminary Election Reconciliation – Unofficial Totals for March 1, 2022, Primary Elections, Harris County (Exhibit 7 – April 20, 2022, Dep. of Isabel Longoria). | Lack of foundation/Authenticity |
| 274 | Election Reconciliation Form for March 1, 2022, Democratic Primary Election, Harris County (Exhibit 8 – April 20, 2022, Dep. of Isabel Longoria). | Lack of foundation/Authenticity |
| 275 | Election Reconciliation Form for March 1, 2022, Republican Primary Election, Harris County (Exhibit 9 – April 20, 2022, Dep. of Isabel Longoria). | Lack of foundation/Authenticity |
| 276 | Election Reconciliation Form for November 8, 2022, General Election, Harris County (Tatum_005330). | Lack of foundation/Authenticity |
| 277 | Election Reconciliation Form for November 8, 2022, General Election, Harris County (STATE170229). | Lack of foundation/Authenticity |
| 278 | Harris County Community Partnership Presentation. (TATUM_005753). | Lack of foundation/Authenticity; Incomplete Evidence; Hearsay |
| 279 | Reference Manual & Checklist April 2022, Harris County. (STATE098019– 174). | Lack of foundation/Authenticity |
| 280 | Poll Worker Training November 8, 2022, General Election, Hays County (STATE181404–45). | Lack of foundation/Authenticity; Relevance |

| STATE DEFENDANTS' EXHIBIT NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 281 | Webpage, *Countywide Vote Centers Information*, DALLASCOUNTYVOTES. ORG, https://www.dallascounty votes.org/countywide-polling-places (STATE097760–62). | Lack of foundation/Authenticity; Relevance |
| 282 | Declaration of Brian Keith Ingram, ECF 43-1, *Tex. League of United Latin Am. Citizens v. Abbott*, 493 F. Supp. 3d 548, 567 (W.D. Tex. 2020), vacated sub nom. Tex. League of United Latin Am. Citizens v. Hughs, No. 20-50867, 2021 WL 1446828 (5th Cir. Feb. 22, 2021). (STATE098337–40). | Lack of foundation/Authenticity; Relevance |
| 283 | Reporters Record, Vol. 2 of 3, October 13, 2020, Hearing on Plaintiff's Application for Temporary Injunction and Defendants Plea to the Jurisdiction, *Anti-Defamation League Austin, Southwest, and Texoma Regions v. Abbott*, Cause No. D-1-GH-20-005550. (STATE098977–275). | Lack of foundation/Authenticity; Relevance |
| 284 | Appellant's Brief, *Abbott v. Anti-Defamation League Austin, Southwest, and Texoma Regions*, Appellate Cause No. 03-20-00498- CV, 2020 WL 6586318 (Tex. App.—Austin). (STATE097491–600). | Relevance |
| 285 | Appellant's Reply Brief, *Abbott v. Anti-Defamation League Austin, Southwest, and Texoma Regions*, Appellate Cause No. 03- 20-00498- CV (Tex. App.—Austin). (STATE097601–40). | Relevance |
| 286 | Order, ECF 63, *Hotze v. Hollins*, No. 4:20- CV-03709, (S.D. Tex. Nov. 2, 2020), aff'd in part, vacated in part sub nom. Hotze v. Hudspeth, 16 F.4th 1121 (5th Cir. 2021). (Exhibit 12 – May 6, 2022, Dep. of Chris Hollins). | None |
| 287 | John Burnett & Marisa Peñaloza, *In Rio Grande Valley, Some Campaign Workers Are Paid To Harvest Votes*, NPR (July 7, 2015). (STATE107793–808). | Lack of foundation/Authenticity; Relevance |

