Office of the Attorney General of Texas
Election Fraud Violations
Prosecutions Resolved

| County[a] | Defendant | Allegation | Election Involved | Cause/Case Number[d] | Charge(s) | # Offenses Charged | Resolution Date | Statute Violated | Disposition[b] |
|---|---|---|---|---|---|---|---|---|---|
| Bee | Melva Kay Ponce | Illegal Voting | 2004 General Election | B-05-2101-0-CR-B | 1 count illegal voting - voter impersonation | 1 | 07/26/05 | EC 64.012 | Pled guilty to 1 count attempted illegal voting. 2 years deferred adjudication, $1500 fine w/$500 probated |
| Hardeman | Johnny Wayne Akers | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud - Possession of an official ballot by another | 2004 Primary Election | 013449 | 6 counts possession of official ballot or carrier envelope of another | 6 | 11/04/05 | EC 86.006 | Pled guilty to possession of official ballot or carrier envelope of another. 2 years probation, $2000 fine |
| Nueces | Virginia Ramos Garza | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud - Method of returning marked ballot, unlawful assistance, assisting voter | 2005 School District Election | 05-CR-9806-4 | 4 counts possessing an official ballot or carrier envelope of another | 4 | 03/22/06 | EC 86.006 | 1 year pre-trial diversion, 12 months community supervision |
| Nueces | Elida Garza Flores | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud - Method of returning marked ballot, unlawful assistance, assisting voter | 2005 School District Election | 05-CR-9805-4 | 1 count possessing an official ballot or carrier envelope of another | 1 | 03/22/06 | EC 86.006 | 1 year pre-trial diversion, 12 months community supervision |
| Nueces | Isabel Lisa Rios Gonzalez | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud - Method of returning marked ballot, unlawful assistance, assisting voter | 2005 School District Election | 05-CR-9808-3 | 2 counts possessing an official ballot or carrier envelope of another | 2 | 03/22/06 | EC 86.006 | Pled nolo contendere to 2 counts of possessing an official ballot or carrier envelope of another. 1 year deferred adjudication, $500 fine, 12 months community supervision |
| Nueces | Josefina Marinas Suarez | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud - Method of returning marked ballot, unlawful assistance, assisting voter | 2005 School District Election | 05-CR-9807-1 | 1 count illegally possessing an official carrier envelope of another | 1 | 05/04/06 | EC 86.006 | Pled guilty to 1 count of illegally possesing an official carrier envelope of another. 1 year deferred adjudication, $500 fine, 12 months community supervision |
| Reeves | Trine Villalobos | Vote Harvesting/Mail Ballot Fraud - Method of returning marked ballot | 2004 Primary Election | 25,185 | 4 counts possession of an official ballot or official carrier envelope of another | 4 | 06/27/06 | EC 86.006 | Found guilty by jury of 4 counts of possession of an official ballot or official carrier envelope of another. 10 days jail / probated for 6 months |
| Bowie | Willie Howard Ray | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud - Unlawfully obstructing watcher, unlawfully witnessing application for more than one application, unlawful assistance, security of ballots, ballot boxes and envelopes | 2004 Primary Election | 06M1309-CCL | 7 counts possessing an official ballot or carrier envelope of another | 7 | 07/17/06 | EC 86.006 | Pled guilty to possession of an official ballot or official carrier envelope of another. 8 months deferred adjudication, $200 fine. Original indictment dismissed. |
| Bowie | Jamillah Johnson | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud - Unlawfully obstructing watcher, unlawfully witnessing application for more than one application, unlawful assistance, security of ballots, ballot boxes and envelopes | 2004 Primary Election | 06M0302-CCL | 2 counts possessing an official ballot or carrier envelope of another | 2 | 07/17/06 | EC 86.006 | 6 months deferred adjudication, $200 fine |
| Bowie | Melinda Hunter | Unlawfully obstructing watcher, unlawfully witnessing application for more than one application, unlawful assistance, security of ballots, ballot boxes and envelopes | 2004 Primary Election | 06M0301-CCL | 7 counts possessing an official ballot or carrier envelope of another | 7 | 07/17/06 | EC 86.006 | 6 months pre-trial diversion |
| Nueces | Maria Dora Flores | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud/Illegal Voting - Unlawful assistance, unlawfully influencing voter | 2006 Primary Election | 06-CR-2166-B | 2 counts illegal voting-(4) marking a ballot without voter's consent | 2 | 08/04/06 | EC 64.012 | Pled guilty to 2 counts illegal voting. 2 years deferred adj probation, $750 fine |
| Reeves | Anita Baeza | Vote Harvesting/Mail Ballot Fraud - Method of returning marked ballot | 2004 Primary Election | 25,186 | 5 counts illegally possessing ballots for another person | 5 | 08/28/06 | EC 86.006 | 6 months pre-trial diversion |

STATE001144

| County[a] | Defendant | Allegation | Election Involved | Cause/Case Number[d] | Charge(s) | # Offenses Charged | Resolution Date | Statute Violated | Disposition[b] |
|---|---|---|---|---|---|---|---|---|---|
| Calhoun | Debra Briseno | Illegal voting, fraudulent registrations, and vote harvesting/mail ballot fraud | 2006 Primary Election | 2006-8-6465, 2006-8-6466, 2006-8-6467, 2006-8-6468, 2006-8-6469 | 3 counts Illegal voting-(1) ineligible voter non-citizen, 1 count unlawful assistance, 11 counts possessing an official ballot or carrier envelope of another, 6 counts tampering with a governmental record, 6 counts false statement on a registration application | 27 | 06/25/07 | EC 64.012 / PC 37.10 | Jury verdict of guilty on 2 counts illegal voting, 1 count tampering with a government record. 5 years TDCJ |
| Refugio | Raymond Villarreal | Illegal Voting, Tampering | 2006 Primary Election | 2007-2-4809, 2007-2-4810 | 4 counts illegal voting, 3 count tampering with governmental record | 7 | 10/09/07 | PC 37.10 | Pled guilty to tampering with government record. 2 years TDCJ suspended for 5 years community supervision, $1,500 fine, 90 days jail, $2,090 restitution |
| Starr/ Brooks | Noelia Lopez | Illegal voting | 2006 General Election | 07-07-09767 CR | 1 count illegal voting | | 01/24/08 | EC 64.012 | Dism'd |
| Hays | Mark Littlefield | Forgery, tampering with a government document | 2006 Special Election | 89,288 | Possession of forged instrument | 1 | 02/01/08 | PC 32.21 | 1 year pre-trial diversion, $300 donation |
| Starr/ Brooks | Jose Rene Gomez | Illegal voting | 2006 General Election | 07-05-09743 CR | 1 count illegal voting-(2) voting more than once | 1 | 05/01/08 | EC 64.012 | Pled guilty to illegal voting. 2 years deferred adjudication, $300 fine, 2 years community supervision (Motion to Adjudicate) |
| Starr/ Brooks | Oscar Luis Rios | Vote Harvesting/Mail Ballot Fraud | 2006 Primary Election | 07-05-09741 CR | 12 counts possessing a ballot without the voter's consent | 12 | 05/01/08 | EC 86.006 | Pled guilty to 12 counts possessing a ballot without the voter's consent. 2 years deferred adjudication, $300 fine, 2 years community supervision |
| Potter | Michael C. Shumate | Unlawfully accepting campaign donations, bribery | 2008 Primary Election | 56732-B, 56733-B, 56734-B | 1 count unlawfully accepting contribution, 1 count organized criminal activity, 1 count unlawfully accepting contribution, | 3 | 06/12/08 | PC 71.02 | Jury verdict of guilty to engaging in organized criminal activity. 10 years confinement, suspended for 8 years, community supervision with 180 days jail as a condition, $5,000 fine |
| Duval/ Brooks | Lydia Molina | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud, unlawful buying and selling of ballot materials | 2006 Primary Election | 08-01-09864, 11479 | 6 counts possession of official ballot or carrier envelope of another | 6 | 10/02/08 | EC 86.006 | Pled guilty to possession of official ballot or carrier envelope of another. 1 year deferred adjudication, $300 fine, 12 months community supervision |
| Duval/ Brooks | Maria Soriano | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud, unlawful buying and selling of ballot materials | 2006 Primary Election | 08-01-09863, 11480 | 6 counts possession of official ballot or carrier envelope of another | 6 | 10/02/08 | EC 86.006 | Pled guilty to possession of official ballot or carrier envelope of another. 1 year deferred adjudication, $300 fine, 12 months community supervision |
| Duval/ Brooks | Elva Gutierrez Lazo | Unlawful assistance, unlawful buying and selling of ballot materials | 2006 Primary Election | 08-01-09865, 11482 | 3 counts possession of official ballot or carrier envelope of another | 3 | 10/02/08 | EC 86.006 | Pled guilty to possession of official ballot or carrier envelope of another. 1 year deferred adjudication, $300 fine, 12 months community supervision |
| Duval/ Brooks | Maria Adelina Trigo | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud, unlawful buying and selling of ballot materials | 2006 Primary Election | 08-01-09866, 11481 | 2 counts possession of official ballot or carrier envelope of another | 2 | 10/02/08 | EC 86.006 | Pled guilty to possession of official ballot or carrier envelope of another. 1 year deferred adjudication, $300 fine, 12 months community supervision |
| Goliad[c] | Jami Parkinson Billings | Unlawfully divulged voting results prior to the closing of polls | 2008 Municipal Election | 08-8-8967 CR | 1 count unlawfully revealing information before polls close | 1 | 11/12/08 | EC 61.007 | Pled nolo contendere to 1 count unlawfully revealing information before polls close. 2 years deferred adjudication, $3,000 fine, 2 years community supervision |
| Starr/ Brooks | Guadalupe Rios | Vote Harvesting/Mail Ballot Fraud | 2006 Municipal Election | 08-08-09945 CR | 11 counts possessing a ballot without the voter's consent | 11 | 03/16/09 | EC 86.006 | Pled guilty to 11 counts possesing a ballot without the voter's consent. 2 years probated for 4 years probation, $500 fine, 60 days house arrest |
| Starr/ Brooks | Oralia Frausto | Illegal Voting/Vote Harvesting/Mail Ballot Fraud/Assistance Fraud | 2006 Primary Election | 07-05-09738 CR | 15 counts of possessing a ballot without the voter's consent | 15 | 03/26/09 | EC 86.006 | 1 year pre-trial diversion |
| Starr/ Brooks | Maria Gonzalez | Illegal Voting/Vote Harvesting/Mail Ballot Fraud/Assistance Fraud | 2006 Primary Election | 07-05-09742 CR | 5 counts of possessing a ballot without the voter's consent | 5 | 03/26/09 | EC 86.006 | 1 year pre-trial diversion |
| Aransas/ Travis[c] | Gallaher, Todd | Misrepresentation of identity - intent to manipulate election or injure candidate | 2008 Primary Election | C08999934 | Misrepresentation of identity | 1 | 05/21/09 | E.C. 255.005 | Pre-trial diversion for 1 year, 60 hours of community service, completed early. |
| Hidalgo[c] | Paulito Nilo | Illegal Voting - Felon | 2008 Municipal Election | CR-2622-09-F | 1 count of illlegal voting-(1) ineligible voter felon | 1 | 09/29/09 | E.C. 64.012 | Pled guilty for 5 years TDCJ, probated for 5 years of community supervision, 1 day in jail, $500 fine |
| Hill | Leland Mac Coffman | Divulged election results prior to the closing of polls on election day; made false report to peace officer about divulging results | 2007 School District and Municipal Election | M0593-09 | 3 counts false report to peace officer | 3 | 10/14/09 | PC 37.08 | Pled guilty to 3 counts of false report to a peace officer. 2 years probation, $2000 fine, 90 days in jail, probated |