| STATE DEFENDANTS' EXHIBIT NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 288 | Tim Acosta, *Judge tosses Kleberg County justice of the peace votes, orders new election*, CALLER TIMES (June 26, 2018). (STATE107811–13). | Lack of foundation/Authenticity; Relevance |
| 289 | Tim Acosta, *Robstown resident pleads guilty to voter fraud, barred from helping in future elections*, CALLER TIMES (June 14, 2018). (STATE107836–37). | Lack of foundation/Authenticity; Relevance |
| 290 | U.S. Census Bureau's Quick Facts: Harris County, Texas, population estimate July 1, 2021. (Exhibit 46 – October 6, 2022, Dep. of Sen. Carol Alvarado). | Lack of foundation/Authenticity; Relevance |
| 291 | *Risk for COVID-19 Infection, Hospitalization, and Death by Race/ Ethnicity*, CENTER FOR DISEASE CONTROL AND PREVENTION (Apr. 7, 2023), https://www.cdc.gov/coronavirus/2019-ncov/covid-data/investigations-discovery/hospitalization-death-by-race-ethnicity.html. (STATE170541). | Lack of foundation/Authenticity; Relevance |
| 292 | Report of the Commission on Federal Election Reform, *Building Confidence in U.S. Elections*, September 2005. (STATE097647–759). | Lack of foundation/Authenticity; Relevance |
| 293 | Transcript of Texas Senate Committee on State Affairs (Part I), August 9, 2021, Hearing, Re: Senate Bill 1. (STATE154280–302). | None |
| 294 | Transcript of Texas Senate Committee on State Affairs (Part I), August 9, 2021, Hearing, Re: Senate Bill 1. (STATE154831–77). | None |
| 295 | Transcript of Texas Senate Session (Part I), August 11, 2021, Re: Senate Bill 1. (STATE154831–77). | None |

| STATE DEFENDANTS' EXHIBIT NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 296 | Transcript of Texas Senate Session (Part II), August 11, 2021, Re: Senate Bill 1. (STATE156701–837). | None |
| 297 | Transcript of Texas House Committee on Constitutional Rights and Remedies (Part I), August 23, 2021, Re: Senate Bill 1. (STATE160198–358). | None |
| 298 | Transcript of Texas House Committee on Constitutional Rights and Remedies (Part II), August 23, 2021, Re: Senate Bill 1. (STATE162405–462). | None |
| 299 | Transcript of Texas House of Representatives Session (Part I), August 26, 2021, Re: Senate Bill 1. (STATE163200–286). | None |
| 300 | Transcript of Texas House of Representatives Session (Part II), August 26, 2021, Re: Senate Bill 1. (STATE165397–451). | None |
| 301 | Transcript of Texas House of Representatives Session (Part I), August 27, 2021, Re: Senate Bill 1. (STATE166756–772). | None |
| 302 | Transcript of Texas House of Representatives Session (Part II), August 27, 2021, Re: Senate Bill 1. (STATE167151–54). | None |
| 303 | Transcript of Texas Senate Session, August 27, 2021, Re: Senate Bill 1. (STATE167176–179). | None |
| 304 | Transcript of Texas House of Representatives Session, August 31, 2021, Re: Senate Bill 1. (STATE167201–07). | None |

| STATE DEFENDANTS' EXHIBIT NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 305 | Transcript of Texas Senate Session, August 31, 2021, Re: Senate Bill 1. (STATE167300–328). | None |
| 306 | CONFIDENTIAL 2022 P22 App Rejections (Includes Voters that Cured Rej).xlsx (064.127324) | Authenticity/Lack of Foundation; Incomplete Evidence |
| 307 | Summary Exhibit - ABBM application and ballot numbers-20220325T005810Z- 001.zip?ABBM application and ballot numbers\a_reqexpPM22_full.txt (LUPE_0007719) | Unable to identify exhibit based on description. Reserve all objections |
| 308 | ABBM application and ballot numbers - 20220325T005810Z-001.zip?ABBM application and ballot numbers\a_ reqexpPM22_full.txt (LUPE_0007719) | Authenticity/Lack of Foundation; Incomplete Evidence |
| 309 | Summary Exhibit - REDACTED_-_P322_1_Dallas.xlsx (LUPE_0007734) | Unable to identify exhibit based on description. Reserve all objections |
| 310 | REDACTED_-_P322_1_Dallas.xlsx (LUPE_0007734) | Authenticity/Lack of Foundation; Incomplete Evidence |
| 311 | Summary Exhibit - a_reqexpPM22_full.txt (LUPE_0024430) | Unable to identify exhibit based on description. Reserve all objections |
| 312 | a_reqexpPM22_full.txt (LUPE_0024430) | Unable to identify exhibit based on description. Reserve all objections |
| 313 | Summary Exhibit - P322_Election.xlsx (HJ_0008945) | Unable to identify exhibit based on description. Reserve all objections |