Office of the Attorney General of Texas
Election Fraud Violations
Prosecutions Resolved

| County[a] | Defendant | Allegation | Election Involved | Cause/Case Number[d] | Charge(s) | # Offenses Charged | Resolution Date | Statute Violated | Disposition[b] |
|---|---|---|---|---|---|---|---|---|---|
| Harris[c] | Jack Carol Crowder | Illegal Voting - Impersonation of deceased voter | 2008 Primary Election | 1215818 | 1 count illegal voting-(3) voter impersonation at polling place | 1 | 10/06/09 | EC 64.012 | Pled guilty to 1 count fraudulent use of identifying information, 1 year deferred adjudication, $200 fine |
| Starr/Brooks | Raul Reyna | Illegal Voting - Felon | 2007 Municipal and School Election | 09-04-09980 CR | 2 counts illegal voting-(1) ineligible voter felon | 2 | 11/05/09 | EC 64.012 | Pled guilty to illegal voting, 2 years TDCJ, $500 fine |
| Starr/Brooks | Cynthia Pena | Illegal Voting - Felon | 2007 Municipal and School Election | 09-04-09881 CR | 2 counts illegal voting-(1) ineligible voter felon | 2 | 11/05/09 | EC 64.012 | Pled guilty to illegal voting, 10 years TDCJ- suspended, 4 years community supervision, $500 fine |
| Starr/Brooks | Elizabeth Martinez | Illegal Voting - Felon | 2007 Municipal Election | 09-04-09982 CR | 1 count illegal voting-(1) ineligible voter felon | 1 | 11/05/09 | EC 64.012 | Pled guilty to 1 count of illegal voting, 5 years TDCJ |
| Panola | Drew Nixon | Official oppression; voting | 2006 Special Election | 2007-C-0193 | 2 counts of official oppression | 2 | 01/28/10 | PC 39.03 | Dismissed Indictment. Defense motion for collateral estoppel granted. |
| Dimmit/ LaSalle | Maria Mendoza Garcia | Vote Harvesting/Mail Ballot Fraud | 2006 Primary Election | 08-11-00052 CRL | 7 counts knowingly provide false information on an application for an early voting ballot | 7 | 04/15/10 | EC 84.0041 | 12 months pre-trial diversion, $60 supervision fee, 80 hours of community service |
| Dimmit/ LaSalle | Estela Cruz Saenz | Vote Harvesting/Mail Ballot Fraud | 2006 Primary Election | 08-12-00063 CRL | 7 counts knowingly provide false information on an application for an early voting ballot | 7 | 04/15/10 | EC 84.0041 | 6 months pre-trial diversion, $60 supervision fee |
| Jim Wells/ Live Oak | Zaida Cantu Bueno | Vote Harvesting/Mail Ballot Fraud | 2008 Primary Election | 20068 | 4 counts of method of returned marked ballot (less than 10) | 4 | 06/24/10 | EC 86.006 | Pled guilty to unlawful possession of ballot, 12 months probation, 180 days in jail (suspended), $200 fine, 40 hours of community service |
| Jim Wells/ Live Oak | Norma Lopez | Vote Harvesting/Mail Ballot Fraud | 2008 Primary Election | 20067 | 8 counts of method of returned marked ballot (less than 10) | 8 | 06/24/10 | EC 86.006 | Pled guilty to unlawful possession of ballot, 12 months probation, 180 days in jail (suspended), $200 fine, 40 hours of community service |
| Jim Wells/ Live Oak | Cynthia Lopez | Vote Harvesting/Mail Ballot Fraud | 2008 Primary Election | 20066 | 3 counts of method of returned marked ballot (less than 10) | 3 | 06/24/10 | EC 86.006 | Pled guilty to unlawful possession of ballot, 12 months probation, 180 days in jail (suspended), $200 fine, 40 hours of community service. |
| Hidalgo/ Brooks | Ruben Trevino Garcia | Illegal voting - felon, bribery, and official misconduct | 2008 School District Election | 09-09-10116 CR | 1 count illegal voting-(1) ineligible voter felon | 1 | 06/17/10 | EC 64.012 | Pled guilty, 8 years TDCJ-ID suspended for 8 years community supervision, $500 fine |
| Starr[c] | Raul Pena, Jr. | Vote Harvesting/Mail Ballot Fraud - Unlawful possession of 56 mail-in ballots by candidate | 2010 Primary Election | CR-10-371 | 1 count of carrier envelope action by another person other than voter | 1 | 06/22/10 | EC 86.0051 | Pled guilty, 6 months community supervision, 180 days in jail (suspended), $500 fine |
| Starr/Brooks | Mary Lou Garza | Vote Harvesting/Mail Ballot Fraud - Providing fraudulent registration cards to vote harvesters | 2006 Primary Election | 07-07-09768 CR | 1 count of unlawful delivery of a certificate | 1 | 09/15/10 | EC 13.145 | Jury trial resulting in hung jury, dism'd |
| Hidalgo/ Brooks | Mario Manuel Medrano | Illegal voting - felon, bribery, and official misconduct | 2008 School District Election | 09-09-10117 CR | 1 count illegal voting-(1) ineligible voter felon | 1 | 11/10/10 | EC 64.012 | Pled guilty, 2 years TDCJ-ID |
| Duval/Live Oak | Christina Lichtenberger | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud | 2008 Primary Election | 20080, 20081 | 1 count of unlawful assistance, 1 count of method of returned marked ballot | 2 | 12/14/10 | EC 64.036, 86.006 | Pled guilty to Possession of a Ballot and Unlawful Assistance, and received 1 year deferred adjudication, and paid a $1000 fine and court costs |
| Duval/Live Oak | Andrea Campos Bierstedt | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud | 2008 Primary Election | 20082, 20083 | 1 count of unlawful assistance, 1 count of method of returned marked ballot | 2 | 12/14/10 | EC 64.036, 86.006 | Pre-trial diversion 6 months, $3,500 donation to the county |
| Duval/Live Oak | Alicia Pena Perez | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud | 2008 Primary Election | 20084, 20085, 20086, 20087, 20088, 20089, 20090, 20091 | 4 counts of unlawful assistance, 4 counts of method of returned marked ballot | 8 | 12/14/10 | EC 64.036, 86.006 | Pled guilty to 4 counts of Possession of a Ballot and 4 counts of Unlawful Assistance, and received 1 year jail, probated for 12 months, and paid a $1000 fine and court costs |
| Smith | Ronald Marsh | Illegal Voting | 2009 Municipal Election - Local Option | 241-1682-11 | 1 count of Illegal Voting-(1) ineligible voter | 1 | 03/23/11 | E.C. 64.012 | Pled guilty, received four years of deferred adjudication, a $1,000 fine, and 100 hours of community service hours |
| Smith | Ann Marie Marsh | Illegal Voting | 2009 Municipal Election - Local Option | 241-1681-11 | 1 count of Illegal Voting-(1) ineligible voter | | 03/23/11 | E.C. 64.012 | Plea bargain in 241-1682-11 for guilty plea to def'd adj resulting in dismissal. |
| Bexar | Ester Sandoval Martinez-Moreno | Unlawfully accepting a voter, unlawfully permitting the deposit of a ballot, and illegal voting | 2010 Primary Election | 2010-W-0375 | 1 count of tampering of a governmental record | 1 | 03/23/11 | P.C. 37.10 | Pled guilty to one count of misdemeanor Tampering, 1 year probation |
| Dallas/ Rockwall | Delores McMillian | Illegal Voting - Voter Impersonation | 2010 Primary Election | 11082011CCL-A | 2 counts of attempted illegal voting-(3) voter impersonation at polling place | 2 | 06/16/11 | E.C. 64.012 | Pled guilty to attempted illegal voting for impersonating a voter, 1 year probation, paid $227 court costs. |
| Duval/ Jim Wells | Regino Cantu Salinas | Illegal Voting - Felon | 2008 Primary Election | 11-02-13251-CR | 1 count of illlegal voting-(1) ineligible voter felon | 1 | 08/31/11 | E.C. 64.012 | Pled guilty for 2 years probation, 90 days in jail, and a $2000 fine |