| STATE DEFENDANTS' EXHIBIT NO. | DESCRIPTION | OBJECTION |
|---|---|---|
| 314 | P322_Election.xlsx (HJ_0008945) | Authenticity/Lack of Foundation; |
| 315 | January 31, 2017, Letter on Results of Audit of November 8, 2016, General Election from Gretchen Nagy, Director, Travis County Voter Registration to Michael Winn, Director, Travis County Clerk Elections Division (383.001691) | Authenticity/Lack of Foundation Incomplete Evidence; Relevance |

## OBJECTIONS TO INTERVENOR-DEFENDANTS' DEPOSITION DESIGNATIONS

HAUL Plaintiffs object to the following deposition testimony designated by Intervenor-Defendants and counter-designate additional deposition testimony.

**Witness:** Alan Vera (February 27, 2023)

| Designated Testimony (Page:Line) | Objection | Counter-designation (Page:Line) |
|---|---|---|
| 68:13-21 | Hearsay | |
| 71:10-72:11 | Foundation, Hearsay | |
| 72:17-24 | Hearsay | |
| 73:10-74:13 | Hearsay | 74:13-20 |
| 84:15-25 | Foundation | 83:25-84:14 |
| 85:5-15 | Foundation | |
| 85:22-86:2 | Foundation | |
| 89:17-19 | Foundation | |
| 92:20-93:10 | Foundation | |
| 93:25-94:11 | Foundation | |
| 105:21-106:9 | Foundation | |
| 111:10-17 | Foundation | |

**Witness:** Cynthia Siegel (February 28, 2023)

| Designated Testimony (Page:Line) | Objection | Counter-designation (Page:Line) |
|---|---|---|
| 36:11-9 | None | 37:17-38:10; 44:3-15 |
| 62:21-63:8 | Foundation | 42:20-25; 64:6-65:11; 65:17-66:21 |

| Designated Testimony (Page:Line) | Objection | Counter-designation (Page:Line) |
|---|---|---|
| 97:4-13; 99:23-100:9 | | 97:14-98:17; 98:20-99:15 |

**Witness:** Susan Fountain (April 26, 2023)

| Designated Testimony (Page:Line) | Objection | Counter-designation |
|---|---|---|
| 15:11-14; 27:15-17 | | 58:25-59:2 |
| | | 90:14-91:11 |
| 93:19-94:6 | | 94:6-8 |
| 96:5-11; 96:20-97:10 | 403 | 95:10-96:4; 96:12-19; 97:11-23; 98:25-99:10 |
| 97:24-98:1 | Legal conclusion; 403 | |
| 101:10-17; 107:16-20 | Legal conclusion; 403 | 100:22-101:9; 101:18-20; 102:1-5; 102:7-10; 102:12-17; 102:19-24; 103:2-9; 103:10-12; 103:14-16; 103:22-104:1-5; 104:8-13; 104:16-23; 104:25; 106:3-7; 106:10-13; 106:16-20; 106:24-107:5; 107:11-15 |
| 122:17-19 | Foundation; 403 | |

## OBJECTIONS TO INTERVENOR-DEFENDANTS' EXHIBITS

| Intervenor-Defendants' Exhibit No. | Description | Objection |
|---|---|---|
| 1 | Intervenor-Defendants' Second Supplemental Responses And Objections To Plaintiffs' First Set Of Interrogatories (Apr. 28, 2023) | Foundation, Authenticity, Hearsay |
| 2 | August 9, 2021 Email from C. Siegel to Senators, RPCI_0000331-332 | Foundation, Authenticity, Hearsay, 403 |
| 3 | Harris County Republican Party 2021 Election Integrity Resolution, RPCI__0002328-329 | Foundation, Authenticity, Hearsay |
| 4 | May 5, 2022 Email from M. Scarpello, RPCI_0000361-3666 | Foundation, Authenticity, Hearsay, 401 |