| County[a] | Defendant | Allegation | Election Involved | Cause/Case Number[d] | Charge(s) | # Offenses Charged | Resolution Date | Statute Violated | Disposition[b] |
|---|---|---|---|---|---|---|---|---|---|
| Hidalgo/ Brooks | Reyna Almanza | Illegal voting | 2009 School District Election | 10-03-10342-CR | 1 count of illegal voting- (3) voter impersonation | 1 | 12/01/11 | E.C. 64.012 | Convicted by a jury on 11/16/11, sentenced to 2 years TCDJ, suspended for 5 years on probation, 90 days in County Jail as a condition of probation, $313 court costs |
| Bexar | Mary Comparin | Voter impersonation (voting for 20 years using the identity of a deceased voter still on voter rolls, while voting herself by mail ballot), benefits fraud (receiving SS benefits for herself and a deceased individual) | 2008 General Election | 2011-CR-7939 | 2 counts of illegal voting - voter impersonation | 2 |  | E.C. 64.012 (a) 3 | Statute of limitations tolled by filing of indictment on 9/18/11. Defendant declared incompetent to stand trial. Cause 2011-CR-7939 closed, case left pending. |
| Brazos | Shank, Christine Thomas | Unlawfully Influencing Voter | 2010 General Election | 11-05590-CRM-CCL1 | 1 count of Unlawful Assistance | 1 | 02/06/12 | E.C. 64.036 | Pled guilty, 1 year deferred adjudication community supervision, 20 hours community service, $332.00 court costs, $500.00 fine, prohibited from offering assistance in the election process to anyone |
| Dallas/ Rockwall | Name Removed | Aggravated perjury in connection with Illegal Voting | 2010 Primary Election |  | 4 counts of aggravated perjury | 4 | 02/16/12 | E.C. 64.012 | Expunged |
| Dallas/ Rockwall | Name Removed | Illegal Voting | 2010 Primary Election |  | 1 count of illegal voting - ineligible voter | 1 | 02/16/12 | E.C. 64.012 | Expunged |
| Dallas/ Rockwall | Name Removed | Illegal Voting | 2010 Primary Election |  | 3 counts of illegal voting - ineligible voter | 3 | 02/16/12 | E.C. 64.012 | Expunged |
| Dallas/ Rockwall | Name Removed | Illegal Voting | 2010 Primary Election |  | 3 counts of illegal voting - ineligible voter | 3 | 02/16/12 | E.C. 64.012 | Expunged |
| Dallas/ Rockwall | Carlos Medrano | Illegal Voting | 2010 Primary Election | 2-11-418 | 2 counts of illegal voting - ineligible voter | 2 | 02/27/12 | E.C. 64.012 | Elected Justice of the Peace convicted at bench trial of illegal voting - ineligible voter, 5 years TDCJ, probated for 5 years, 180 days in jail as a condition of probation, $2500 fine, removed from office |
| Dallas/ Rockwall | Robert Edward Medrano | Illegal Voting | 2010 Primary Election | 2-11-420 | 3 counts of illegal voting - ineligible voter | 3 | 02/16/12 | E.C. 64.012 | In exchange for acknowledgement of offense and cooperating testimony at trial, charges dism'd |
| Dallas/ Rockwall | Rolando Medrano | Illegal Voting, aggravated perjury | 2010 Primary Election | 2-11-416 | 6 counts of aggravated perjury | 6 | 02/29/12 | P.C. 37.03 | Pled guilty to two counts of aggravated perjury, 4 years TDCJ probated for 4 years community supervision, $5,000 fine, $219 Court Coust., 45 days in jail as a condition of probation, work release day for day |
| Dallas/ Rockwall | Raquel Medrano | Illegal Voting, aggravated perjury | 2010 Primary Election | 2-11-108, 2-11-414 | 1 count of illegal voting - ineligible voter, 5 counts of aggravated perjury | 6 | 02/28/12 | E.C. 64.012, P.C. 37.03 | Dism'd upon conviction of defendant in 2-11-418 |
| Dallas/ Rockwall | Gilda Hernandez | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud - Influencing Voter | 2010 Primary Election | 11082011CCL-B | 4 counts of possession of an official ballot or carrier envelope, 3 counts of unlawful assistance (influencing voter), 2 counts failure to provide identifying info while assisting voter | 9 | 04/05/12 | E.C. 86.006, 64.036. 86.010 | Pled guilty to two counts of Unlawful Assistance, two counts of Possession of a Ballot, and two counts of Failure to Provide Identifying Information While Assisting a Voter, and received one year of deferred adjudication and a $250. |
| Hidalgo/ Brooks | Jose De Jesus Cano | Illegal voting - felon, bribery | 2008 School District Election | 09-09-10115 CR | 1 count illegal voting-(1) ineligible voter felon | 1 | 06/14/12 | EC 64.012 | Pled guilty, received 10 years TDCJ, probated for 10 years, $1,000 fine, and $313 court costs |
| Henderson/ Smith | Frank Ross | Illegal Voting | 2009 Municipal Election | 241-1683-11 | 1 count of Illegal Voting- (1) ineligible voter | 1 | 06/19/12 | E.C. 64.012 | Dism'd |
| Hidalgo[c] | Angel Trujillo | Illegal Voting - Felon | 2010 Municpal and School District Election | CR-1914-12-E | 2 counts illegal voting by ineligible voter | 2 | 08/08/12 | E.C. 64.012 | Pled guilty to illegal voting (1 ct), sentenced to 3 years TDCJ-probated for community supervision, $750 fine. |
| Hidalgo[c] | Baudelia Zapata Rojas | Unlawfully revealing information before the polls close | 2008 Municipal Election | 12-03529 | Unlawfully Revealing Information before polls close |  | 12/27/12 | E.C 61.007 | No Bill |
| Hidalgo[c] | Sylvia Salas Vela | Illegal Voting | 2008 Municipal Election | 12-03519 | Illegal Voting |  | 12/27/12 | E.C. 64.012 | No Bill |
| Hidalgo[c] | Salvador Vela | Mail in ballot violation | 2008 Municipal Election | 12-03528 | Method of returning marked ballot |  | 12/27/12 | E.C 86.006 | No Bill |
| Hidalgo[c] | Fermina Castillo | Illegal Voting - Felon | 2010 General Election | CR-1913-12-I | 1 count of Illegal Voting- (1) ineligible voter felon | 1 | 01/17/13 | E.C. 64.012 | Pled guilty to illegal voting, sentenced to 2 years deferred with community supervison and $100 fine. |
| Cameron | Margarita Rangel Ozuna | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud; Influencing Voter | 2010 Primary Election | 2013-DCR-00484 | 1 count Unlawfully Assisting Voter | 1 | 05/30/13 | E.C. 86.010 | Pled no contest to Unlawfully Assisting Voter (Class A Misdemeanor) 12 month county jail, probated for 12 month community service. $250.00 fine. |

| County[a] | Defendant | Allegation | Election Involved | Cause/Case Number[d] | Charge(s) | # Offenses Charged | Resolution Date | Statute Violated | Disposition[b] |
|---|---|---|---|---|---|---|---|---|---|
| Hidalgo/ Brooks | Lorenzo Antonio Almanza | Illegal Voting - Voter Impersonation | 2009 School District Election | 10-03-10343-CR | 2 counts of illegal voting- (3) voter impersonation at polling place | 2 | 06/24/13 | E.C. 64.012 | Pled guilty to Illegal Voting - voter impersonation, Illegal Voting - voting twice, sentenced to 2 years TDCJ on both counts, run concurrently, $313 court costs |
| Montgomery | James Alan Jenkins | Illegal Voting - Residency | 2010 Special Election | 12-03-025479-CR | 1 count of illegal voting - ineligible voter | 1 | 06/28/13 | E.C 64.012 | Convicted during a jury trial, 1 count of illegal voting (1) ineligible voter, 3 years TDCJ, $10,000 fine and $364.00 in court costs reversed/remanded by 14th COA, pending new trial |
| Montgomery | Peter Joseph Goeddertz | False statement on application, illegal voting | 2010 Special Election | 12-03-02581-CR | 1 count of illegal voting - ineligible voter | 1 | 07/12/13 | E.C. 64.012 | 1 year Probation - Pre-trial Diversion Program |
| Montgomery | Adrian Heath | False statement on application, illegal voting | 2010 Special Election | 12-03-025480-CR | 1 count of illegal voting - ineligible voter | 1 | 10/31/13 | E.C. 64.012 | Convicted during a jury trial, 1 count of illegal voting (1) ineligible voter. Sentenced to 3 years TDCJ and $10,000 fine, $334.00 in court costs. |
| Montgomery | Sybil Lea Doyle | False statement on application, illegal voting | 2010 Special Election | 12-03-02583-CR | 1 count of illegal voting - ineligible voter | 1 | 04/02/14 | E.C. 64.012 | Convicted at jury trial, 1 count of illegal voting (1) ineligible voter. Sentenced by deferred agreement, 3 years TDCJ, probated for 5 years, $5,000 fine and $359.00 in court costs. |
| Montgomery | Roberta Margaret Cook | False statement on application, illegal voting | 2010 Special Election | 12-03-02585-CR | 1 count of illegal voting - ineligible voter | 1 | 04/02/14 | E.C 64.012 | Convicted at bench trial, 1 count of illegal voting (1) ineligible voter. Sentenced by deferred agreement, 3 years TDCJ, probated for 5 years, $5000 fine. |
| Cameron[c] | Garza, Israel | Illegal Voting - Felon | 2010 Municipal Election | 2013-DCR-00957 | 1 count of illegal voting - ineligible voter (felon) | 1 | 04/10/13 | E.C 64.012 | Pled guilty to illegal voting attempted (felon voter) Class A misdeameanor. Sentenced to 10 months confinement, 2 years probation, fine $2500 |
| Montgomery | Name Removed | False statement on application, illegal voting | 2010 Special Election | 12-03-xxxxx-CR | 1 count of illegal voting - ineligible voter | 1 | 05/15/14 | E.C. 64.012 | 1 year Deferred Prosecution Probation. Eligible for expuncion after serving 12 mos probation. |
| Montgomery | William Mervin Berntsen | False statement on application, illegal voting | 2010 Special Election | 12-03-02586-CR | 1 count of illegal voting - ineligible voter | 1 | 10/23/14 | E.C.64.012 | 3 years Deferred Adjudication, $2,500.00 fine, $334.00 in court costs |
| Cameron | Tomasa Chavez | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud; Influencing Voter | 2012 Primary Election Runoff | 14-CCR-02977-A/14-CCR-02983-A/14-CCR-02984-A/14-CCR-02985-A/14-CCR-02987-A/14-CCR-02989-A/14-CCR-02991-A/14-CCR-02993-A/14-CCR-02995-A/14-CCR-02996-A/14-CCR-02997-A/14-CCR-02999-A/14-CCR-03003-A | 3 counts - Carrier Envelope Action: Person Other than voter (Misd B), 3 counts - Assisting Voter Violation (Misd A), 3 counts - Method of Returning Marked Ballot (Misd B), 4 count - Unlawful Assistance to Voter (Misd A) | 13 | 01/22/15 | E.C 86.0051 / E.C 86.010 / E.C 86.006 / E.C 64.036 | Pled guilty to unlawful assistance of voter, 6 month confinement, probated for 1 year of community supervison, fine $250. |
| Jim Wells | Benito Aranda Jr. | Illegal Voting - Felon | 2012 Primary Election | 14-07-13904-CR | Indicted 1 count of illegal voting(1) ineligible voter felon  2nd Felony | 1 | 02/18/15 | E.C 64.012 | Pled guilty to illegal voting (felon) Sentenced to 10 years confinment, probated for 10 years of community supervision |
| Jim Wells | Mark Homero Almaraz | Illegal Voting - Felon | 2012 Primary Election | 14-07-13903-CR | Indicted 1 count of illegal voting(1) ineligible voter felon  2nd Felony | 1 | 02/18/15 | E.C 64.012 | Pled guilty to illegal voting (felon) Sentenced to 10 years confinment, probated for 10 years of community supervision |
| Hidalgo | Jorge Luis Martinez | Unlawfully rejecting voters, illegal voting, and unlawfully accepting voters | 2008 Municipal Election | CR-2623-09-B | 12 counts of illegal voting | 12 | 02/25/15 | E.C.64.012 | Pled guilty to counts 1-6 for attempted Illegal Voting (Class A). Three years community supervision  Counts 7-12 were dismissed |
| Cameron | Facunda Garcia | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud; Influencing Voter | 2012 Primary Election Runoff | 14-CCR-02980-A | 1 Count - Unlawful Assistance to Voter (Misd. A) | 1 | 03/19/15 | E.C 64.036 | Pled guilty to unlawful assistance of a voter. Sentenced to 3 day confinement in county jail and $250.00 fine |
| Cameron | Bernice Garcia | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud; Influencing Voter | 2012 Primary Election Runoff | 14-CCR-02979-A/14-CCR-03010-A/14-CCR-03011-A | 1 count - Carrier Envelope Action: Person Other than voter (Misd B), 1 Count - Method of Returning Marked Ballot (Misd B), 1 count - Unlawful Assistance to Voter (Misd A) | 3 | 04/08/15 | E.C 86.0051 / E.C 86.006 / E.C 64.036 | 1 year probation under diversion program (Deferred Pros.) for offense of unlawfully assisting voter. |
| Cameron | Rafael Angel Elizondo | Vote Harvesting/Mail Ballot Fraud - Method of Returning Marked Ballot | 2012 Primary Election Runoff | 2015-DCR-00269-D | 1 Count -Method of Returing Marked Ballot more than 10 but less than 20 offical ballots/carrier envelopes.  ( 3rd Degree Felony) | 1 | 06/12/15 | E.C. 86.006 | Pled no contest to Method of Returning Marked Ballot =10<20, (Class A). Sentenced to three days in county jail. and taken into custody. |