**OBJECTIONS TO DEFENDANT OGG'S DEPOSITION DESIGNATIONS**

<u>Witness</u>: **Isabel Longoria (April 20, 2022)**

Private Plaintiffs have listed Isabel Longoria as "may call" live witness. (ECF No. 687-1.) Absent an agreement among the parties concerning the use of deposition testimony, pursuant to Federal Rule of Civil Procedure 32(a), HAUL Plaintiffs object to Defendant Ogg's designations of Ms. Longoria's deposition testimony in their entirety should she appear live at trial. If Ms. Longoria does not provide live testimony, then HAUL Plaintiffs have no objections to the deposition testimony designated by Defendant Ogg.

<u>Witness</u>: **Senator Carol Alvarado (October 6, 2022)**

No objections.

**OBJECTIONS TO DEFENDANT OGG'S EXHIBITS**

| District Attorney Kim Ogg's Exhibit No. | Description | Objection |
|---|---|---|
| 1 | District Attorney Ogg's March 12, 2022 proposed non-participation stipulation | Foundation, Authenticity, Hearsay, 403 |
| 2 | OCA Plaintiffs' rejection of District Attorney Ogg's proposed non-participation stipulation via e-mail on March 14, 2022 | Foundation, Authenticity, Hearsay, 403 |
| 3 | District Attorney Ogg's March 21, 2023 First Amended Responses to OCA Plaintiffs' Second Interrogatories | Foundation, Authenticity, Hearsay |
| 4 | District Attorney Ogg's March 17, 2023 Responses to the LULAC Plaintiffs' Discovery Requests | Foundation, Authenticity, Hearsay |

DATED: August 15, 2023                    Respectfully submitted,


                                          */s/ Jennifer Holmes*          

                                          Jennifer A. Holmes*
                                          NAACP Legal Defense and Educational Fund, Inc.
                                          700 14th Street NW, Suite 600
                                          Washington, DC 20005
                                          Telephone: (202) 682-1300
                                          Facsimile: (202) 682-1312
                                          jholmes@naacpldf.org

                                          Amir Badat*
                                          Victor Genecin*
                                          Breanna Williams*
                                          NAACP Legal Defense and Educational Fund, Inc.
                                          40 Rector Street, 5th Floor
                                          New York, NY 10006
                                          Telephone: (212) 965-2200
                                          Facsimile: (212) 226-7592
                                          abadat@naacpldf.org
                                          vgenecin@naacpldf.org
                                          bwilliams@naacpldf.org

                                          Shira Wakschlag*
                                          The Arc of the United States, Inc.
                                          1825 K Street, NW, Suite 1200
                                          Washington, DC 20006
                                          Telephone: (202) 534-3708
                                          Facsimile: (202) 534-3731
                                          Wakschlag@thearc.org

                                          Kenneth E. Broughton
                                          Texas Bar No. 03087250
                                          J. Keely Pippin
                                          Texas Bar No. 24116306
                                          Reed Smith LLP
                                          811 Main Street, Suite 1700
                                          Houston, TX 77002-6110
                                          Telephone: (713) 469-3800
                                          Facsimile: (713) 469-3899
                                          kbroughton@reedsmith.com
                                          kpippin@reedsmith.com

Sarah Cummings Stewart
Texas Bar No. 24094609
Reed Smith LLP
2850 N. Harwood Street, Suite 1500
Dallas, TX 75201
Telephone: (469) 680-4200
Facsimile: (469) 680-4299
sarah.stewart@reedsmith.com

J. Michael Showalter*
ARENTFOX SCHIFF LLP
South Wacker Drive, Suite 7100
Chicago, IL 60606
Tel: (312) 258-5561
j.michael.showalter@afslaw.com

*Admitted *pro hac vice*

*Counsel for Plaintiffs Houston Area Urban League;
Delta Sigma Theta Sorority, Inc.; The Arc of Texas;
and Jeffrey Lamar Clemmons*

## CERTIFICATE OF SERVICE

I certify that a true and correct copy of the foregoing document was served on August 15, 2023 upon all counsel of record by CM/ECF:

*s/ Jennifer A. Holmes*
Jennifer A. Holmes