STATE001148

| County[a] | Defendant | Allegation | Election Involved | Cause/Case Number[d] | Charge(s) | # Offenses Charged | Resolution Date | Statute Violated | Disposition[b] |
|---|---|---|---|---|---|---|---|---|---|
| Cameron | Jose Angel Garcia | Vote Harvesting/Mail Ballot Fraud - Method of Returning Marked Ballot | 2012 Primary Election Runoff | 2015-DCR-00270-D | 5 Counts -Method of Returing Marked Ballot fewer than 10 offical ballots/carrier envelopes (SJF) | 5 | 06/12/15 | E.C. 86.006 | Pled guilty to Method of Returning Marked Ballot <10 (Class B). Sentenced to two days county jail. |
| Cameron | Margarita Ozuna | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud; Influencing Voter | 2012 Primary Election Runoff | 14-CCR-02981-B/14-CCR-02986-B/14-CCR-02988-B/14-CCR-02990-B/14-CCR-02992-B/14-CCR-02994-B | 3 counts - Carrier Envelope Action: Person Other than voter (Misd B), 3 counts - Method of Returning Marked Ballot (Misd B) | 6 | 08/10/15 | E.C 86.0051 / E.C 86.006 | Pled guilty to Carrier Envelope Action by Person Other than Voter. Sentenced to 15 days county jail and $250.00 fine/court cost. |
| Cameron | Vicenta Verino | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud; Influencing Voter | 2012 Primary Election Runoff | 14-CCR-02978-C/14-CCR-02998-C/14-CCR-03000-C/14-CCR-03001-C/14-CCR-03002-C/14-CCR-03004-C/14-CCR-03005-C/14-CCR-03006-C/14-CCR-03007-C/14-CCR-03008-C | 1 count - Unlawful Assistance to Voter (Misd A), 1 count - Assisting Voter Violation (Misd. A) ,4 counts - Carrier Envelope Action: Person Other than voter (Misd. B), 4 counts - Method of Returning Marked Ballot (Misd. B) | 10 | 08/19/15 | E.C 64.036/ E.C 86.010/ E.C 86.0051/ E.C 86.006 | Pled guilty to Class A misdemeanor Unlawful Assistance of a Voter. 12 months of deferred adjudication, $250 fine, and refraining from handling mail ballots and assisting voters. |
| Harris[c] | Avery Ayers | Forgery/Tampering with peitition for candidacy - forged signatures | 2014 General Election | 1476757 | 1 Count of Tampering w / a Governmental Record (SJF) | 1 | 10/06/15 | P.C. 32.21 | Waived a jury trial and pled guilty to one count of 3rd degree felony Forgery. Court convicted defendant and sentenced him to five (5) years TDCJ-Institutional Division. No fine, court costs or restitution |
| Cameron | Sarah Perales | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud; Influencing Voter | 2012 Primary Election Runoff | 14-CCR-02982-C 14-CCR-03009-C | 1 Count - Carrier Envelope Action: Person Other than voter (Misd. B), 1 Count - Method of Returning Marked Ballot (Misd. B) | 2 | 10/28/15 | E.C. 86.006 | Pled guilty to Class B misdemeanor Method or Returning Ballot. Court sentenced her to one year of community supervision-deferred adjudication, plus a fine of $150 and court costs. Defendant was ordered to refrain from assisting voters or other politiquera activity |
| Edwards | Michael Scotch | Illegal voting (residency) | 2013 Municipal Election 2014 Primary Election | 6053 | 1 Count Illegal Voting (Municipal) 2 Counts of Tamper w/ a Gov't rec  1 Count of Illegal Voting (Primary) | 4 | 12/07/15 | E.C 64.012 | Pled no contest to Count 1 of the Indictment - Illegal voting (ineligible voter-non resident) in a plea bargain agreement. State to dismiss counts 2, 3 & 4. Sentenced to 24 months of deferred adjudication community supervision, $500 fine. |
| Edwards | Tamara Scotch | Illegal voting (residency) | 2013 Municipal Election 2014 Primary Election | 6054 | 1 Count Illegal Voting (Municipal) 2 Counts of Tamper w/ a Gov't rec  1 Count of Illegal Voting (Primary) | 4 | 12/07/15 | E.C 64.012 | Pled no contest to Count 1 of the Indictment - Illegal voting (ineligible voter-non resident) in a plea bargain agreement. State to dismiss counts 2, 3 & 4. Sentenced to 24 months of deferred adjudication community supervision, $500 fine. |
| Hidalgo | Guadalupe "Lupe" Rivera, Jr. | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud; Influencing Voter | 2013 Municipal Election | CR-15-08765-B, CR-15-08766-B | 1 Count Carrier Envelope Action: Person Other than Voter, 1 count Method of Returning Marked Ballot <10 | 2 | 07/11/16 | E.C. 86.0051   E.C. 86.006 | Co-defendant accepted criminal responsibility for these offenses in plea resolving causes CR-15-08767-E, CR-15-08768-E, CR-15-08769-E, CR-15-08770-E, CR-15-08771-E, CR-15-08772-E, CR-15-08773-E, CR-15-08774-E, CR-15-08775-E, CR-15-08776-E, CR-15-08777-E, CR-15-08778-E, CR-15-08779-E, CR-15-08780-E, CR-15-08781-E, and CR-15-08782-E. |
| Hidalgo | Guadalupe "Lupe" Rivera, Sr. | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud; Influencing Voter | 2013 Municipal Election | CR-15-08767-E CR-15-08768-E CR-15-08769-E CR-15-08770-E CR-15-08771-E CR-15-08772-E CR-15-08773-E CR-15-08774-E CR-15-08775-E CR-15-08776-E CR-15-08777-E CR-15-08778-E CR-15-08779-E CR-15-08780-E CR-15-08781-E | 1 Count Unlawful Assistance to Voter, 6 counts Carrier Envelope Action: Person Other than Voter, 6 counts Method of Returning Marked Ballot <10, 3 counts Assisting Voter Violation | 16 | 07/11/16 | E.C. 64.036 | Pled guilty to Unlawful Assistance to a Voter, Class A misdemeanor. Sentenced to 365 days in jail, probated for one year of community supervision with a $500 fine. |

Office of the Attorney General of Texas
Election Fraud Violations
Prosecutions Resolved

| County[a] | Defendant | Allegation | Election Involved | Cause/Case Number[d] | Charge(s) | # Offenses Charged | Resolution Date | Statute Violated | Disposition[b] |
|---|---|---|---|---|---|---|---|---|---|
| Hidalgo | Graciela Sanchez | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud; Influencing Voter | 2013 Municipal Election | CR-15-08761-B   CR-15-08762-B   CR-15-08763-B   CR-15-08764-B | 2 counts Carrier Envelope Action: Person Other than Voter, 2 counts Method of Returning Marked Ballot <10 | 4 | 07/11/16 | E.C. 86.0051 | Pled guilty to Carrier Envelope Action: Person Other than Voter, Class B misdemeanor. Pre-trial diversion for a period of two years of community supervision, pay court and probations fees, complete 24 hours of community service. Other charges dismissed. |
| Dallas/ Tarrant | Rosa Maria Ortega | Illegal Voting - Non-Citizen | 2012 General Election, 2014 Primary Run-Off Election | 1434155 | 2 counts of illegal voting - ineligible voter (non citizen) | 2 | 02/09/17 | E.C. 64.012 | Convicted by jury on both counts of Illegal Voting - Non citizen. Jury sentenced her to a period of eight (8) years in the Texas Department of Criminal Justice Institutional Division on each count, sentences to run concurrently. $5,000.00 fine and $329.00 in court costts. |
| Edwards | Manuel Rodriguez III | Illegal Voting - voter impersonation, Illegal Voting - ineligible voter (felon, unregistered voter) | 2014 General Election | 1730 | 2 counts of illegal voting, ineligible voter (felon, unregistered), voted as 99-yr-old grandfather | 2 | 2/27/2017 | E.C. 64.012 (a) 1 | Convicted of illegal voting (2nd deg. felony). Sentenced to two (2) years in the Texas Department of Criminal Justice Institutional Division. |
| Edwards | Rita Renee Johnson | Illegal Voting- ineligible voter (non-resident) | Nov. 2014 general election, May 2015 RISD election, May 2015 City of Rocksprings election, March 2016 primary election, May 2016 City of Rocksprings election, Nov. 2016 general election, and May 2017 City of Rocksprings election | CX7779096408 | 7 counts of illegal voting - ineligible voter (non-resident) - 2nd degree Felony | 7 | 12/20/17 | E.C. 64.012 | Prosecution Diversion Program - stipulation of guilt to 7 counts Illegal Voting |
| Webb | Angel Antonio De Leon, Jr. | Illegal Voting- ineligible voter (convicted felon, on paper) | Special COL Dist. 2 - 2/13/2016; Special COL Dist. 2 Runoff - 4/2/2016; Joint Primary Runoff - 5/24/2016; November 2016 General Election | CX8826260117 | 4 counts of illegal voting - ineligible voter (felon) - 2nd degree Felony | 4 | 01/29/18 | E.C. 64.012 | Prosecution Diversion Program - stipulation of guilt to 4 counts Illegal Voting |
| Webb | Arturo Garcia, Jr. | Illegal Voting- ineligible voter (convicted felon, on paper) | Nov. 2014 general election; March 2016 Democratic primary; May 2016 Democratic runoff | CX8140980101 | 3 counts of illegal voting - ineligible voter (felon) - 2nd degree Felony | 3 | 01/29/18 | E.C. 64.012 | Prosecution Diversion Program - stipulation of guilt to 3 counts Illegal Voting |
| Medina | Patricia Barton | Unlawfully Influencing Voter in Polling Place; Electioneering | Mar. 2018 Primary Election | CX4240437617 | 2 counts of unlawfully influencing voter in polling place; 1 count electioneering | 3 | 04/26/18 | E.C. 61.008; E.C. 61.003 | Prosecution Diversion Program - stipulation of guilt to 2 counts unlawfully influencing voter; 1 count electioneering |
| Hill | Aaron Torres | Unlawfully Revealing Information Before the Polls Close | 2018 Primary Runoff | CX7954393300 | 1 count unlawfully revealing information before the polls close | 1 | 05/30/18 | E.C. 61.007 | Prosecution Diversion Program - stipulation of guilt to 1 count unlawfully revealing information before the polls close |
| Dallas | Shirley Brown | Unlawfully Accepting a Voter not eligible to vote, by election judge | 2016 General Election | CX3852040670 | 3 counts unlawfully accepting a voter | 3 | 05/31/18 | E.C. 63.012 | Prosecution Diversion Program - stipulation of guilt to 3 counts unlawfully accepting a voter |
| Kenedy | Chriselda Olvera | Illegal voting; Election Fraud; False Statement on Registration Application | Mar. 2018 Primary Election | CX3920309473 | Count 1 – illegal voting, 2nd Degree Felony; Count 2 – election fraud, Cl A; Count 3 - false statement on a registration application, Cl B | 3 | 07/02/18 | E.C. 64.012; 276.013; 13.007 | Prosecution Diversion Program - stipulation of guilt to 1 count illegal voting, 1 count election fraud, and 1 count false statement on a registration application |
| Kenedy | Martin Olvera | Illegal voting; Election Fraud; False Statement on Registration Application | Mar. 2018 Primary Election | CX8890196392 | Count 1 – illegal voting, 2nd Degree Felony; Count 2 – election fraud, Cl A; Count 3 - false statement on a registration application, Cl B | 3 | 06/27/18 | E.C. 64.012; 276.013; 13.007 | Prosecution Diversion Program - stipulation of guilt to 1 count illegal voting, 1 count election fraud, and 1 count false statement on a registration application |

| County[a] | Defendant | Allegation | Election Involved | Cause/Case Number[d] | Charge(s) | # Offenses Charged | Resolution Date | Statute Violated | Disposition[b] |
|---|---|---|---|---|---|---|---|---|---|
| Kenedy | Heather Lauren Miller | Illegal voting; Election Fraud; False Statement on Registration Application | Mar. 2018 Primary Election | CX4641286029 | Count 1 – illegal voting, 2nd Degree Felony; Count 2 – election fraud, Cl A; Count 3 - false statement on a registration application, Cl B | 3 | 06/05/18 | E.C. 64.012; 276.013; 13.007 | Prosecution Diversion Program - stipulation of guilt to 1 count illegal voting, 1 count election fraud, and 1 count false statement on a registration application |
| Nueces/ San Patricio | Rosita Torres Flores | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud/Illegal voting | Robstown 2016 General | S-18-3065-CR; 18-CR-83358 | Count 1 – illegal voting, 2nd Degree Felony; Count 2 – method of returning marked ballot, SJF; 1 count misdemeanor unlawful assistance, Cl A | 3 | 6/12/2018 | E.C. 64.012; 86.006; 64.036 | Convicted of unlawfully assisting/influencing voter with mail ballot (E.C. 64.036); 12 months jail, probated for 18 months; $1000 fine; 10 days confinement in county jail served day for day as condition of probation |
| Frio | Consuelo Barrientos Cantu | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud | 2016 Primary Runoff Election | CX3772923814 | 2 Counts Unlawful Assistance | 2 | 6/15/2018 | E.C. 64.036 | Prosecution Diversion Program - stipulation of guilt to 2 Counts unlawful assistance to voters with their mail ballots |
| Frio | Maria Delcarmen Vela | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud | 2016 Primary Runoff Election | CX3772923814 | 6 Counts Unlawful Assistance | 6 | 6/15/2018 | E.C. 64.036 | Prosecution Diversion Program - stipulation of guilt to 6 Counts unlawful assistance to voters with their mail ballots |
| Starr | Miguel Moreno | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail | Mar. 2016 Primary Election | CX4341881207 | 1 Count Fraudulent Use of Application for Ballot by Mail | 1 | 6/26/2018 | E.C. 84.0041 | Prosecution Diversion Program - stipulation of guilt to 1 Count fraudulent use of application for ballot by mail |
| Starr | Veronica Flores Vega | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail | 2016 Primary; 2016 Primary Runoff Election | CX2819749616 | 1 Count Fraudulent Use of Application for Ballot by Mail | 1 | 6/25/2018 | E.C. 84.0041 | Prosecution Diversion Program - stipulation of guilt to 1 Count fraudulent use of application for ballot by mail |
| Starr | Abigail Estrada | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail | 2016 Primary; 2016 Primary Runoff Election | CX7915417228 | 1 Count Fraudulent Use of Application for Ballot by Mail | 1 | 6/25/2018 | E.C. 84.0041 | Prosecution Diversion Program - stipulation of guilt to 1 Count fraudulent use of application for ballot by mail |
| Starr | Dora Barrera | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail | 2016 Primary; 2016 Primary Runoff Election | CX4783488382 | 1 Count Fraudulent Use of Application for Ballot by Mail | 1 | 6/25/2018 | E.C. 84.0041 | Prosecution Diversion Program - stipulation of guilt to 1 Count fraudulent use of application for ballot by mail |
| Starr | Nitzia Marbella Flores | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail; Illegal Voting | 2016 Primary; 2016 Primary Runoff Election | CX0192300090 | 1 Count Fraudulent Use of Application for Ballot by Mail; 2 Counts Illegal Voting | 3 | 6/25/2018 | E.C. 84.0041; E.C. 64.012 | Prosecution Diversion Program - stipulation of guilt to 1 Count fraudulent use of application for ballot by mail and 2 Counts Illegal Voting |
| Starr | Eusebio Lopez | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail; Illegal Voting | 2016 Primary; 2016 Primary Runoff Election | CX6220705016 | 1 Count Fraudulent Use of Application for Ballot by Mail; 1 Count Illegal Voting | 2 | 6/26/2018 | E.C. 84.0041; E.C. 64.012 | Prosecution Diversion Program - stipulation of guilt to 1 Count fraudulent use of application for ballot by mail and 1 Count Illegal Voting |
| Starr | Adelaida Lopez | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail; Illegal Voting | 2016 Primary; 2016 Primary Runoff Election | CX1897927803 | 1 Count Fraudulent Use of Application for Ballot by Mail; 2 Counts Illegal Voting | 3 | 6/26/2018 | E.C. 84.0041; E.C. 64.012 | Prosecution Diversion Program - stipulation of guilt to 1 Count fraudulent use of application for ballot by mail and 2 Counts Illegal Voting |
| Starr | Alayssa Lopez | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail; Illegal Voting | 2016 Primary; 2016 Primary Runoff Election | CX9033550035 | 1 Count Fraudulent Use of Application for Ballot by Mail; 2 Counts Illegal Voting | 3 | 6/26/2018 | E.C. 84.0041; E.C. 64.012 | Prosecution Diversion Program - stipulation of guilt to 1 Count fraudulent use of application for ballot by mail and 2 Counts Illegal Voting |
| Starr | Zeida S. Maldonado | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail; Illegal Voting | 2016 Primary; 2016 Primary Runoff Election | CX9693226046 | 1 Count Fraudulent Use of Application for Ballot by Mail; 2 Counts Illegal Voting | 3 | 6/25/2018 | E.C. 84.0041; E.C. 64.012 | Prosecution Diversion Program - stipulation of guilt to 1 Count fraudulent use of application for ballot by mail and 2 Counts Illegal Voting |
| Starr | Jose Guadalupe Garcia | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail | 2016 Primary; 2016 Primary Runoff Election | CX0876257916 | 1 Count Fraudulent Use of Application for Ballot by Mail | 1 | 6/25/2018 | E.C. 84.0041 | Prosecution Diversion Program - stipulation of guilt to 1 Count fraudulent use of application for ballot by mail |
| Starr | Andrea Martinez | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail | 2016 Primary; 2016 Primary Runoff Election | CX5913948503 | 1 Count Fraudulent Use of Application for Ballot by Mail | 1 | 6/25/2018 | E.C. 84.0041 | Prosecution Diversion Program - stipulation of guilt to 1 Count fraudulent use of application for ballot by mail |
| Starr | Rudolfo A. Trevino | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail | 2016 Primary; 2016 Primary Runoff Election | CX4183309968 | 1 Count Fraudulent Use of Application for Ballot by Mail | 1 | 6/26/2018 | E.C. 84.0041 | Prosecution Diversion Program - stipulation of guilt to 1 Count fraudulent use of application for ballot by mail |
| Starr | Raul Lozano Jr. | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail; Illegal Voting | 2016 Primary; 2016 Primary Runoff Election | CX6361275996 | 1 Count Fraudulent Use of Application for Ballot by Mail; 1 Count Illegal Voting | 2 | 6/26/2018 | E.C. 84.0041; E.C. 64.012 | Prosecution Diversion Program - stipulation of guilt to 1 Count fraudulent use of application for ballot by mail and 1 Count Illegal Voting |
| Starr | Deyla Maria Garcia | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail; Illegal Voting | 2016 Primary; 2016 Primary Runoff Election | CX2635106999 | 1 Count Fraudulent Use of Application for Ballot by Mail; 1 Count Illegal Voting | 2 | 6/26/2018 | E.C. 84.0041; E.C. 64.012 | Prosecution Diversion Program - stipulation of guilt to 1 Count fraudulent use of application for ballot by mail and 1 Count Illegal Voting |
| Kenedy | Lariah Saenz | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail; Illegal Voting | 2018 March Democratic Primary | CX9041380477 | 1 Count False Statement on Application; 1 Count Illegal Voting | 2 | 7/17/2018 | E.C. 13.007; E.C. 64.012 | Prosecution Diversion Program - stipulation of guilt to 1 Count False Statement on Application and 1 Count Illegal Voting |

Office of the Attorney General of Texas
Election Fraud Violations
Prosecutions Resolved

| County[a] | Defendant | Allegation | Election Involved | Cause/Case Number[d] | Charge(s) | # Offenses Charged | Resolution Date | Statute Violated | Disposition[b] |
|---|---|---|---|---|---|---|---|---|---|
| Kenedy | Juan Vela | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail; Illegal Voting | 2018 March Democratic Primary | CX2940077682 | 1 Count False Statement on Application; 3 Counts Illegal Voting | 4 | 7/17/2018 | E.C. 13.007; E.C. 64.012 | Prosecution Diversion Program - stipulation of guilt to 1 Count False Statement on Application and 3 Counts Illegal Voting |
| Kenedy | Leticia Munoz Vela | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail; Illegal Voting | 2018 March Democratic Primary | CX8789204507 | 1 Count False Statement on Application; 5 Counts Illegal Voting | 6 | 7/17/2018 | E.C. 13.007; E.C. 64.012 | Prosecution Diversion Program - stipulation of guilt to 1 Count False Statement on Application and 5 Counts Illegal Voting |
| Starr | Guadalupe Garza | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail; Illegal Voting | 2016 March Democratic Primary | CX8930944834 | 1 Count False statement on application; 2 Counts False information on application for ballot by mail; 2 Counts Tampering with a governmental record; 1 Count Illegal Voting | 6 | 7/25/2018 | E.C. 13.007; E.C. 84.0041; P.C. 37.10; E.C. 64.012 | Prosecution Diversion Program - stipulation of guilt to 1 Count False statement on application; 2 Counts False information on application for ballot by mail; 2 Counts Tampering with a governmental record; 1 Count Illegal Voting |
| Starr | Brandon Lee Garza | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail; Illegal Voting | 2016 March Democratic Primary | CX6232993804 | 1 Count False statement on application; 2 Counts False information on application for ballot by mail; 2 Counts Tampering with a governmental record; 1 Count Illegal Voting | 6 | 7/25/2018 | E.C. 13.007; E.C. 84.0041; P.C. 37.10; E.C. 64.012 | Prosecution Diversion Program - stipulation of guilt to 1 Count False statement on application; 2 Counts False information on application for ballot by mail; 2 Counts Tampering with a governmental record; 1 Count Illegal Voting |
| Nueces/ San Patricio | Cynthia Kay Gonzales | Vote Harvesting/Mail Ballot Fraud/Assistance Fraud/Illegal voting | Robstown 2016 Primary Runoff | 18-CR-83109; 18-CR-83110; 18-CR-83111 | Count 1 – carrier envelope action, SJF; Count 2 – method of returning marked ballot, SJF; Count 3 – assisting voter, SJF; and Count 4 – illegal voting, 2nd Degree Felony | 4 | 8/14/2018 | E.C. 86.0051; 86.006; 64.036; 64.012 | Convicted of unlawful possession of a ballot (86.006); carrier envelope action other than voter (86.0051); and unlawfully assisting voter with a mail ballot (86.010); sentenced to 180 days jail probated for 540 days, 180 days probated for 540 days, and 365 days probated for 540 days and a $500 fine, respectively.  Sentenced to served 5 days county jail, day for day, as condition of probation. |
| Harris/ Montgomery | Laura Janeth Garza AKA Angie Yadira Zamora | Illegal Voting (non-citizen); Impersonation of a U.S. Citizen | 2016 General Election | 18-05-06033; 18-05-06032 | Cause 1 - illegal voting - voter impersonation; Cause 2 - Illegal voting (non-citizen) | 2 | 9/13/2018 | E.C. 64.012 | Convicted of two counts of Illegal Voting for impersonating a voter and voting when she was not eligible to vote (noncitizen); 10 years TDCJ probated for 10 years, with 180 days in jail as condition, $10,000 fine probated for 10 years. |
| Starr | Artemio Lopez | Vote Harvesting/Mail Ballot Fraud - Fraudulent Use of Application for Ballot by Mail; Illegal Voting | 2016 March Democratic Primary | CX8019112853 | 1 Count False statement on application; 2 Counts False information on application for ballot by mail; 2 Counts Tampering with a governmental record; 3 Counts Illegal Voting | 8 | 9/17/2018 | E.C. 13.007; E.C. 84.0041; P.C. 37.10; E.C. 64.012 | Prosecution Diversion Program - stipulation of guilt to 1 Count False statement on application; 2 Counts False information on application for ballot by mail; 2 Counts Tampering with a governmental record; 2 Counts Illegal Voting |
| Tarrant | Charles Jackson | False Statement on Application Mail Ballot Fraud/Vote Harvesting  - Forged Voter's Signature | 2016 Democratic Primary Election | 1565412 | False Statement on Mail Ballot Application | 1 | 4/6/2019 | E.C. 84.0041 | Convicted of False Statement on Mail Ballot Application; sentenced to 10 days county jail. |
| Polk | William Williams | Tampering with a Governmental Record; Illegal Voting (voting ballot of another); Election Fraud - Mail Ballot | 2018 General Election | CX1976897707 | 2 Counts - Tampering with a Governmental Record; 2 Counts - Illegal Voting (voting mail ballot of another); 2 Counts - Election Fraud | 6 | 8/5/2019 | P.C. 37.10; E.C. 64.012; E.C. 276.013 | Prosecution Diversion Program - stipulation of guilt to 2 Counts Tampering with a Governmental Record; 2 Counts Illegal Voting (voting ballot of another); 2 Counts Election Fraud |
| Starr/Hidalgo | Bernice Garza | Illegal Voting/Mail Ballot Fraud - Impersonation of deceased voter, Mail ballot application fraud, Mail ballot cast for voter who was dead 9 years | 2016 Democratic Primary Election | CR-0115-19-J | Counts 1-2 - Illegal voting Count 3 - False Statement on Mail Ballot Application | 3 | 1/24/2019 | E.C. 64.012; E.C. 84.0041 | Dism'd for lack of evidence and in exchange for Defendant's cooperation with the State and an ongoing investigation by the Texas Rangers. |
| Harris | John Alsup | False Statement on Registration Application; Tampering with Government Record; Election Fraud - False Registration Address | 2018 General Election | CX8794422517 | 1 Count - False Statement on Application, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 3 | 8/17/2020 | E.C. 13.007; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 1 Count Tampering with a Government Record; 1 Count Election Fraud |

STATE001152

Office of the Attorney General of Texas
Election Fraud Violations
Prosecutions Resolved

| County[a] | Defendant | Allegation | Election Involved | Cause/Case Number[d] | Charge(s) | # Offenses Charged | Resolution Date | Statute Violated | Disposition[b] |
|---|---|---|---|---|---|---|---|---|---|
| Harris | Betty Anderson | False Statement on Registration Application; Illegal Voting; Tampering with Government Record; Election Fraud - False Registration Address | 2018 General Election; 2019 Special Election; 2020 Primary | CX8794422517 | 1 Count - False Statement on Application, 3 Counts Illegal Voting, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 6 | 8/14/2020 | E.C. 13.007; E.C. 64.012; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 3 Counts Illegal Voting; 1 Count Tampering with a Government Record; 1 Count Election Fraud |
| Harris | James Core | False Statement on Registration Application; Tampering with Government Record; Election Fraud - False Registration Address | Voter Registration | CX8794422517 | 1 Count - False Statement on Application, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 3 | 8/18/2020 | E.C. 13.007; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 1 Count Tampering with a Government Record; 1 Count Election Fraud |
| Harris | Michael Debello | False Statement on Registration Application; Illegal Voting; Tampering with Government Record; Election Fraud - False Registration Address | 2018 General Election | CX8794422517 | 1 Count - False Statement on Application, 1 Count Illegal Voting, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 4 | 8/12/2020 | E.C. 13.007; E.C. 64.012; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 1 Count Illegal Voting; 1 Count Tampering with a Government Record; 1 Count Election Fraud |
| Harris | Name Removed | False Statement on Registration Application; Illegal Voting; Tampering with Government Record; Election Fraud - False Registration Address | 2018 General Election | CX87944225-- | 1 Count - False Statement on Application, 1 Count Illegal Voting, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 4 | 8/17/2020 | E.C. 13.007; E.C. 64.012; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 1 Count1 Illegal Voting; 1 Count Tampering with a Government Record; 1 Count Election Fraud |
| Harris | Brian Hoffner | False Statement on Registration Application; Illegal Voting; Tampering with Government Record; Election Fraud - False Registration Address | 2018 General Election; 2018 Primary Runoff | CX8794422517 | 1 Count - False Statement on Application, 2 Counts Illegal Voting, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 5 | 8/14/2020 | E.C. 13.007; E.C. 64.012; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 2 Counts Illegal Voting; 1 Count Tampering with a Government Record; 1 Count Election Fraud |
| Harris | Micaela Ladet | False Statement on Registration Application; Tampering with Government Record; Election Fraud - False Registration Address | Voter Registration | CX8794422517 | 1 Count - False Statement on Application, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 3 | 8/18/2020 | E.C. 13.007; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 1 Count Tampering with a Government Record; 1 Count Election Fraud |
| Harris | David Levy | False Statement on Registration Application; Tampering with Government Record; Election Fraud - False Registration Address | Voter Registration | CX8794422517 | 1 Count - False Statement on Application, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 3 | 8/14/2020 | E.C. 13.007; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 1 Count Tampering with a Government Record; 1 Count Election Fraud |
| Harris | Kyle Levy | False Statement on Registration Application; Tampering with Government Record; Election Fraud - False Registration Address | Voter Registration | CX8794422517 | 1 Count - False Statement on Application, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 3 | 8/14/2020 | E.C. 13.007; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 1 Count Tampering with a Government Record; 1 Count Election Fraud |
| Harris | Name Removed | False Statement on Registration Application; Illegal Voting; Tampering with Government Record; Election Fraud - False Registration Address | 2019 Special Election | | 1 Count - False Statement on Application, 2 Counts Illegal Voting, 1 Count Tampering with a Government Record, 2 Counts Election Fraud | 6 | 8/11/2020 | E.C. 13.007; E.C. 64.012; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 2 Counts Illegal Voting; 1 Count Tampering with a Government Record; 2 Counts Election Fraud |
| Harris | Barnett Pate | False Statement on Registration Application; Illegal Voting; Tampering with Government Record; Election Fraud - False Registration Address | 2018 General Election | CX8794422517 | 1 Count - False Statement on Application, 1 Count Illegal Voting, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 4 | 8/18/2020 | E.C. 13.007; E.C. 64.012; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 1 Count Illegal Voting; 1 Count Tampering with a Government Record; 1 Count Election Fraud |
| Harris | John Scott | False Statement on Registration Application; Tampering with Government Record; Election Fraud - False Registration Address | Voter Registration | CX8794422517 | 1 Count - False Statement on Application, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 3 | 8/19/2020 | E.C. 13.007; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 1 Count Tampering with a Government Record; 1 Count Election Fraud |

| County[a] | Defendant | Allegation | Election Involved | Cause/Case Number[d] | Charge(s) | # Offenses Charged | Resolution Date | Statute Violated | Disposition[b] |
|---|---|---|---|---|---|---|---|---|---|
| Harris | Aaron Sprecher | False Statement on Registration Application; Tampering with Government Record; Election Fraud - False Registration Address | Voter Registration | CX8794422517 | 1 Count - False Statement on Application, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 3 | 8/20/2020 | E.C. 13.007; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 1 Count Tampering with a Government Record; 1 Count Election Fraud |
| Harris | Justin Thomas | False Statement on Registration Application; Tampering with Government Record; Election Fraud - False Registration Address | Voter Registration | CX8794422517 | 1 Count - False Statement on Application, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 3 | 8/12/2020 | E.C. 13.007; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 1 Count Tampering with a Government Record; 1 Count Election Fraud |
| Harris | Name Removed | False Statement on Registration Application; Tampering with Government Record; Election Fraud - False Registration Address | Voter Registration | | 1 Count - False Statement on Application, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 3 | 8/21/2020 | E.C. 13.007; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 1 Count Tampering with a Government Record; 1 Count Election Fraud |
| Harris | Judith Zimmerman | False Statement on Registration Application; Tampering with Government Record; Election Fraud - False Registration Address | Voter Registration | CX8794422517 | 1 Count - False Statement on Application, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 3 | 9/2/2020 | E.C. 13.007; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 1 Count Tampering with a Government Record; 1 Count Election Fraud |
| Harris | Antonia McClammy | False Statement on Registration Application; Illegal Voting; Tampering with Government Record; Election Fraud - False Registration Address | 2018 General Election; 2019 Special Election | CX8794422517 | 1 Count - False Statement on Application, 2 Counts Illegal Voting, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 5 | 8/21/2020 | E.C. 13.007; E.C. 64.012; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 2 Counts Illegal Voting; 1 Count Tampering with a Government Record; 1 Count Election Fraud |
| Harris | Luis Cruz | False Statement on Registration Application; Illegal Voting; Tampering with Government Record; Election Fraud - False Registration Address | 2018 General Election | CX8794422517 | 1 Count - False Statement on Application, 1 Count Illegal Voting, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 4 | 8/20/2020 | E.C. 13.007; E.C. 64.012; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 1 Count Illegal Voting; 1 Count Tampering with a Government Record; 1 Count Election Fraud |
| Medina | A. Hitzfelder | Unlawfully Assisting Voters with Mail Ballot Applications | 2020 Presidential Election | CX8093477769 | 10 Counts Unlawfully Assisting Applicant | 10 | 05/19/21 | E.C. 84.003 | Prosecution Diversion Program - stipulation to the commission of 10 Counts Unlawfully Assisting Applicant |
| Lubbock | C. Donayre | False Statement on Registration Application; Illegal Voting; Tampering with Government Record; Election Fraud | 2018 General Election | CX8764358848 | 1 Count - False Statement on Application, 1 Count Illegal Voting, 1 Count Tampering with a Government Record, 1 Count Election Fraud | 4 | 09/02/21 | E.C. 13.007; E.C. 64.012; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 1 Count Illegal Voting; 1 Count Tampering with a Government Record; 1 Count Election Fraud |
| Guadalupe | G. Gilcrease | Illegal Voting; Election Fraud; False Statement on Registration Application; Tampering with a Government Record | 2018 General Election; 2020 General Election | CX3419210173 | 2 Counts - Illegal Voting, 1 Count - Election Fraud, 1 Count - False Statement on Registration Application, 1 Count Tampering with a Government Record | 5 | 10/28/21 | E.C. 13.007; E.C. 64.012; P.C. 37.10; E.C. 276.013 | Prosecution Diversion Program - stipulation to the commission of 1 Count False Statement on Application; 2 Counts Illegal Voting; 1 Count Tampering with a Government Record; 1 Count Election Fraud |

|  |  |  |  |  |
|---|---|---|---|---|
|  | **Total Counts/ Offenses Prosecuted** | **553** |  |  |
| Number of offenses related to cases involving: | Mail Ballot Fraud | 310 | 56% | Note: significant overlap in fraud activity involving (two or more of) mail ballot fraud, assistance fraud, and illegal voting in the same case results in totals > 100%. |
|  | Assistance Fraud | 169 | 31% |  |
|  | Illegal Voting | 189 | 34% |  |
|  | **2015-present** | **291** |  |  |

[a] County offense occurred/County offense prosecuted. | [b] For complete information on disposition, see judgment and sentence. Prosecution Diversion Program includes an acknowledgment of the commission of offense/s.
[c] Prosecuted with assistance of local district/county attorney pursuant to E.C. 273.002. | [d] Cause number, where available; otherwise, OAG investigation or prosecution case number.
**This document is not a summary of all election violations in this state. This document does not record or report offenses handled exclusively by local law enforcement, district or county attorneys, or federal authorities. This document only reflects cases investigated and/or prosecuted by the OAG.**

Office of the Attorney General of Texas
Election Fraud Violations
Prosecutions Pending

| County[a] | Defendant | Allegation | Election Involved | Cause Number | Charge(s) | # Counts Charged | Date Charged | Statute Violated |
|---|---|---|---|---|---|---|---|---|
| Jefferson/ Chambers | Zena Collins Stephens | Bribery, unlawfully accepting a cash contribution ($5,000/$1,000), tampering with a campaign finance report | 2016 General Election | 18DCR0152 | Count 1 - tampering with an election record; Count 2 - unlawfully accepting a cash contribution; Count 3 - unlawfully accepting a cash contribution | 3 | 4/26/2018 | P.C. 37.10; E.C. 253.033 |
| Jefferson/ Chambers | Ray Elliott Beck | Bribery, unlawfully accepting a cash contribution | 2016 General Election | 18DCR0153 | Count 1 - unlawfully accepting a cash contribution; Count 2 - failure to return a political contribution | 2 | 4/26/2018 | E.C. 253.033; 254.034 |
| Jefferson/ Chambers | Joseph Sterling Stevenson | Bribery, unlawfully accepting a cash contribution | 2016 Democratic Primary Election | 18DCR0154 | Unlawfully accepting a cash contribution | 1 | 4/26/2018 | E.C. 253.033 |
| Hidalgo | Marcela Gutierrez | Unlawfully assisting/influencing voters; illegal voting | 2016 City of Hidalgo Runoff Election | CR-18-08298-G; CR-18-08299-G; CR-18-08300-G; CR-18-08301-G; CR-18-08302-G; CR-18-08303-G; CR-18-08304-G; CR-18-08305-G; CR-18-08306-G; CR-18-08307-G | Misdemeanor cases 1-10 - Unlawfully Assisting/influencing Voters; Felony count 1 - Illegal Voting | 11 | 6/1/2018 | E.C. 64.036; 64.012 |
| Hidalgo | Sara Ornelas | Unlawfully assisting/influencing voters | 2016 City of Hidalgo Runoff Election | CR-18-08296-A; CR-18-08297-A; CR-18-08170-A | Counts 1-3 - unlawfully assisting/influencing voters | 3 | 5/31/2018 | E.C. 64.036 |
| Hidalgo | Sylvia Arjona | Unlawfully assisting/influencing voters | 2016 City of Hidalgo Runoff Election | CR-18-08167-H; CR-18-08168-H; CR-18-08169-H; CR-18-08295-H | Counts 1-4 - unlawfully assisting/influencing voters | 4 | 5/31/2018 | E.C. 64.036 |
| Tarrant | Leticia Sanchez | Illegal Voting - voting another's ballot; Vote Harvesting/Mail Ballot Fraud; False Statement on Mail Ballot Application | 2016 Democratic Primary Election | 1565416 | Count 1 - Illegal voting Counts 2-17 - False Statement on Mail Ballot Application | 17 | 10/10/2018 | E.C. 64.012 (a) 4; E.C. 84.0041 |
| Tarrant | Leticia Sanchez Tepichin | False Statement on Mail Ballot Application; Vote Harvesting/Mail Ballot Fraud | 2016 Democratic Primary Election | 1565415 | Counts 1-9 - False Statement on Mail Ballot Application | 9 | 10/10/2018 | E.C. 84.0041 |
| Tarrant | Maria Rosa Solis | False Statement on Mail Ballot Application; Vote Harvesting/Mail Ballot Fraud | 2016 Democratic Primary Election | 1565413 | Counts 1-2 - False Statement on Mail Ballot Application | 2 | 10/10/2018 | E.C. 84.0041 |
| Tarrant | Laura Parra | False Statement on Mail Ballot Application; Vote Harvesting/Mail Ballot Fraud | 2016 Democratic Primary Election | 1565155 | Counts 1 - False Statement on Mail Ballot Application | 1 | 10/10/2018 | E.C. 84.0041 |

STATE001155

Office of the Attorney General of Texas
Election Fraud Violations
Prosecutions Pending

| County[a] | Defendant | Allegation | Election Involved | Cause Number | Charge(s) | # Counts Charged | Date Charged | Statute Violated |
|---|---|---|---|---|---|---|---|---|
| Navarro[c] | Marites Curry | Illegal Voting - Non-Citizen | 2016 Presidential Election | D38883-CR | Illegal Voting | 1 | 12/20/2018 | E.C. 64.012 |
| Harris[c] | Anthony Rodriguez | Election Fraud - False Statement to Election Official | 2018 General Election | 1629438 | Counts 1-2 - Election Fraud | 2 | 4/26/2019 | E.C. 276.013 |
| Hidalgo[c] | Ricardo Molina | Organized Election Fraud - Illegal Voting | 2017 City of Edinburg Election | CR-2056-19-A | Count 1 - Engaging in Organized Election Fraud; Counts 2-12 - Illegal Voting | 12 | 6/6/2019 | E.C. 276.011; E.C. 64.012 |
| Hidalgo[c] | Dalia Molina | Organized Election Fraud - Illegal Voting | 2017 City of Edinburg Election | CR-2057-19-A | Count 1 - Engaging in Organized Election Fraud; Counts 2-3 - Illegal Voting | 3 | 6/6/2019 | E.C. 276.011; E.C. 64.012 |
| Hidalgo[c] | Julio Carranza | Organized Election Fraud - Illegal Voting | 2017 City of Edinburg Election | CR-2058-19-A | Count 1 - Engaging in Organized Election Fraud; Counts 2-3 - Illegal Voting | 3 | 6/6/2019 | E.C. 276.011; E.C. 64.012 |
| Hidalgo[c] | Araceli Gutierrez | Organized Election Fraud - Illegal Voting | 2017 City of Edinburg Election | CR-3349-19-A | Count 1 - Engaging in Organized Election Fraud; Count 2 - Illegal Voting | 2 | 8/22/2019 | E.C. 276.011; E.C. 64.012 |
| Hidalgo[c] | Alyssa Cano | Illegal Voting | 2017 City of Edinburg Election | CR-3493-19-A | Illegal Voting | 1 | 8/29/2019 | E.C. 64.012 |
| Hidalgo[c] | Belinda Rodriguez | Illegal Voting | 2017 City of Edinburg Election | CR-3343-19-A | Illegal Voting | 1 | 8/22/2019 | E.C. 64.012 |
| Hidalgo[c] | Brenda Rodriguez | Illegal Voting | 2017 City of Edinburg Election | CR-3344-19-A | Illegal Voting | 1 | 8/22/2019 | E.C. 64.012 |
| Hidalgo[c] | Crystal Lee Ponce | Illegal Voting | 2017 City of Edinburg Election | CR-3341-19-A | Illegal Voting | 1 | 8/22/2019 | E.C. 64.012 |
| Hidalgo[c] | Cynthia Tamez | Illegal Voting | 2017 City of Edinburg Election | CR-3339-19-A | Illegal Voting | 1 | 8/22/2019 | E.C. 64.012 |
| Hidalgo[c] | Daniel Castillo | Illegal Voting | 2017 City of Edinburg Election | CR-3494-19-A | Illegal Voting | 1 | 8/29/2019 | E.C. 64.012 |
| Hidalgo[c] | Felisha Rodriguez | Illegal Voting | 2017 City of Edinburg Election | CR-3346-19-A | Illegal Voting | 1 | 8/22/2019 | E.C. 64.012 |

STATE001156

Office of the Attorney General of Texas
Election Fraud Violations
Prosecutions Pending

| County[a] | Defendant | Allegation | Election Involved | Cause Number | Charge(s) | # Counts Charged | Date Charged | Statute Violated |
|---|---|---|---|---|---|---|---|---|
| Hidalgo[c] | Francisco Tamez, Jr. | Illegal Voting | 2017 City of Edinburg Election | CR-3348-19-A | Counts 1-2 - Illegal Voting | 2 | 8/22/2019 | E.C. 64.012 |
| Hidalgo[c] | Guadalupe Garza | Illegal Voting | 2017 City of Edinburg Election | CR-3342-19-A | Illegal Voting | 1 | 8/22/2019 | E.C. 64.012 |
| Hidalgo[c] | Jose Martinez | Illegal Voting | 2017 City of Edinburg Election | CR-3347-19-A | Illegal Voting | 1 | 8/22/2019 | E.C. 64.012 |
| Hidalgo[c] | Jose Vela | Illegal Voting | 2017 City of Edinburg Election | CR-3491-19-A | Illegal Voting | 1 | 8/29/2019 | E.C. 64.012 |
| Hidalgo[c] | Ludivina Leal | Illegal Voting | 2017 City of Edinburg Election | CR-3492-19-A | Illegal Voting | 1 | 8/29/2019 | E.C. 64.012 |
| Hidalgo[c] | Maria Aleman | Illegal Voting | 2017 City of Edinburg Election | CR-3338-19-A | Illegal Voting | 1 | 8/22/2019 | E.C. 64.012 |
| Hidalgo[c] | Rosendo Rodriguez | Illegal Voting | 2017 City of Edinburg Election | CR-3345-19-A | Illegal Voting | 1 | 8/22/2019 | E.C. 64.012 |
| Hidalgo[c] | Ruby Tamez | Illegal Voting | 2017 City of Edinburg Election | CR-3340-19-A | Illegal Voting | 1 | 8/22/2019 | E.C. 64.012 |
| Hidalgo[c] | Veronica Vela Saenz | Illegal Voting | 2017 City of Edinburg Election | CR-3337-19-A | Illegal Voting | 1 | 8/22/2019 | E.C. 64.012 |
| Guadalupe | Stan "Stosh" Boyle | Tampering with Government Record - Application for Candidacy - Felony Conviction/Ineligible for Office | 2017 City of Cibolo Election; 2019 City of Cibolo Election | 19-2108-CR-C; CCL-19-0809 | 1 count of Aggravated Perjury, 1 count of Tampering w/Government Record with Intent to Defraud, 1 count of Tampering with a Government Record | 3 | 9/5/19; 7/26/19 | P.C. 37.03; P.C. 37.10 |
| Gregg[c] | Shannon Everette Brown | Organized Election Fraud - Vote Harvesting | 2018 Democratic Primary | 50953-B | 1 count of Engaging in Organized Election Fraud (F2), 7 counts of Fraudulent Use of an Application for Ballot by Mail (F3), 2 counts of Unlawful Possession of Ballot/Ballot Envelope (SJF), 8 counts of Election Fraud (SJF), and 5 counts of Tampering with a Governmental Record (SJF) | 23 | 9/23/2020 | E.C. 276.011; 84.0041; 86.006; 276.013; PC 37.10 |
| Gregg[c] | Marlena Roseanne Jackson | Organized Election Fraud - Vote Harvesting | 2018 Democratic Primary | 50949-B | 1 count of Engaging in Organized Election Fraud (F1), 1 count of Illegal Voting (F2), 31 counts of Fraudulent Use of an Application for Ballot by Mail (F3), 7 counts of Unlawful Possession of Ballot/Ballot Envelope (SJF), 31 counts of Election Fraud (SJF), and 26 counts of Tampering with a Governmental Record (SJF) | 97 | 9/23/2020 | E.C. 276.011; 64.012; 84.0041; 86.006; 276.013; PC 37.10 |

STATE001157

Office of the Attorney General of Texas
Election Fraud Violations
Prosecutons Pending

| County[a] | Defendant | Allegation | Election Involved | Cause Number | Charge(s) | # Counts Charged | Date Charged | Statute Violated |
|---|---|---|---|---|---|---|---|---|
| Gregg[c] | Charlie Burns, Jr. | Organized Election Fraud - Vote Harvesting | 2018 Democratic Primary | 50951-B | 1 count of Engaging in Organized Election Fraud (F3), 1 count of Fraudulent Use of an Application for Ballot by Mail (SJF), 5 counts of Unlawful Possession of a Ballot/Ballot Envelope (SJF), and 1 count of Tampering with a Governmental Record (SJF) | 8 | 9/23/2020 | E.C. 276.011; 84.0041; 86.006; 276.013; PC 37.10 |
| Gregg[c] | DeWayne Ward | Organized Election Fraud - Vote Harvesting | 2018 Democratic Primary | 50947-B | 1 count Engaging in Organized Election Fraud (F1), 1 count of Unlawful Possession of Ballot or Carrier Envelope without the Consent of the Voter (F2), and 4 counts Unlawful Possession of Ballot/Ballot Envelope (SJF) | 6 | 9/23/2020 | E.C. 276.011; 86.006 |
| Limestone[c] | Kelly Reagan Brunner | Voter Registration Fraud - Vote Harvesting | 2020 Presidential Election | 15126-A | 67 counts Purportedly Acting as Agent (F3), 67 counts Election Fraud (SJF) | 134 | 10/21/2020 | E.C. 13.006; 276.013 |
| Medina/ Bandera[a] | Eva Ann Martinez | Organized Election Fraud - Vote Harvesting | 2018 Republican Primary | CR21-022 | 1 count Engaging in Organized Electon Fraud (F1), 9 counts Illegal Voting (F2), 15 counts Unlawful Possession of Ballot/Ballot Envelope Enhanced (SJF), 3 counts Purportedly Acting as an Agent (F3), 5 counts Tampering w/Government Document w/Intent to Harm or Defraud (SJF), 14 counts Election Fraud Enhanced (SJF), 4 counts Fraudulent Use of Mail Ballot Application Enhanced (F3), 13 counts Unlawfully Assisting Voter Voting Ballot by Mail Enhanced (F3) | 64 | 2/9/2021 | E.C. 276.011; E.C. 64.012; E.C. 86.006; E.C. 13.006; P.C. 37.10; E.C. 276.013; E.C. 84.0041; E.C. 86.010 |
| Medina/ Bandera[a] | Leonor Rivas Garza | Organized Election Fraud - Vote Harvesting | 2018 Republican Primary | CR21-019 | 1 count Engaging in Organized Election Fraud (F1); 2 counts Illegal Voting (F2); 8 counts of Unlawful Possession of Ballot/Ballot Envelope Enhanced (SJF); 2 counts Election Fraud Enhanced (SJF); 5 counts Fraudulent Use of Mail Ballot Application Enhanced (F3) | 18 | 2/9/2021 | E.C. 276.011; E.C. 64.012; E.C. 86.006; E.C. 276.013; E.C. 84.0041 |
| Medina/ Bandera[a] | Mary Jane Balderrama | Organized Election Fraud - Vote Harvesting | 2018 Republican Primary | CR21-020 | 1 count Engaging in Organized Election Fraud (F1); 9 counts Illegal Voting (F2); 2 counts Unlawful Possession of Ballot/Ballot Envelope Enhanced (SJF); 1 count Fraudulent Use of Mail Ballot Applicaton Enhanced (F3); 2 Counts Unlawfully Assisting Voter Voting Ballot by Mail Enhanced (F3); 2 counts Tampering w/Government Document with Intent to Harm or Defraud (SJF); 8 counts Election Fraud Enhanced (SJF) | 25 | 2/9/2021 | E.C. 276.011; E.C. 64.012; E.C. 86.006; P.C. 37.10; E.C. 276.013; E.C. 84.0041; E.C. 86.010 |

STATE001158

Office of the Attorney General of Texas
Election Fraud Violations
Prosecutions Pending

| County[a] | Defendant | Allegation | Election Involved | Cause Number | Charge(s) | # Counts Charged | Date Charged | Statute Violated |
|---|---|---|---|---|---|---|---|---|
| Medina/ Bandera[a] | Tomas Ramirez | Organized Election Fraud - Vote Harvesting | 2018 Republican Primary | CR21-021 | 1 count Engaging in Organized Election Fraud (F1); 17 counts Unlawful Possession of Ballot/Ballot Envelope Enhanced (SJF); 17 counts Unlawfully Assisting Voter Voting Ballot by Mail Enhanced (F3) | 35 | 2/9/2021 | E.C. 276.011; E.C. 86.006; E.C. 86.010 |
| Bexar/ Kendall[a] | Rachel "Raquel" Rodriguez | Vote Harvesting, Assistance Fraud, Illegal Voting, Election Fraud | 2020 Presidential Election | 8231; 21-078-CR | 1 count Illegal Voting (F2); 1 count Unlawful Possession of Ballot w/ intent to defraud, victim over 65 (SJF); 1 count Unlawful Assistance (Cl A); 1 count Election Fraud (Cl A) | 4 | 3/1/2021 | E.C. 64.012; E.C. 86.006; E.C. 64.036; E.C. 276.013 |
| Harris/ Montgomery[a] | Hervis Earl Rogers | Illegal Voting | 2020 Primary Election; 2018 General and Special Elections | 21-06-08801-CR | 2 counts Illegal Voting (F2) | 2 | 3/2/2021 | E.C. 64.012 |
| Nolan[c] | Kenneth Ray Teaff | Fraudulent Use of Ballot Application - Deceased Voter Impersonation, Tampering with Gov't Record | 2020 Presidential Election | 13853; 13854 | 1 count Fraudulent Use of Application for Ballot by Mail, enhanced (F3); 1 count Tampering with Gov't Record (SJF) | 2 | 8/17/2021 | E.C. 84.0041; P.C. 37.10 |

| | Total Counts/ Offenses Pending Prosecution | 514 | |
|---|---|---|---|
| Number of offenses related to cases involving: | Mail Ballot Fraud | 416 | 81% |
| | Assistance Fraud | 18 | 4% |
| | Illegal Voting | 61 | 12% |

[a] County offense occurred/County offense prosecuted. | [b] Investigated by local law enforcement and referred to OAG for prosecution | [c] Prosecuted with assistance of local district/county attorney pursuant to E.C. 273.002.

**This document is not a summary of all election violations in this state. This document does not record or report offenses handled exclusively by local law enforcement, district or county attorneys, and federal authorities. This document only reflects cases investigated and/or prosecuted by the OAG.**

STATE001159