# EXHIBIT 1

OCA Plaintiffs' Exhibit List

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-1 | May use | Report on Identification Number Requirements for Mail Balloting under SB 1, Prof. Eitan Hersh (Feb. 28, 2022) | N/A | N/A | | FRE 702, 801 et seq. |
| OCAPX-2 | May use | Supplement to Report on Identification Number Requirements for Mail Balloting under SB 1, Prof. Eitan Hersh (May 4, 2022) | N/A | N/A | | FRE 702, 801 et seq. |
| OCAPX-3 | May use | Second Supplement to Report on Identification Number Requirements for Mail Balloting under SB 1, Prof Eitan Hersh (Feb. 3, 2023) | N/A | N/A | | FRE 702, 801 et seq. |
| OCAPX-4 | May use | ADDENDUM TO: Second Supplement to Report on Identification Number Requirements for Mail Balloting under SB 1, Prof. Eitan Hersh (May 8, 2023) | N/A | N/A | | FRE 702, 801 et seq. |
| OCAPX-5 | May use | Voting Assistance & Vote by Mail, *La Unión Del Pueblo Entero et al. v. State of Texas et al.*, Tammy Patrick (Feb. 28, 2022) | N/A | N/A | | FRE 702, 801 et seq. |
| OCAPX-6 | May use | Texas Primary Supplement to Report, Voting Assistance & Vote by Mail, *La Union del Pueblo Entero et al. v. State of Texas et al.*, Tammy Patrick (Apr. 29, 2022) | N/A | N/A | | FRE 702, 801 et seq. |
| OCAPX-7 | May use | Texas 2022 General Election Supplement to Report, Voting Assistance & Vote by Mail, *La Union del Pueblo Entero et al. v. State of Texas et al.*, Tammy Patrick (Feb. 10, 2023) | N/A | N/A | | FRE 702 |
| OCAPX-8 | Withdrawn | Declaration of Bernadette Maloney, May 24, 2023, ECF No. 611-1 Ex. 25 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-9 | Withdrawn | Declaration of Yi Lu Zhao, May 23, 2023, ECF No. 611-1 Ex. 26 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-10 | Withdrawn | Declaration of Ming Fei Yi, May 23, 2023, ECF No. 611-1 Ex. 27 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-11 | Withdrawn | Declaration of Riazuddin Ahmed, May 23, 2023, ECF No. 611-1 Ex. 28 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-12 | May use | Declaration of Joyce LeBombard, May 25, 2023, ECF No. 611-1 Ex. 30 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-13 | May use | Declaration of Grace Chimene, May 22, 2023, ECF No. 611-1 Ex. 31 | N/A | N/A | | FRE 602, 701, 801 et seq. |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-14 | Withdrawn | Declaration of Cynthia Edmonsdson, May 22, 2023, ECF No. 611-1 Ex. 35 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-15 | Withdrawn | Declaration of Patricia Buck, May 18, 2023, ECF No. 611-1 Ex. 36 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-16 | Withdrawn | Declaration of Milan Suarez, May 18, 2023, ECF No. 611-1 Ex. 37 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-17 | May use | Declaration of Deborah Chen, May 22, 2023, ECF No. 611-1 Ex. 38 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-18 | Withdrawn | Declaration of Elizabeth Hwong, May 24, 2023, ECF No. 611-1 Ex. 40 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-19 | Withdrawn | Declaration of Sam Hwong, May 24, 2023, ECF No. 611-1 Ex. 41 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-20 | Withdrawn | Declaration of Bob Kafka, May 22, 2023, ECF No. 611-1 Ex. 42 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-21 | May use | Declaration of Teri Saltzman, May 22, 2023, ECF No. 611-1 Ex. 44 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-22 | May use | Declaration of Yvonne Iglesias, May 12, 2023, ECF No. 611-1 Ex. 45 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-23 | May use | Declaration of Laura Halvorson, May 24, 2023, ECF No. 611-1 Ex. 46 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-24 | Withdrawn | Declaration of Taylor Scott, May 22, 2023, ECF No. 611-1 Ex. 47 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-25 | Withdrawn | Declaration of Anne Scott, May 18, 2023, ECF No. 611-1 Ex. 48 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-26 | Expect to use | Defendant Isabel Longoria's Objections and Answers to Plaintiffs' First Set of Interrogatories, May 13, 2022 | N/A | N/A | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-27 | May use | Defendant Rebecca Guerrero's Objections and Responses to Plaintiffs' Interrogatories, September 12, 2022 | N/A | N/A | | |
| OCAPX-28 | Expect to use | Defendant Harris County Elections Administrator, Clifford Tatum's Amended Responses and Objections to OCA Plaintiffs' First Set of Interrogatories, May 5, 2023 | N/A | N/A | | |
| OCAPX-29 | Expect to use | Defendant Dyana Limon-Mercado's Objections and Responses to OCA Plaintiffs' First Set Of Interrogatories, March 23, 2023 | N/A | N/A | | |
| OCAPX-30 | Expect to use | Harris County Elections Administrator, Clifford Tatum's Supplemental Reponses to State Defendants' Second Set of Interrogatories, March 21, 2023 | N/A | N/A | | |
| OCAPX-31 | May use | State Defendants' Supplemental Objections and Responses to the United States' Second Set of Interrogatories, January 19, 2023 | N/A | N/A | | |
| OCAPX-32 | May use | State Defendants' Objections and Responses to the United States' Fourth Set of Interrogatories, March 24, 2023 | N/A | N/A | | |
| OCAPX-33 | Withdrawn | 064.127498 Reason Key v2.1.xslx | 064.127498 | 064.127498 | | |
| OCAPX-34 | Withdrawn | 064.127323 (CONFIDENTIAL) 2022 P22 App Rejections (FINAL).xlsx | 064.127323 | 064.127323 | | |
| OCAPX-35 | Withdrawn | 064.127324 (CONFIDENTIAL) 2022 P22 App Rejections (Includes Voters that Cured Rej).xslx | 064.127324 | 064.127324 | | |
| OCAPX-36 | Expect to use | Harris County Post-March 2022 Primary Press Release, "89% of Mail Ballots Flagged Under New Law Rejected" | Longoria_005179 | Longoria_005179 | | FRE 801 et seq. |
| OCAPX-37 | Withdrawn | 064.127322 (CONFIDENTIAL) 2022 P22 - Ballot History Log.xlsx | 064.127322 | 064.127322 | | |
| OCAPX-38 | Withdrawn | 064.128587 P18 Ballot Board (CONFIDENTIAL).xlsx | 064.128587 | 064.128587 | | |
| OCAPX-39 | May use | March 14, 2022, email from S. Taylor to P. Weber re: AP/Ballot Rejections | STATE105464 | STATE105466 | | FRE 801 et seq. |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-40 | May use | April 7, 2022, e-mail from K. Ingram to J. Williamson et al. re: county by county mail ballot numbers, attaching 2022 Primary BBM A-R.xslx | STATE087657 | STATE087658 | | |
| OCAPX-41 | May use | SOS Master Spreadsheet of 2022 Mail Ballot Acceptance/Rejection Rates by County for primary, primary run-off, and constitutional amendment elections | STATE110692 | STATE110692 | | |
| OCAPX-42 | May use | SOS Master Spreadsheet of 2022 Mail Ballot Acceptance/Rejection Rates by County for primary, primary run-off, constitutional amendment, and general elections | STATE115581 | STATE115616 | | |
| OCAPX-43 | May use | Election Administration and Voting Survey 2020 Comprehensive Report | N/A | N/A | | |
| OCAPX-44 | May use | February 1, 2022 email from S. Taylor to A. Sherman re: Fact-check about Texas voters being denied mail ballot, attaching ADV2022-08 - Opportunity to Correct Defects (Final) et al. | STATE105689 | STATE105722 | | |
| OCAPX-45 | May use | Form 5-16a, Notice of Improper Delivery, prescribed by SOS, available at https://www.sos.texas.gov/elections/forms/pol-sub/5-16a.pdf, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-46 | May use | January 28, 2022, email from SOS to Elections Internet re: MASS EMAIL ADVISORY (CC/EA/VR - 1031) Advisory 2022-08 - Opportunity to Correct Defects on ABBM and Carrier Envelope, attaching ADV2022-08 et al. | STATE060463 | STATE060507 | | |
| OCAPX-47 | May use | March 4, 2022, email from L. Eder to C. Jacqua re: Ballot Tracker/Abbms, attaching MASS EMAIL ADVISORY (CC/EA/VR - 1031) Advisory 2022-12 - Additional Procedures Regarding Correction of Defects on Application for Ballot by Mail or Carrier Envelope and attachments | STATE136910 | STATE136916 | | |
| OCAPX-48 | May use | February 18, 2022, email from A. Bitter to J. Medcalf re: Texas Secretary of State, attaching 2.18.22 A. Bitter Letter to J. Medcalf.pdf | STATE110686 | STATE110688 | | |
| OCAPX-49 | May use | February 23, 2022 email from K. Richards to A. Bitter, re: VOTEC - Response to SOS 2/18 SB1 Letter, attaching VOTEC SOS Response 02232022.docx | STATE110689 | STATE110690 | | |
| OCAPX-50 | May use | April 14, 2022, email from SOS to Elections Internet re: MASS EMAIL (Offline/Vendors-68) Voter Sync for Offline Counties | STATE087738 | STATE087738 | | |
| OCAPX-51 | May use | December 20, 2021, email from A. Bitter to J. Scott re: FW: Weekend Comparative Process | STATE019731 | STATE019731 | | |
| OCAPX-52 | May use | Dcember 23, 2022, email from K. Hart to K. Ingram et al. re: Comparative Process | STATE137751 | STATE137751 | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-53 | May use | February 8, 2022, email from C. Adkins to A. Bitter re: EVBB.SVC Training on New Procedures.pptx, attaching EVBB.SVC Training on New Procedures.pptx | STATE034514 | STATE034564 | | |
| OCAPX-54 | May use | Powerpoint presentation: Training for EVBB/SVC Members on New Ballot by Mail Procedures, General Election for State and County Officers (GESCO) (dated October 11, 2022) | STATE112334 | STATE112359 | | |
| OCAPX-55 | May use | May 18, 2022, e-mail from SOS to Elections Internet re: MASS EMAIL (CC/EA-881): VoteReady Ballot by Mail Informational Pamphlets | STATE110867 | STATE110867 | | |
| OCAPX-56 | May use | VoteReady Pamphlet | N/A | N/A | | FRE 801 et seq. |
| OCAPX-57 | Withdrawn | Harris County "Planning to Vote by Mail?" Voter Education Video | Longoria_003382 | Longoria_003382 | | |
| OCAPX-58 | May use | Harris County Elections Recommendations for Ballot by Mail Applications, *Tips to avoid delays due to new State law* | Longoria_003383 | Longoria_003383 | | |
| OCAPX-59 | Expect to use | Harris County Post Election Report for November 2022 General Election | Tatum_005209 | Tatum_005262 | | |
| OCAPX-60 | Expect to use | Travis County BBM ID Reminder Insert - ABBM | 064.134766 | 064.134767 | | |
| OCAPX-61 | Expect to use | Travis County BBM ID Reminder Insert - Carrier Envelope | 064.134768 | 064.134769 | | |
| OCAPX-62 | May use | Harris County Mail Ballot Inserts_CH | TATUM_005335 | TATUM_005336 | | |
| OCAPX-63 | Expect to use | Harris County Mail Ballot Inserts_SP | TATUM_005337 | TATUM_005338 | | |
| OCAPX-64 | May use | Harris County Mail Ballot Inserts_VT | TATUM_005339 | TATUM_005340 | | |
| OCAPX-65 | Expect to use | November 22, 2021, email from C. Adkins to G. Maxey, re: Vote by mail app language, attaching ABBM-Final-11172021.pdf et al. | STATE031876 | STATE031880 | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-66 | Expect to use | July 15, 2022, email from M. Best to L. Brown re: FW: Question Regarding Election Forms, attaching Form 5-11A Oath of Assistance et al. | STATE137678 | STATE137697 | | |
| OCAPX-67 | May use | January 14, 2022, email from SOS to T. Shed et al. re: CARRIER INSERT, attaching MASS EMAIL (CC/EA/VR - 1031) - Updated Ballot by Mail Forms | STATE031638 | STATE031653 | | |
| OCAPX-68 | May use | April 1, 2022, e-mail exchange between C. Adkins and Denton County election officials | STATE122160 | STATE122162 | | |
| OCAPX-69 | May use | April 19, 2022, email from SOS to Elections Internet re: MASS EMAIL (CC/EA/VR - 1078): Forms Release 4/19/2022, attaching 6-11 EVC Notice of Carrier Defect Mailed + Corrective Action Form (Spanish).pdf et al. | STATE087671 | STATE087683 | | |
| OCAPX-70 | May use | Screenshot of Ballot by Mail Tracker Page, May 18, 2023 | N/A | N/A | | |
| OCAPX-71 | May use | Exhibit 13 to Deposition of Keith Ingram, March 28, 2023: screenshot of mobile version of Ballot by Mail Tracker (dated March 22, 2023) | N/A | N/A | | |
| OCAPX-72 | Withdrawn | November 8, 2022, e-mail from H. Martinez to J. Longoria, re: Ballots Requiring Corrective Action (El Reponse) | STATE139733 | STATE139734 | | |
| OCAPX-73 | May use | December 20, 2021, email from SOS to D. Gattuso, re: FW MASS EMAIL (CC/EA/VR - 1061) Updated Forms for 2022, attaching Mills_2021_VR17_Spanish.pdf et al. | STATE110574 | STATE110580 | | |
| OCAPX-74 | Withdrawn | Screenshot of Voter Registration Portal Front Page, May 18, 2023 | N/A | N/A | | |
| OCAPX-75 | Withdrawn | Screenshot of front page of Texas.gov, May 18, 2023 | N/A | N/A | | |
| OCAPX-76 | Withdrawn | Screenshot of Voter Registration Portal Log-in Page, May 18, 2023 | N/A | N/A | | |
| OCAPX-77 | May use | December 6, 2021, email from C. Pinney to J. Antilley, re: Special Election Questions (El Reponse), attaching MASS EMAIL (CC/EA/VR-1061) Updated Forms for 2022 | STATE040166 | STATE040179 | | |
| OCAPX-78 | May use | May 10, 2022, email from SOS to Elections Internet re: MASS EMAIL (CC/EA/VR-1093) Carrier Envelope Forms Release 5/10/2022m attaching Carrier Envelope 6-15_REVISED_04012022_2_FINAL.pdf et al. | STATE107764 | STATE107769 | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-79 | May use | November 18, 2021, email from C. Adkins to County Elections Officials et al. re: CEO Advisory Group - FINAL Design of Carrier Envelope, attaching FINAL DESIGN - Texas Carrier Envelope for Marked Mail Ballots | STATE039817 | STATE039826 | | |
| OCAPX-80 | May use | November 23, 2021, email from C. Pinney to J. Briggs re: Re: New ABBM form, attaching ABBM 2021 Legal Size.pdf | STATE040157 | STATE040160 | | |
| OCAPX-81 | May use | September 9, 2021, e-mail from C. Adkins to  E. Sanchez et al. re: MASS EMAIL (CC/EA/VR 1038) SOS Updates on Forms and Resources | STATE036544 | STATE036546 | | |
| OCAPX-82 | May use | January 26, 2022, email from Elections Division Staff to voter re: RE: Mail in Ballots Registration | STATE031546 | STATE031547 | | |
| OCAPX-83 | May use | February 14, 2022, e-mail exchange between S. Taylor, P. McCoy, and voter re: RE: Ballot Tracker Does Not Work | STATE105512 | STATE105517 | | |
| OCAPX-84 | May use | November 2, 2022, email from Elections Division Staff to voter re RE: Vote Texas Contact Message (El Response) | STATE118514 | STATE118517 | | |
| OCAPX-85 | May use | February 28, 2022, email from Elections Division Staff to voter re: RE: Problem with voting by mail (El Response) | STATE122242 | STATE122243 | | |
| OCAPX-86 | May use | March 29, 2022, email from voter to M. Best et al. re: RE: Vote Texas Contact Message - (El Response) | STATE122468 | STATE122470 | | |
| OCAPX-87 | May use | May 12, 2022, email from voter to Elections Internet re: MAIL IN BALOT TRACKER | STATE123165 | STATE123165 | | |
| OCAPX-88 | May use | March 4, 2022, email from voter to Elections Internet re: Mail-in Ballot issues | STATE123933 | STATE123933 | | |
| OCAPX-89 | May use | October 9, 2022, email from Election Divisions Staff to voter re: RE: Vote Texas Contact Message | STATE128049 | STATE128049 | | |
| OCAPX-90 | May use | October 27, 2022, email from H. Martinez to voter re: Vote seems to be suppressed (El Response) | STATE133481 | STATE133482 | | FRE 801 et seq. |
| OCAPX-91 | May use | August 24, 2022, email from Elections Division Staff to voter re: RE: Vote by Mail instructions (El Response) | STATE137455 | STATE133458 | | FRE 801 et seq. |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-92 | May use | February 28, 2022, email from D. Klinger to K. Hart re: RE: unable to verify my info | STATE134948 | STATE134948 | | FRE 801 et seq. |
| OCAPX-93 | May use | November 4, 2022, email from J. Montes to Elections Internet et al. re: RE: Online tracker on TXSOS website for ABBM has a flaw that is preventing look-up | STATE141331 | STATE141332 | | FRE 801 et seq. |
| OCAPX-94 | May use | January 12, 2022, email from C. Adkins to D. Gattuso et al. re: Web Edit - Advisories, attaching ADV2022-02 Instructions for Emailing Ballots Under the Federal MOVE Act (FINAL).docx et al. | STATE034967 | STATE034977 | | |
| OCAPX-95 | Expect to use | LWVTX "About Us" webpage printed on April 6, 2022 | OCAGH_00014940 | OCAGH_00014943 | | FRE 801 et seq. |
| OCAPX-96 | Expect to use | February 2, 2022, e-mail from P. Cheong to E. MacNamara et al., re: LWV-Texas Slate for 2022-24 and Strategic Plan, attaching LWV-Texas Slate 2022-24_2.02.22.docx et al. | OCAGH_00004762 | OCAGH_00004764 | | FRE 801 et seq. |
| OCAPX-97 | Expect to use | LWVTX Advocacy & Issues, A Guide to League Program Issues, League of Women Voters of Texas, 2020-2022 | OCAGH_00001537 | OCAGH_00001682 | | FRE 801 et seq. |
| OCAPX-98 | Expect to use | January 31, 2022 email from G. Otto to D. Marchand re: Re: Comments to Spanish web version, attaching LWVTX-VG-2022-03-ENG-web-fn.pdf et al. | OCAGH_00005344 | OCAGH_00005490 | | FRE 801 et seq. |
| OCAPX-99 | Expect to use | LWVTX November 2022 Voter's Guide | OCAGH_00016663 | OCAGH_00016693 | | FRE 801 et seq. |
| OCAPX-100 | Expect to use | Arpil 13, 2022, email from G. Chimene to L. Yeager, re: Re: who contact for Austin area candidate forum? | OCAGH_00016021 | OCAGH_00016021 | | FRE 801 et seq. |
| OCAPX-101 | Expect to use | November 19, 2021, email from G. Chimene to J. Senecal et al., attaching 2021_A_Guide_to_Candidate_Forums_1_.pdf | OCAGH_00007797 | OCAGH_00007822 | | FRE 801 et seq. |
| OCAPX-102 | Expect to use | January 22, 2022, email from J. Champlin to G.Chimene et al. re: question re: "assistance" in filling out ABBM | OCAGH_00005900 | OCAGH_00005900 | | FRE 801 et seq. |
| OCAPX-103 | Expect to use | LWVTX Policies and Procedures, Revised 2022 | OCAGH_00015567 | OCAGH_000156620 | Relevance | |
| OCAPX-104 | Expect to use | LWVTX Convention Manual, Revised 2012 | OCAGH_00015531 | OCAGH_00015558 | Relevance | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-105 | Expect to use | LWVTX 2021 Impact Report | OCAGH_00002273 | OCAGH_00002276 | | FRE 801 et seq. |
| OCAPX-106 | Expect to use | LWVTX Bylaws | OCAGH_00015342 | OCAGH_00015347 | Relevance | |
| OCAPX-107 | Expect to use | LWVTX Facebook post linking to ElPasoMatters.org article: New Texas voting law disenfranchised some of El Paso's longest-tenured voters | OCAGH_00015683 | OCAGH_00015687 | Hearsay | FRE 801 et seq. |
| OCAPX-108 | Expect to use | Results of LWVTX member vote by mail survey depicted in pie chart form | OCAGH_00002339 | OCAGH_00002340 | | FRE 801 et seq. |
| OCAPX-109 | Expect to use | Results of LWVTX member vote by mail survey in spreadsheet form | OCAGH_00002341 | OCAGH_00002341 | Foundation | FRE 801 et seq. |
| OCAPX-110 | Expect to use | LWVTX Statement on the Impact of SB 1 on Elections | OCAGH_00010572 | OCAGH_00010575 | Hearsay; speculation | FRE 801 et seq. |
| OCAPX-111 | Expect to use | March 17, 2022, email from G. Chimene to J. McKenzie re: Re: if you need stories of ballot issues, attaching LWV Texas Testimony Federal Subcommittee on Elections Committee on House Administration (1).pdf | OCAGH_00015125 | OCAGH_00015138 | Hearsay | FRE 801 et seq. |
| OCAPX-112 | Expect to use | LWVTX Facebook post with link to "Complete your ballot by mail Texas style" video | OCAGH_00014557 | OCAGH_00014558 | | FRE 801 et seq. |
| OCAPX-113 | Expect to use | January 6, 2022, email from G. Chimene to SOS et al. re: Updates needed to votetexas.gov, texas.gov, county election websites | OCAGH_00007489 | OCAGH_00007490 | | FRE 801 et seq. |
| OCAPX-114 | Expect to use | LWVTX Recommendations for the Texas SOS Elections Division | OCAGH_00018581 | OCAGH_00018583 | | FRE 801 et seq. |
| OCAPX-115 | Expect to use | March 21, 2023, email from E. MacNamara to J. LeBombard re: LWVTX Capitol Action Report - 3/21/23 | OCAGH_00018596 | OCAGH_00018604 | Hearsay; speculation | FRE 801 et seq. |
| OCAPX-116 | Expect to use | February 15, 2022, email from K. Vix to G. Chimene et al. re: RE: CNN - Today | OCAGH_00004756 | OCAGH_00004758 | | FRE 801 et seq. |
| OCAPX-117 | Expect to use | February 14, 2022, email from K. Lerner to G. Chimene re: Re: States Newsroom reporter request | OCAGH_00004978 | OCAGH_00004979 | Hearsay; speculation; lack of personal knowledge | FRE 801 et seq. |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-118 | Expect to use | February 14, 2022, email from S. Augustus to G. Chimene et al. re: RE: FW: PRESS REQUEST: Crooked Media | OCAGH_00005339 | OCAGH_00005340 | | FRE 801 et seq. |
| OCAPX-119 | Expect to use | February 15, 2022, email from K. Vix to G. Chimene et al. re: RE: Election Prep | OCAGH_00006988 | OCAGH_00006989 | | FRE 801 et seq. |
| OCAPX-120 | Expect to use | September 7, 2021, email from S. Beausoleil to G. Chimene re: NBC DFW: Interview in regards to SB1 | OCAGH_00008642 | OCAGH_00008642 | | FRE 801 et seq. |
| OCAPX-121 | Expect to use | February 23, 2022, email from C. Hogue to P. Clarembaux et al. re: Re: Request for interview with Univision | OCAGH_00016292 | OCAGH_00016296 | Hearsay | FRE 801 et seq. |
| OCAPX-122 | Expect to use | June 28, 2022, email from A. Mendelson to LWVTX President re: Interview Request | OCAGH_00016785 | OCAGH_00016785 | | FRE 801 et seq. |
| OCAPX-123 | Expect to use | July 1, 2022, email from J. LeBombard to A. Mendelson re: Re: Interview Request | OCAGH_00016804 | OCAGH_00016807 | Relevance | FRE 801 et seq. |
| OCAPX-124 | Expect to use | January 19, 2022, email from D. Marchand to G. Chimene re: Re: The scamble is on to address mail ballot application problems as a deadline looms \| Morning Report | OCAGH_00006756 | OCAGH_00006766 | Hearsay; lack of personal knowledge | FRE 801 et seq. |
| OCAPX-125 | Expect to use | LWVTX Facebook post with link to LWVTX President interview about voting issues in the Texas Primaries | OCAGH_00014553 | OCAGH_00014554 | Hearsay; speculation | FRE 801 et seq. |
| OCAPX-126 | Expect to use | LWVTX Facebook post with link to NPR article quoting LWVTX President | OCAGH_00015693 | OCAGH_00015698 | Hearsay; speculation; lack of personal knowledge | FRE 801 et seq. |
| OCAPX-127 | Expect to use | Austin Monthly Magazine article: Texas' New Voting Laws Could Prove Hell this November | OCAGH_00015744 | OCAGH_00015746 | Hearsay; speculation | FRE 801 et seq. |
| OCAPX-128 | Expect to use | LWVTX PowerPoint presentation: Tips for Voters, new Election Laws 2022 (Feb. 3, 2022) | OCAGH_00003318 | OCAGH_00003356 | | FRE 801 et seq. |
| OCAPX-129 | Expect to use | LWVTX PowerPoint presentation: Tips for Voters, new Election Laws 2022 (Aug. 23, 2022) | OCAGH_00016736 | OCAGH_00003356 | | FRE 801 et seq. |
| OCAPX-130 | Expect to use | December 13, 2021, email from G. Chimene to G. Chimene re: Tips for Voters with Disabilities and Voters Over 65 | OCAGH_00007463 | OCAGH_00007465 | | FRE 801 et seq. |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-131 | Expect to use | January 12, 2022, email from G. Chimene to W. Bennett re: Re: HJAN retreat | OCAGH_00006724 | OCAGH_00006726 | Speculation | FRE 801 et seq. |
| OCAPX-132 | Expect to use | February 2, 2022, e-mail from L. McKay to G.Chimene et al. re: Re: Call me if you get a chance. LWV, attaching 2022 Election Dates.docx et al. | OCAGH_00005013 | OCAGH_00005021 | | FRE 801 et seq. |
| OCAPX-133 | Expect to use | January 28, 2022, email from G. Chimene to S. Gomez re: Re: VoteRiders Partners Toolkit Launch | OCAGH_00005901 | OCAGH_00005906 | | FRE 801 et seq. |
| OCAPX-134 | Expect to use | January 19, 2022, email from G. Chimene to D. Marchand re: Re: VBM app question on the two IDs | OCAGH_00007048 | OCAGH_00007049 | Hearsay; lack of personal knowledge | FRE 801 et seq. |
| OCAPX-135 | Expect to use | November 7, 2021, email from M. Sridhar to G. Chimene re: Re: revised SB1 material | OCAGH_00007897 | OCAGH_00007898 | | FRE 801 et seq. |
| OCAPX-136 | Expect to use | February 28, 2022, email from G. Chimene to D. Marchand re Re: Love Victoria advocate | OCAGH_00016355 | OCAGH_00016356 | Hearsay | FRE 801 et seq. |
| OCAPX-137 | Expect to use | August 11, 2022, email from LWV Texas State Office to J. Hillebrand et al. re: Re: Voting by mail questions | OCAGH_00016980 | OCAGH_00016980 | | FRE 801 et seq. |
| OCAPX-138 | Expect to use | October 28, 2022, email from J. LeBombard to M. Cullinane re: Re: Fw: Travis County Elections Ballot by Mail - G22 Notice of Carrier Defect, attaching image005.jpg et al. | OCAGH_00017123 | OCAGH_00017126 | Hearsay | FRE 801 et seq. |
| OCAPX-139 | Expect to use | LWVTX "NEW Vote by Mail Resources!" | OCAGH_00016734 | OCAGH_00016735 | Hearsay | FRE 801 et seq. |
| OCAPX-140 | Expect to use | August 11, 2022, email from J. LeBombard to D. Tasian et al. re: Re: *Corrections* to New Vote by Mail Resources Links | OCAGH_00016987 | OCAGH_00016990 | Relevance | FRE 801 et seq. |
| OCAPX-141 | Expect to use | November 9, 2022 email from D. Marchand re: Vote By Mail Education Materials - translated to Spanish | OCAGH_00017085 | OCAGH_00017086 | | FRE 801 et seq. |
| OCAPX-142 | Expect to use | September 13, 2022, email from G. Chimene to J. LeBombard re: Re: Please review and edit: TEV Guest Blog for Vote by Mail Resources | OCAGH_00017099 | OCAGH_00017100 | | FRE 801 et seq. |
| OCAPX-143 | Expect to use | September 14, 2022, email from L. Yeager to L. Yeager et al. re: TEV Update: Voting by mail in Texas, attaching vote by mail.png | OCAGH_00017107 | OCAGH_00017109 | | FRE 801 et seq. |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-144 | Expect to use | January 14, 2022, email from D. Marchand to G. Chimene re: VBM Resources, attaching Vote by Mail and Register to vote One pager (3).pdf et al. | OCAGH_00006646 | OCAGH_00006652 | | FRE 801 et seq. |
| OCAPX-145 | Expect to use | LWVTX PowerPoint presentation: Tips for Voters, New Election Laws 2022 (Dec. 10, 2021) | OCAGH_00003275 | OCAGH_00003317 | | FRE 801 et seq. |
| OCAPX-146 | Expect to use | January 15, 2022, email from G. Chimene to V. DeBill et al. re: Re: Voter Education Information! - folks are using the wrong ABBM forms! | OCAGH_00007732 | OCAGH_00007736 | Hearsay | FRE 801 et seq. |
| OCAPX-147 | Expect to use | August 19, 2022, email from J. LeBombard to D. Marchand re: Website Updates for the New Vote by Mail Resources | OCAGH_00017051 | OCAGH_00017051 | Relevance | FRE 801 et seq. |
| OCAPX-148 | Expect to use | June 17, 2022, email from G. Chimene to J. LeBombard re: Fwd: Voter Education | OCAGH_00016594 | OCAGH_00016595 | | FRE 801 et seq. |
| OCAPX-149 | Expect to use | LWVTX President Op Ed in Houston Chronicle, January 2022, "Right to a mail ballot may hinge on number" | OCAGH_00005892 | OCAGH_00005895 | Optional completeness | FRE 801 et seq. |
| OCAPX-150 | Expect to use | LWVTX YouTube video, Feb. 3, 2022: "Complete Your Ballot by Mail Texas Style with Step by Step Instructions!" | OCAGH_00015032 | OCAGH_00015032 | | FRE 801 et seq. |
| OCAPX-151 | Expect to use | LWVTX YouTube video, Jan. 5, 2022: "Susan Shares Tips for Filling out the application to Vote by Mail" | OCAGH_00015040 | OCAGH_00015040 | | FRE 801 et seq. |
| OCAPX-152 | Expect to use | LWVTX YouTube video, Jan. 2, 2022: "How to Vote by Mail Texas Style" | OCAGH_00015043 | OCAGH_00015043 | | FRE 801 et seq. |
| OCAPX-153 | Expect to use | LWVTX 2022 Impact Report | OCAGH_00016644 | OCAGH_00016647 | Improper legal conclusion | FRE 801 et seq. |
| OCAPX-154 | Expect to use | August 16, 2022, email from J. LeBombard to R. Lederer et al. re: Re: LWV Scripts for Early Voting/Mail in Voting with Mickey Raphael, attaching Mickey Raphael-08.16.22.docx | OCAGH_00017017 | OCAGH_00017021 | Relevance | FRE 801 et seq. |
| OCAPX-155 | Expect to use | June 17, 2022, email from G. Chimene to C. Thomas et al. re: Voter Education | OCAGH_00015860 | OCAGH_00015860 | | FRE 801 et seq. |
| OCAPX-156 | Expect to use | May 16, 2022, email from J. Smith to A. McMurrer et al. re: Fwd: TEST - VOTE411 is Ready to Help Voters! | OCAGH_00016285 | OCAGH_00016291 | Hearsay | FRE 801 et seq. |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-157 | Expect to use | March 30, 2022, email from S. Schultz to G. Chimene re: Re: Feedback on voter education videos | OCAGH_00016384 | OCAGH_00016384 | | FRE 801 et seq. |
| OCAPX-158 | Expect to use | LWVTX Tips for Voters - New Election Laws | OCAGH_00003372 | OCAGH_00003372 | | FRE 801 et seq. |
| OCAPX-159 | Expect to use | LWVTX Vote by Mail Materials | OCAGH_00004965 | OCAGH_00004977 | Option completeness | FRE 801 et seq. |
| OCAPX-160 | Expect to use | January 18, 2022, email from A. Matthews to G. Chimene re: Re: vote by mail ballot info and question post webinar | OCAGH_00007599 | OCAGH_00007600 | | FRE 801 et seq. |
| OCAPX-161 | Expect to use | April 6, 2022, email from A. Garza to D. Marchand et al. re: Re: Translations for 2022 Runoff Primary Voters Guide | OCAGH_00016049 | OCAGH_00016050 | | FRE 801 et seq. |
| OCAPX-162 | Expect to use | LWVTX Filler for Runoff Election, May 24, 2022 | OCAGH_00018624 | OCAGH_00018634 | Hearsay; foundation | FRE 801 et seq. |
| OCAPX-163 | Expect to use | Results of LWVTX March 2022 primary election voter survey in spreadsheet form | OCAGH_00014707 | OCAGH_00014707 | Hearsay; foundation | FRE 801 et seq. |
| OCAPX-164 | Expect to use | March 4, 2022 email from G. Chimene re: Tell Your Voting Story Survey | OCAGH_00016030 | OCAGH_00016030 | | FRE 801 et seq. |
| OCAPX-165 | Expect to use | March 5, 2022, email from D. Marchand to L. Hathaway et al. re: Spread the word and get your community to share their Voting Stories! | OCAGH_00016031 | OCAGH_00016032 | | FRE 801 et seq. |
| OCAPX-166 | Expect to use | LWVTX Facebook post sharing March 2022 primary election survey responses | OCAGH_00015673 | OCAGH_00015674 | Hearsay | FRE 801 et seq. |
| OCAPX-167 | Expect to use | Results of LWVTX November 2022 general election voter survey in spreadsheet form | OCAGH_00016648 | OCAGH_00016648 | Hearsay; foundation | FRE 801 et seq. |
| OCAPX-168 | Expect to use | LWVTX November 2022 general election voter survey | OCAGH_00018575 | OCAGH_00018578 | | FRE 801 et seq. |
| OCAPX-169 | Expect to use | March 9, 2022, email from D. Weinberg to G. Chimene re: RE: Introduction | OCAGH_00015861 | OCAGH_00015863 | | FRE 801 et seq. |

13

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-170 | Expect to use | March 18, 2022 email from E. Wiant re: LWVTX Digital Communication Associate | OCAGH_00015119 | OCAGH_00015123 | Hearsay | FRE 801 et seq. |
| OCAPX-171 | Expect to use | February 7, 2022 email from REVUP-Texas to Barrier Free Futures re: FW: PBS Story on SB 1, attaching REVUP Info Program PowerPoint(2)(1)(1).pdf et al. | OCAGH_00000256 | OCAGH_00000300 | | FRE 801 et seq. |
| OCAPX-172 | Expect to use | February 10, 2022, email from REVUP-Texas to B. Kafka re: HCOD Voting Rights Town Hall Access Barriers and Issues Related to TX SB 1 Law 2 8 22, attaching HCOD Voting Rights Town Hall Access Barriers and Issues Related to TX SB 1 Law 2 8 22.pptx | OCAGH_00000604 | OCAGH_00000619 | | FRE 801 et seq. |
| OCAPX-173 | Expect to use | REVUP presentation: The After-effect of Senate Bill 1 (Mar. 10, 2022) | OCAGH_00017883 | OCAGH_00017892 | Hearsay; speculation; improper legal conclusion | FRE 801 et seq. |
| OCAPX-174 | Expect to use | February 7, 2022, email from REVUP-Texas to Barrier Free Futures re: FW: Voting in Person or Mail in Ballots for People with Disabilities, attaching MAIL IN BALLOT INFO-FINAL 2022(2).pdf et al. | OCAGH_00000307 | OCAGH_00000323 | | FRE 801 et seq. |
| OCAPX-175 | Expect to use | January 26, 2022, email from REVUP-Texas to J. Wesolek et al. re: Voting in Person or Mail in Ballots for People with Disabilities, attaching MAIL IN BALLOT INFO-FINAL 2022(2).pdf et al. | OCAGH_00000366 | OCAGH_00000382 | | FRE 801 et seq. |
| OCAPX-176 | Expect to use | February 10, 2022, email from REVUP-Texas to listserv re: Ballot By Mail - Early Voting Starting, attaching MAIL IN BALLOT INFO-FINAL 2022(2).pdf. | OCAGH_00000500 | OCAGH_00000503 | | FRE 801 et seq. |
| OCAPX-177 | Expect to use | July 19, 2022 email from REVUP-Texas to S. Blahovec re: Tx Mail in Ballot, attaching Vote_by_Mail_and_Register to_vote_One_pager updated_3.28.22_gc_3_.pdf et al. | OCAGH_00017598 | OCAGH_00017622 | | FRE 801 et seq. |
| OCAPX-178 | Expect to use | January 17, 2022, email from REVUP-Texas to listserv et al. re: DISABILITY RIGHTS ARE CIVIL RIGHT* REV UP Texas Info Bullentin #2 * Mail in Ballot Texas, attaching MAIL IN BALLOT INFO-FINAL 2022.docx et al. | OCAGH_00000549 | OCAGH_00000556 | Hearsay; speculation; lack of personal knowledge | FRE 801 et seq. |
| OCAPX-179 | Expect to use | March 9, 2022, email from REVUP-Texas to J. Espinoza et al. re: RE: REV UP TEXAS! After Voter Suppression.pptx | OCAGH_00000622 | OCAGH_00000623 | Hearsay; lack of personal knowledge | FRE 801 et seq. |
| OCAPX-180 | Expect to use | January 15, 2022, email from REVUP-Texas to L. Litowsky re: Ballot by mail Early Voting Draft, attaching Texas' New Voting Law JM edits.pptx | OCAGH_00001143 | OCAGH_00001161 | | FRE 801 et seq. |
| OCAPX-181 | Expect to use | February 7, 2022, email from REVUP-Texas to Barrier Free Futures re: FW: PBS story on SB 1, attaching REVUP Info Program PowerPoint(2)(1)(1).pdf et al. | OCAGH_00000256 | OCAGH_00000300 | | FRE 801 et seq. |
| OCAPX-182 | Expect to use | March 25, 2022, email from REVUP-Texas to L. Litowsky et al. re: KPFT story on REV UP Texas | OCAGH_00000486 | OCAGH_00000486 | Hearsay | FRE 801 et seq. |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-183 | Expect to use | January 13, 2022, email from REVUP-Texas to L. Jackson re: RE: PBS Newshour & SB 1 | OCAGH_00000541 | OCAGH_00000548 | Hearsay; lack of personal knowledge | FRE 801 et seq. |
| OCAPX-184 | Expect to use | January 29, 2022, email from REVUP-Texas to J. Huseman re: PBS story on SB 1, attaching  REVUP Info Program PowerPoint(2)(1)(1).pdf et al. | OCAGH_00000557 | OCAGH_00000600 | Hearsay | FRE 801 et seq. |
| OCAPX-185 | Expect to use | February 9, 2022, email from REVUP-Texas to S. Dey, re: Re: The Texas Tribune inquiry, attaching REV UP - GENERAL INFO(2)(1).docx et al. | OCAGH_00000652 | OCAGH_00000671 | | FRE 801 et seq. |
| OCAPX-186 | Expect to use | January 26, 2022, email from REVUP-Texas to A. Ura re: Re: BallotTracker - Ballot by Mail Application and Ballot Tracker, attaching Texas' New Voting Law JM edits(1).pptx et al. | OCAGH_00001216 | OCAGH_00001249 | Speculation | FRE 801 et seq. |
| OCAPX-187 | Expect to use | BobKafka_LWVTX.mov on Vimeo: Bob Kafka asks the Texas Legislature: Do Not Suppress My Vote! | OCAGH_00000405 | OCAGH_00000406 | Hearsay; speculation | FRE 801 et seq. |
| OCAPX-188 | Expect to use | JosueRodriguez_LWVTX.mov on Vimeo: Jose Rodriguez asks the Texas Legislature: Do Not Suppress Our Vote! | OCAGH_00000431 | OCAGH_00000432 | Hearsay; speculation | FRE 801 et seq. |
| OCAPX-189 | Expect to use | StephanieThomas_LWVTX.mov on Vimeo: Stephanie Thomas asks the Texas Legislature: Do Not Suppress My Vote! | OCAGH_00000476 | OCAGH_00000477 | Hearsay; speculation | FRE 801 et seq. |
| OCAPX-190 | Expect to use | YouTube Video: "'Disablity Voters Mobilize for May Vote & Chilling Laws' w Bob Kafka, Rev-Up TX, KPFT News 3/25/22" | OCAGH_00018248 | OCAGH_00018251 | Hearsay | FRE 801 et seq. |
| OCAPX-191 | Expect to use | October 20, 2022, email from REVUP-Texas to list serv et al. re: Disability Community Turning Out The Disability Vote, attaching REV UP - 2022 AUSTIN EARLY VOTING OPPORTUNITY.docx et al. | OCAGH_00017226 | OCAGH_00017229 | | FRE 801 et seq. |
| OCAPX-192 | Expect to use | September 30, 2022, email from REVUP-Texas to REVUP-Texas re: FW: TDIF: Power the Disability Vote!, attaching TDIF_PressRelease_FINAL.docx et al. | OCAGH_00017273 | OCAGH00017278 | Relevance | FRE 801 et seq. |
| OCAPX-193 | Expect to use | REVUP-Texas Facebook post linking to Texas Tribune article: "Texans with disabilities fear new restrictions on voting help could mean criminal charges at the polls" (Feb. 16, 2022) | OCAGH_00018334 | OCAGH_00018334 | Speculation | FRE 801 et seq. |
| OCAPX-194 | Expect to use | REVUP-Texas Facebook post linking to YouTube video: "'Disablity Voters Mobilize for May Amid & Chilling Rules' w Bob Kafka, Rev-Up TX, KPFT News 3/26/22" (Mar. 27, 2022) | OCAGH_00018344 | OCAGH_00018344 | Hearsay | FRE 801 et seq. |
| OCAPX-195 | Expect to use | Caller Times: Texans with disabilities fear voting bill will add more barriers to the ballot box | OCAGH_00018504 | OCAGH_00018507 | Hearsay; speculation | FRE 801 et seq. |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-196 | Expect to use | Texas Tribune: Texans with disabilities fear new restrictions on voting help could mean criminal charges at the polls | OCAGH_00018511 | OCAGH_00018519 | Hearsay; speculation | FRE 801 et seq. |
| OCAPX-197 | Expect to use | REVUP-Texas Facebook post: You're invited to Join Our Don't Dis the Vote Flash Mob (Dec. 21, 2021) | OCAGH_00018317 | OCAGH_00018317 | | FRE 801 et seq. |
| OCAPX-198 | Expect to use | REVUP-Texas Facebook post  (Jan. 17, 2022) | OCAGH_00018325 | OCAGH_00018325 | Hearsay | FRE 801 et seq. |
| OCAPX-199 | Expect to use | REVUP-Texas Facebook post  (Jan. 17, 2022) | OCAGH_00018326 | OCAGH_00018326 | Hearsay | FRE 801 et seq. |
| OCAPX-200 | Expect to use | REVUP-Texas Facebook post  (Mar. 7, 2022) | OCAGH_00018335 | OCAGH_00018335 | | FRE 801 et seq. |
| OCAPX-201 | Expect to use | REVUP-Texas Facebook post linking to REVUP Podcast "Use Your Power" Episode 9 (Oct. 12, 2021) | OCAGH_00018311 | OCAGH_00018311 | Hearsay; speculation | FRE 801 et seq. |
| OCAPX-202 | Expect to use | REVUP-Texas Facebook post linking to REVUP Podcast "Use Your Power" Episode 18 (Sept. 7, 2021) | OCAGH_00018383 | OCAGH_00018383 | | FRE 801 et seq. |
| OCAPX-203 | Expect to use | YouTube Video: REVUP Podcast "Use Your Power" Episode 8 | OCAGH_00018545 | OCAGH_00018547 | | FRE 801 et seq. |
| OCAPX-204 | Expect to use | REVUP-Texas Facebook post linking to REVUP Podcast  (Sept. 19, 2022) | OCAGH_00018458 | OCAGH_00018458 | | FRE 801 et seq. |
| OCAPX-205 | Expect to use | February 6, 2022, email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching January 26, 2022 Invoice | OCAGH_00000222 | OCAGH_00000224 | | FRE 801 et seq. |
| OCAPX-206 | Expect to use | February 6, 2022 email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching December 28, 2021 Invoice | OCAGH_00000225 | OCAGH_00000227 | | FRE 801 et seq. |
| OCAPX-207 | Expect to use | February 6, 2022 email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching November 6, 2021 Invoice | OCAGH_00000228 | OCAGH_00000230 | | FRE 801 et seq. |
| OCAPX-208 | Expect to use | February 6, 2022 email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching June 25, 2021 Invoice | OCAGH_00000231 | OCAGH_00000233 | | FRE 801 et seq. |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-209 | Expect to use | February 6, 2022 email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching May 27, 2021 Invoice | OCAGH_00000234 | OCAGH_00000236 | | FRE 801 et seq. |
| OCAPX-210 | Expect to use | February 6, 2022 email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching April 26, 2021 Invoice | OCAGH_00000237 | OCAGH_00000239 | | FRE 801 et seq. |
| OCAPX-211 | Expect to use | February 6, 2022 email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching March 27, 2021 Invoice | OCAGH_00000240 | OCAGH_00000241 | | FRE 801 et seq. |
| OCAPX-212 | Expect to use | February 6, 2022 email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching December 6, 2021 Invoice | OCAGH_00000247 | OCAGH_00000249 | | FRE 801 et seq. |
| OCAPX-213 | Expect to use | February 6, 2022 email from REVUP-Texas to Barrier Free Futures re: FW: Invoice due now - Communication by Hand, attaching January 26, 2022 Invoice | OCAGH_00000250 | OCAGH_00000252 | | FRE 801 et seq. |
| OCAPX-214 | Expect to use | January 26, 2022 email from Communication by Hand Billing to REVUP-Texas re: Invoice due now - Communication by Hand LLC, attaching January 26, 2022 Invoice | OCAGH_00000324 | OCAGH_00000325 | | FRE 801 et seq. |
| OCAPX-215 | Expect to use | November 6, 2021 email from Communication by Hand Billing to REVUP-Texas re: Invoice due now - Communication by Hand LLC, attaching November 6, 2021 Invoice | OCAGH_00000326 | OCAGH_00000327 | | FRE 801 et seq. |
| OCAPX-216 | Expect to use | June 25, 2021 email from Communication by Hand Billing to REVUP-Texas re: Invoice due now - Communication by Hand LLC, attaching June 25, 2021 Invoice | OCAGH_00000328 | OCAGH_00000329 | | FRE 801 et seq. |
| OCAPX-217 | Expect to use | December 28, 2021 email from Communication by Hand Billing to REVUP-Texas re: Invoice due now - Communication by Hand LLC, attaching December 28, 2021 Invoice | OCAGH_00000330 | OCAGH_00000331 | | FRE 801 et seq. |
| OCAPX-218 | Expect to use | April 26, 2021 email from Communication by Hand Billing to REVUP-Texas re: Invoice due now - Communication by Hand LLC, attaching April 26, 2021 Invoice | OCAGH_00000332 | OCAGH_00000333 | | FRE 801 et seq. |
| OCAPX-219 | Expect to use | March 27, 2021 email from Communication by Hand Billing to REVUP-Texas re: Invoice due now - Communication by Hand LLC, attaching March 27, 2021 Invoice | OCAGH_00000334 | OCAGH_00000335 | | FRE 801 et seq. |
| OCAPX-220 | Expect to use | September 29, 2021 email from Communication by Hand Billing to REVUP-Texas re: Invoice due now - Communication by Hand LLC, attaching September 29, 2021 Invoice | OCAGH_00000336 | OCAGH_00000337 | | FRE 801 et seq. |
| OCAPX-221 | Expect to use | December 6, 2021 email from Communication by Hand Billing to REVUP-Texas re: Invoice due now - Communication by Hand LLC, attaching December 6, 2021 Invoice | OCAGH_00000338 | OCAGH_00000339 | | FRE 801 et seq. |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-222 | Expect to use | REVUP-Texas 2020 Resource Manual | OCAGH_00000148 | OCAGH_00000184 | | FRE 801 et seq. |
| OCAPX-223 | Withdrawn | Defendant Harris County District Attorney Kim Ogg's First Amended Responses to Plaintiff OCA-Greater Houston's Second Set of Interrogatories, March 21, 2023 | N/A | N/A | | |
| OCAPX-224 | Expect to use | Defendant José Garza's Amended Objections and Responses to Plaintiff OCA-Greater Houston's First Set of Interrogatories, September 30, 2022 | N/A | N/A | | |
| OCAPX-225 | Expect to use | Defendant Harris County District Attorney Kim Ogg's First Amended Responses to Plaintiff OCA-Greater Houston's Second Set of Interrogatories, March 21, 2023 | N/A | N/A | | Cumulative with OCAPX-223, FRE 403 |
| OCAPX-226 | Withdrawn | Defendant Harris County District Attorney Kim Ogg's Responses to LULAC Plaintiffs' Discovery Requests, March 17, 2023 | N/A | N/A | | |
| OCAPX-227 | May use | Supplemental Declaration of Joyce LeBombard, June 22, 2023, , ECF No. 638-3 Ex. H-1 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-228 | Expect to use | LWVTX Twitter post regarding criminal penalties for voter assistants | OCAGH_00014836 | OCAGH_00014841 | Hearsay; speculation | FRE 801 et seq. |
| OCAPX-229 | Expect to use | February 25, 2023, email from S. Swanson to A. Hendrickson et al. re: Re: An idea for legislation from our Elections Administrator | OCAGH_00018587 | OCAGH_00018590 | Hearsay; speculation; lack of personal knowledge; foundation; improper legal conclusion | FRE 801 et seq. |
| OCAPX-230 | Expect to use | February 10, 2022, email from G. Chimene to A. Coronado re: Some more information on voter assistance, attaching Voter Assistance Talking points.docx | OCAGH_00007043 | OCAGH_00007044 | | FRE 801 et seq. |
| OCAPX-231 | Expect to use | LWVTX Webpage explaining assistant requirements under SB 1 (Apr. 6, 2022) | OCAGH_00014852 | OCAGH_00014853 | | FRE 602, 801 et seq. |
| OCAPX-232 | Expect to use | April 30, 2022, email from D. Marchand to G. Chimene re: Fwd: MDW Grant meeting, attaching Making_Democracy_Work_Agreement June 2021.pdf et al. | OCAGH_00016033 | OCAGH_00016039 | | FRE 801 et seq. |
| OCAPX-233 | May use | Supplemental Declaration of Deborah Chen, June 22, 2023, ECF No. 638-4 Ex. H-2 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-234 | May use | Supplemental Declaration of Bob Kafka, June 16, 2023, ECF No. 638-4 Ex. H-2 | N/A | N/A | | FRE 602, 701, 801 et seq. |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-235 | Withdrawn | Houston Chronicle: Nearly 25,000 mail ballots were rejected in Texas primaries, fueled by confusion over new restrictions (Apr. 6, 2022), https://www.houstonchronicle.com/politics/article/25000-mail-ballots-rejected-Texas-17062282.php, printed on June 20, 2023 | N/A | N/A | | FRE 801 et seq. |
| OCAPX-236 | Expect to use | Expert Report of Professor Douglas L. Kruse, Ph.D., February 28, 2022 | N/A | N/A | | FRE 702 |
| OCAPX-237 | Withdrawn | Expert Report of Dr. Kara Ayers, February 28, 2022 | N/A | N/A | | FRE 702 |
| OCAPX-238 | May use | Testimony to the Senate Affairs Committee Against SB1, August 9, 2021, testimony by Courtney Pugh, member of The Arc of Texas | TXLEG_0002408 | TXLEG_0002408 | | FRE 602, 701, 801 et seq. |
| OCAPX-239 | May use | *SB 1 Makes It Difficult for Texans with Disabilities to Vote, Hearing Before the Senate State Affairs Committee*, 2nd Special Session (2021) (written statement of Alex Cogan, Manager of Pub. Policy & Advocacy, The Arc of Tex.) | TXLEG_0000747 | TXLEG_0000748 | | FRE 801 et seq. |
| OCAPX-240 | May use | Testimony of Patty Ducayet | TXLEG_0001647 | TXLEG_0001647 | | FRE 602, 701, 801 et seq. |
| OCAPX-241 | May use | Testimony of Anne Robinson | TXLEG_0002390 | TXLEG_0002391 | | FRE 602, 701, 801 et seq. |
| OCAPX-242 | May use | Rep. Bucy comments from April 1, 2023, House Elections Committee Hearing | LUPE_0018756 | LUPE_0018863 | | |
| OCAPX-243 | May use | Supplemental Declaration of Anne Scott, dated June 18, 2023 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-244 | Withdrawn | Supplemental Declaration of Taylor Scott, dated June 18, 2023 | N/A | N/A | | FRE 602, 701, 801 et seq. |
| OCAPX-245 | Withdrawn | Help America Vote Act (HAVA) information page from Texas SOS, https://web.archive.org/web/20220124191312/https://www.sos.texas.gov/elections/hava/hava_act.shtml, printed on June 21, 2023 | N/A | N/A | | |
| OCAPX-246 | May use | Help America Vote Act (HAVA) Update, Texas Association of Counties, Legislative Conference, dated August 27, 2020, ECF No. 642-2 Ex. 25 | N/A | N/A | | FRE 801 et seq. |
| OCAPX-247 | Withdrawn | May 14, 2020, Letter from Ruth R. Hughs, Texas Secretary of State, to Mona Harrington, Acting Exec. Dir., U.S. Election Assistance Commission, https://www.eac.gov/sites/default/files/paymentgrants/cares/TX_CARES_Disbursement_RequestLetter.pdf, ECF No. 642-2, Ex. 26 | N/A | N/A | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-248 | May use | Expert Report of Daniel A. Smith, Ph.D., dated April 29, 2022 | N/A | N/A | | FRE 702 |
| OCAPX-249 | Withdrawn | Dallas County Elections Department webpage, https://www.dallascountyvotes.org/, printed on June 23, 2023 | N/A | N/A | | |
| OCAPX-250 | Withdrawn | Harris County Elections Administrator's Office webpage, https://www.harrisvotes.com/, printed on June 23, 2023 | N/A | N/A | | |
| OCAPX-251 | Withdrawn | Bexar County Elections Department webpage, ECF No. 642-2 Ex. 50 | N/A | N/A | | |
| OCAPX-252 | Withdrawn | Travis County Voters with Disabilities webpage, https://countyclerk.traviscountytx.gov/departments/elections/voters-with-disabilities/, printed on June 23, 2023 | N/A | N/A | | |
| OCAPX-253 | Withdrawn | El Paso County Voters with Special Needs webpage, https://epcountyvotes.com/voter_information/voters_with_special_needs, printed on June 23, 2023 | N/A | N/A | | |
| OCAPX-254 | Withdrawn | Hidalgo County Voters with Special Needs webpage, ECF No. 642-2 Ex. 49 | N/A | N/A | | |
| OCAPX-255 | May use | Expert Report of Daniel A. Smith, Ph.D., dated April 22, 2023 | N/A | N/A | | FRE 702 |
| OCAPX-256 | Withdrawn | Harris County Commissioners Court Video webpage, https://harriscountytx.new.swagit.com/videos/158127, printed on June 23, 2023 | N/A | N/A | | |
| OCAPX-257 | Withdrawn | Harris County Sheriff's Office Victim Advocates Award 2019-V3-GX-0134, https://ovc.ojp.gov/funding/awards/2019-v3-gx-0134, printed on June 23, 2023 | N/A | N/A | | |
| OCAPX-258 | Withdrawn | Grant Summary to Harris County webpage, https://www.usaspending.gov/award/ASST_NON_2019V3GX0134_1550, printed on June 23, 2023 | N/A | N/A | | |
| OCAPX-259 | Withdrawn | Texas Tribune: More than 12% of mail-in ballots were rejected in Texas under new GOP voting rules, final tally shows, https://www.texastribune.org/2022/04/06/texas-mail-in-ballot-rejection-voting/ (Apr. 6, 2022), printed on June 19, 2023 | N/A | N/A | | FRE 801 et seq. |
| OCAPX-260 | Withdrawn | Expert Report of Dr. Allan J. Lichtman dated February 28, 2022 | N/A | N/A | | FRE 702 |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-261 | Withdrawn | Expert Report of Henry Flores, Ph.D. dated February 28, 2022 | N/A | N/A | | FRE 702 |
| OCAPX-262 | Withdrawn | Federal Postcard Application, available at https://www.fvap.gov/uploads/FVAP/Forms/fpca.pdf, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-263 | May use | Travis County BBM ID Reminder - ABBM FINAL | 064.134771 | 064.134772 | | |
| OCAPX-264 | May use | Travis County BBM ID Reminder Insert - ABBM with Numbers | 064.134773 | 064.134774 | | |
| OCAPX-265 | May use | Travis County BBM ID Reminder Insert - Carrier Envelope with Numbers | 064.134775 | 064.134776 | | |
| OCAPX-266 | Withdrawn | Travis County BBM ID Reminder Insert - Carrier Envelope | 064.134777 | 064.134778 | | |
| OCAPX-267 | May use | Harris County FAQ_MailBallots_EN | Tatum_005683 | Tatum_005685 | | |
| OCAPX-268 | May use | Harris County Mail Ballot Inserts_EN | Tatum_005687 | Tatum_005688 | | |
| OCAPX-269 | May use | Harris County Mail Ballot Tips | Tatum_005689 | Tatum_005689 | | |
| OCAPX-270 | Withdrawn | Harris County October 2022 - General Presentation | Tatum_005691 | Tatum_005709 | | |
| OCAPX-271 | Withdrawn | Harris County Sept. 2022 - General Community Meeting Presentation | Tatum_005710 | Tatum_005728 | | |
| OCAPX-272 | May use | Harris County Sept. 2022- West U Presentation | Tatum_005729 | Tatum_005752 | | |
| OCAPX-273 | May use | Harris County Training for League of Women Voters Hotline 10.16.22 | Tatum_005753 | Tatum_005769 | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-274 | May use | Harris County AvoidMailBallotRejection_EN | Tatum_005770 | Tatum_005770 | | |
| OCAPX-275 | May use | Harris County Application Inserts_SP | Tatum_005772 | Tatum_005773 | | |
| OCAPX-276 | May use | Exhibit 1 to Deposition of Keith Ingram, April 28, 2022: SB 1 Enrolled | N/A | N/A | | |
| OCAPX-277 | May use | Exhibit 2 to Deposition of Keith Ingram, April 28, 2022: Form 7-58, Oath of Assistance/Roster of Assistants | STATE001652 | STATE001653 | | |
| OCAPX-278 | May use | Exhibit 3 to Deposition of Keith Ingram, April 28, 2022: Form 7-58, Instructions for Oath of Assistance | STATE001651 | STATE001651 | | |
| OCAPX-279 | May use | Exhibit 7 to Deposition of Keith Ingram, April 28, 2022: Texas Election Code Chapter 84 Subchapter A | N/A | N/A | | |
| OCAPX-280 | May use | Exhibit 2 to Deposition of Keith Ingram, March 28, 2023: ABBM | STATE031879 | STATE031880 | | |
| OCAPX-281 | May use | Exhibit 5 to Deposition of Keith Ingram, March 28, 2023: Carrier Envelope | STATE137682 | STATE137685 | | |
| OCAPX-282 | May use | Exhibit 11 to Deposition of Keith Ingram, March 28, 2023: PowerPoint presentation: Early Voting by Mail (ABBM and FPCA) (dated Nov. 29, 2022) | STATE114224 | STATE114272 | | |
| OCAPX-283 | May use | Exhibit 15 to Deposition of Keith Ingram, March 28, 2023: Texas Voter Registration Application | STATE110577 | STATE110578 | | |
| OCAPX-284 | May use | Exhibit 16 to Deposition of Keith Ingram, March 28, 2023: Form 6-3, Notice of Rejected Application for Ballot by Mail | STATE105693 | STATE105694 | | |
| OCAPX-285 | May use | Exhibit 17 to Deposition of Keith Ingram, March 28, 2023: Form 6-4, Notice of Rejection Application for Ballot by Mail | N/A | N/A | | |
| OCAPX-286 | May use | Exhibit 18 to Deposition of Keith Ingram, March 28, 2023: screenshot of Voter Name and Address Changes webpage (dated March 22, 2023) | N/A | N/A | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-287 | May use | Exhibit 19 to Deposition of Keith Ingram, March 28, 2023: screenshot of Voter Name and Address Changes log in page(dated March 22, 2023) | N/A | N/A | | |
| OCAPX-288 | May use | Exhibit 25 to Deposition of Keith Ingram, March 28, 2023: SB 1 enrolled | N/A | N/A | | |
| OCAPX-289 | May use | Exhibit 1 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: Notice of Rule 30(b)(6) Deposition | N/A | N/A | | |
| OCAPX-290 | May use | Exhibit 3 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: TEAM Data Record Layout | STATE057754 | STATE057754 | | |
| OCAPX-291 | May use | Exhibit 6 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: ABBM | STATE031879 | STATE031880 | | |
| OCAPX-292 | May use | Exhibit 7 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: Carrier Envelope | STATE032017 | STATE032019 | | |
| OCAPX-293 | May use | Exhibit 9 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: Form 6-4, Notice of Rejection Application for Ballot by Mail | STATE031645 | STATE031646 | | |
| OCAPX-294 | May use | Exhibit 12 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: Election Advisory No. 2022-08 | STATE019849 | STATE019876 | | |
| OCAPX-295 | May use | Exhibit 15 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: Notice of Carrier Defect | STATE019845 | STATE019846 | | |
| OCAPX-296 | May use | Exhibit 18 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: Consolidated Plaintiffs' Third Amended Cross Notice of Rule 30(b)(6) Deposition | N/A | N/A | | |
| OCAPX-297 | May use | Exhibit 19 to SOS 30(b)(6) Deposition of Keith Ingram, April 26, 2022: SB 1 Enrolled | N/A | N/A | | |
| OCAPX-298 | May use | Exhibit 1 to SOS 30(b)(6) Deposition of Keith Ingram, March 28, 2023: Amended Notice of Rule 30(b)(6) Deposition | N/A | N/A | | |
| OCAPX-299 | May use | Exhibit 4 to SOS 30(b)(6) Deposition of Keith Ingram, March 28, 2023: February 28, 2022, email from Elections Division Staff to voter re: RE: Problem with voting by mail (El Response) | STATE122242 | STATE122243 | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-300 | May use | Exhibit 5 to SOS 30(b)(6) Deposition of Keith Ingram, March 28, 2023: December 23, 2022, email from K. Hart to K. Ingram et al. re: Comparative Process | STATE137751 | STATE137751 | | |
| OCAPX-301 | May use | Exhibit 25 to SOS 30(b)(6) Deposition of Keith Ingram, March 28, 2023: SB 1 Enrolled | N/A | N/A | | |
| OCAPX-302 | May use | Exhibit 1 to SOS 30(b)(6) Deposition of Sam Taylor, March 29, 2023: Amended Notice of Rule 30(b)(6) Deposition | N/A | N/A | | |
| OCAPX-303 | May use | Exhibit 20 to SOS 30(b)(6) Deposition of Sam Taylor, March 29, 2023: October 12, 2022, email from TXSoSPress@public.govdelivery.com to C. Adkins re: SOS 101: Voting by Mail in Texas | STATE119692 | STATE119698 | | |
| OCAPX-304 | May use | Exhibit 21 to SOS 30(b)(6) Deposition of Sam Taylor, March 29, 2023: September 20, 2022, email from TXSoSPress@public.govdelivery.com to C. Adkins re: Secretary Scott Marks National Voter Registration Day, Highlights Statewide 'VoteReady' Voter Education Campaign | STATE120634 | STATE120641 | | |
| OCAPX-305 | May use | Exhibit 22 to SOS 30(b)(6) Deposition of Sam Taylor, March 29, 2023: Report to the 88th Legislature on the Implementation of Educational Programs to Help Voters with Disabilities Understand How to Use Voting Systems Used in the State of Texas | STATE137752 | STATE137756 | | |
| OCAPX-306 | May use | Exhibit 1 to Deposition of Jonathan White, April 27, 2022: OAG Election Fraud Violations spreadsheet showing prosecutions resolved and pending (Sept. 5, 2021) | STATE001144 | STATE001159 | | |
| OCAPX-307 | May use | Exhibit 2 to Deposition of Jonathan White, April 27, 2022: Tex. Elec. Code Sec. 64.034 | N/A | N/A | | |
| OCAPX-308 | May use | Exhibit 5 to Deposition of Jonathan White, April 27, 2022: OAG PowerPoint presentation: Election Integrity | STATE054622 | STATE054677 | | |
| OCAPX-309 | May use | Exhibit 6 to Deposition of Jonathan White, April 27, 2022: OAG Election Fraud Violations spreadsheet showing prosecutions resolved and pending (April 20, 2022) | STATE087323 | STATE087339 | | |
| OCAPX-310 | May use | Exhibit 8 to Deposition of Jonathan White, April 27, 2022: SB 1 Enrolled | N/A | N/A | | |
| OCAPX-311 | May use | Exhibit 1 to OAG 30(b)(6) Deposition of Jonathan White, May 5, 2022: Notice of Rule 30(b)(6) deposition | N/A | N/A | | |
| OCAPX-312 | May use | Exhibit 3 to OAG 30(b)(6) Deposition of Jonathan White, May 5, 2022: OAG PowerPoint presentation: Election Integrity | STATE054622 | STATE054677 | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-313 | May use | Exhibit 6 to OAG 30(b)(6) Deposition of Jonathan White, May 5, 2022:  OAG Election Fraud Violations spreadsheet showing prosecutions resolved and pending (April 20, 2022) | STATE087323 | STATE087339 | | |
| OCAPX-314 | May use | Exhibit 7 to OAG 30(b)(6) Deposition of Jonathan White, May 5, 2022: Tex. Gov't Code Sec. 402.028 | N/A | N/A | | |
| OCAPX-315 | May use | Exhibit 1 to Deposition of Christina Adkins, July 20, 2022: July 28, 2021, email from K. Hart to SOS Webmaster et al. re: FW: Web Change Requeste: Seminar Presentations for Doc Share, attaching 2021 Legislative Update.pptx et al. | STATE053428 | | | |
| OCAPX-316 | May use | Exhibit 2 to Deposition of Christina Adkins, July 20, 2022: pre-SB 1 ABBM | STATE053284 | STATE053285 | | |
| OCAPX-317 | May use | Exhibit 4 to Deposition of Christina Adkins, July 20, 2022: January 27, 2022, email from C. Adkins to D. Gattuso re: Web Postings --, attaching Reviewing Your ABBM (CA).pptx et al. | STATE034156 | STATE034276 | | |
| OCAPX-318 | May use | Exhibit 5 to Deposition of Christina Adkins, July 20, 2022: Form 6-17, Information About Returning Your Carrier Envelope | STATE031647 | STATE031648 | | |
| OCAPX-319 | May use | Exhibit 10 to Deposition of Christina Adkins, July 20, 2022: SOS Election Advisory No. 2022-08 | STATE019849 | STATE019876 | | |
| OCAPX-320 | May use | Exhibit 1 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: Notice of Rule 30(b)(6) Deposition | N/A | N/A | | |
| OCAPX-321 | May use | Exhibit 2 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: LWVTX Amended Objections and Responses to State Defendants' First Set of Interrogatories (Apr. 25, 2022) | N/A | N/A | | FRE 801 et seq., FRCP 33 |
| OCAPX-322 | May use | Exhibit 3 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: LWVTX 2020 Impact Report | OCAGH_00002269 | OCAGH_00002272 | | FRE 801 et seq. |
| OCAPX-323 | May use | Exhibit 4 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: LWVTX 2021 Impact Report | OCAGH_00002273 | OCAGH_00002276 | | FRE 801 et seq. |
| OCAPX-324 | May use | Exhibit 5 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: OCA-GH Plaintiffs' Second Amended Complaint, ECF No. 200 | N/A | N/A | | FRE 801 et seq. |
| OCAPX-325 | May use | Exhibit 6 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: LWVTX Tips for Voters, New Election Laws 2022 (Dec. 10, 2021) | OCAGH_00003275 | OCAGH_00003275 | | FRE 801 et seq. |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-326 | May use | Exhibit 7 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: LWVTX 2021 Action Paper - Voting Rights & Election Laws | OCAGH_00001507 | OCAGH_00001507 | | FRE 801 et seq. |
| OCAPX-327 | May use | Exhibit 8 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: The 2021 Attack on Texas Voters; It could be worse | OCAGH_00002991 | OCAGH_00002994 | Hearsay; speculation | FRE 801 et seq. |
| OCAPX-328 | May use | Exhibit 9 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: Results of LWVTX member vote by mail survey depicted in pie chart form | OCAGH_00002339 | OCAGH_00002340 | | FRE 801 et seq. |
| OCAPX-329 | May use | Exhibit 10 to LWVTX30(b)(6) Deposition of Grace Chimene, April 26, 2022: Results of LWVTX member vote by mail survey in spreadsheet form | OCAGH_00002341 | OCAGH_00002341 | Foundation | FRE 801 et seq. |
| OCAPX-330 | May use | Exhibit 3 to Deposition of Christina Adkins, April 11, 2023: ABBM (Spanish) | STATE033201 | STATE033202 | | |
| OCAPX-331 | May use | Exhibit 4 to Deposition of Christina Adkins, April 11, 2023: October 27, 2022, email from H. Martinez to voter re:Vote seems to be suppressed  (EI Response) | STATE33481 | STATE33482 | | FRE 801 et seq. |
| OCAPX-332 | May use | Exhibit 5 to Deposition of Christina Adkins, April 11, 2023: Carrier Envelope | STATE137682 | STATE137684 | | |
| OCAPX-333 | May use | Exhibit 6 to Deposition of Christina Adkins, April 11, 2023: October 9, 2022, email from Elections Divison to voter, re: RE: Vote Texas Contact Message | STATE128049 | STATE128049 | | |
| OCAPX-334 | May use | Exhibit 7 to Deposition of Christina Adkins, April 11, 2023: Form 6-17, Information About Returning Your Carrier Envelope | STATE031647 | STATE031647 | | |
| OCAPX-335 | May use | Exhibit 8 to Deposition of Christina Adkins, April 11, 2023: April 1, 2022, email from B. Grimes to C. Adkins re: RE: Revised Carrier Envelopes | STATE122160 | STATE122162 | | FRE 801 et seq. |
| OCAPX-336 | May use | Exhibit 12 to Deposition of Christina Adkins, April 11, 2023: November 14, 2022, email from Elections Division Staff to voter re: RE: Vote Texas Contact Message (EI Response) | STATE122690 | STATE122691 | | |
| OCAPX-337 | May use | Exhibit 1 to Deposition of Frank Phillips, March 31, 2023:WFAA Article, Carrollton mayoral candidate arrested after police find forged mail-in ballots | N/A | N/A | | FRE 801 et seq. |
| OCAPX-338 | Withdrawn | Exhibit 1 to Deposition of Kara Ayers, May 10, 2022: Kara Ayers Expert Report dated Feb. 28, 2022 | N/A | N/A | | FRE 702, 801 et seq. |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-339 | Withdrawn | Exhibit 2 to Deposition of Kara Ayers, May 10, 2022: SB 1 Enrolled | N/A | N/A | | |
| OCAPX-340 | May use | January 25, 2023, email from L. Eder to J. Nanyes et al. re: RE: Voter with wrong TDCL - CASS County | STATE176024 | STATE176025 | | |
| OCAPX-341 | May use | February 7, 2023, email from K. Ingram to C. Adkins re: FW: Request for SOS written interpretation, attaching reviewing-abbm-and-fpca-september-2022 (1).pdf | STATE178024 | STATE178074 | | |
| OCAPX-342 | May use | February 15, 2023, email from S. Taylor to A. Bitter et al. re: RE: Draft 1: NASED Panel Presentation / VBM ID Requirements, attaching FINAL_NASED Panel Presentation_Staylor_2.17.23.pptx | STATE177244 | STATE177268 | | |
| OCAPX-343 | May use | March 24, 2022, email from LegalTeam@sos.texas.gov to H. Martinez, re: FW: ABBM Insert, attaching ABBM Reminder Insert.docx | STATE179680 | STATE179681 | | |
| OCAPX-344 | May use | March 28, 2022 email from H. Martinez to Kleberg County re: ABBM Insert (EI Response), attaching ABBM Reminder Insert et al. | STATE179795 | STATE179798 | | |
| OCAPX-345 | May use | October 11, 2022, email from H. Martinez to ElecLega@sos.texas.gov re: FAQs regarding assistant issues, attaching MASS EMAIL - (CC/EA/VR-1078) Notice of Court Order and Revised Election Forms | STATE178481 | STATE178490 | | |
| OCAPX-346 | May use | September 29, 2022 email from SOS to H. Martinez re: Mass Email Reminder Webinar Today, attaching Corrective Action Process Early Voting Clerks (September 2022) | STATE178433 | STATE178460 | | |
| OCAPX-347 | Expect to use | OCA-GH Press Release for 2020 Primaries: Nonpartisan Asian American Candidate Forum for March 2020 Primaries to Engage with Community | OCAGH_00000003 | OCAGH_00000003 | | |
| OCAPX-348 | Expect to use | OCA-GH: Canvassing Script Census 2020 | OCAGH_00000004 | OCAGH_00000004 | | |
| OCAPX-349 | Expect to use | OCA-GH: Canvassing Script | OCAGH_00000005 | OCAGH_00000005 | | |
| OCAPX-350 | Expect to use | OCA-GH: 2020 GOTV and Census activities summary | OCAGH_00000006 | OCAGH_00000006 | | |
| OCAPX-351 | Expect to use | OCA-GH: 2020 Census Foldable Insert LNY | OCAGH_00000015 | OCAGH_00000016 | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-352 | Expect to use | OCA-GH: 2020 Census Hand Fan Handout | OCAGH_00000017 | OCAGH_00000020 | | |
| OCAPX-353 | Expect to use | OCA-GH: YPNB Ready-to-Vote Packet Contents + Map | OCAGH_00000043 | OCAGH_00000043 | | |
| OCAPX-354 | Expect to use | November 3rd, 2020, General and Special Elections Early Voting Schedule for Harris County | OCAGH_00000044 | OCAGH_00000045 | | |
| OCAPX-355 | Expect to use | OCA-GH: My voting plan w/ in-person and VBM plans (2020) | OCAGH_00000046 | OCAGH_00000049 | Speculation | |
| OCAPX-356 | Expect to use | OCA-GH: Free Ride to the Polls flyer | OCAGH_00000059 | OCAGH_00000059 | | |
| OCAPX-357 | Expect to use | OCA-GH: 2020 Early Vote flyer | OCAGH_00000061 | OCAGH_00000061 | | |
| OCAPX-358 | Expect to use | OCA-GH: 2020 ED flyer/one pager | OCAGH_00000062 | OCAGH_00000062 | | |
| OCAPX-359 | Expect to use | OCA-GH: Chinese/Korean ED Mailer | OCAGH_00000064 | OCAGH_00000065 | | |
| OCAPX-360 | Expect to use | OCA-GH: vote early brochure back | OCAGH_00000066 | OCAGH_00000066 | | |
| OCAPX-361 | Expect to use | OCA-GH: vote early brochure front | OCAGH_00000067 | OCAGH_00000067 | | |
| OCAPX-362 | Expect to use | OCA-GH: 2020 Candidates AAPI Meet and Greet Flyer | OCAGH_00000068 | OCAGH_00000068 | | |
| OCAPX-363 | Expect to use | OCA-GH: 2021 Canvassing Insert | OCAGH_00000069 | OCAGH_00000070 | | |
| OCAPX-364 | Expect to use | OCA: 2019 and 2022 Door hangers | OCAGH_00000071 | OCAGH_00000072 | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-365 | Expect to use | OCA-GH: Certification from Nat'l re: 501c3 status | OCAGH_00000130 | OCAGH_00000130 | | |
| OCAPX-366 | Expect to use | OCA-GH: Org chart 2019 | OCAGH_00000131 | OCAGH_00000131 | | |
| OCAPX-367 | Expect to use | OCA-GH: 2022 general canvassing insert (translations) | OCAGH_00017976 | OCAGH_00017976 | | |
| OCAPX-368 | Expect to use | OCA-GH: 2022 general canvassing insert | OCAGH_00017977 | OCAGH_00017978 | | |
| OCAPX-369 | Expect to use | OCA-GH: 2022 general GOTV flyer | OCAGH_00017979 | OCAGH_00017979 | | |
| OCAPX-370 | Expect to use | LWVTX Austin League bond initiative endorsement (2018), Ex. A to Supplemental Declaration of Joyce LeBombard, June 22, 2023 (ECF No. 638-3 Ex. H-1, OCA-Response-Appx-040-041) | N/A | N/A | | |
| OCAPX-371 | May use | September 3, 2021, email from T. Schoonmaker to C. Adkins re: November 2020 Complaints | STATE032025 | STATE032082 | | |
| OCAPX-372 | May use | Texas SOS 2020 Complaint Log | STATE078234 | STATE078234 | | |
| OCAPX-373 | May use | Texas SOS 2021 Complaint Log | STATE078235 | STATE078235 | | |
| OCAPX-374 | May use | Texas SOS 2022 Complaint Log | STATE078236 | STATE078236 | | |
| OCAPX-375 | May use | Texas SOS 2016-2019 Complaint Log | STATE078237 | STATE078237 | | |
| OCAPX-376 | May use | February 28, 2022 email from K. Fisher to GeneralCounsel@sos.texas.gov re: RE: Spreadsheet of Election Complaints referred to the OAG related to the November 2020 GE, attaching 2020_Nov. 2020 OAG Complaint Log.xlsx et al. | STATE180498 | STATE180500 | | |
| OCAPX-377 | May use | OAG Election Fraud Violations spreadsheet showing prosecutions resolved and pending (Sept. 6, 2022) | STATE112160 | STATE112176 | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-378 | May use | OAG Election Fraud Violations spreadsheet showing prosecutions resolved and pending (July 15, 2022) | STATE112177 | STATE112193 | | |
| OCAPX-379 | May use | OAG Election Fraud Complaints Received from SOS (May 10, 2022) | STATE107717 | STATE107732 | | |
| OCAPX-380 | May use | OAG PowerPoint presentation: Election Integrity | 064.127636 | 064.127691 | | |
| OCAPX-381 | May use | Michael Hardy, Texas Election Chief Speaks Out on Conspiracy "Nuts," Death Threats, and President Biden's Legitimacy, TEXAS MONTHLY, (Oct. 10, 2022), https://www.texasmonthly.com/news-politics/john-scott-texas-secretary-state-election-fraud/, printed on July 26, 2023 | N/A | N/A | | FRE 801 et seq. |
| OCAPX-382 | May use | OAG Webpage on "Election Integrity," https://www.texasattorneygeneral.gov/initiatives/election-integrity, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-383 | May use | 2022 GENERAL ELECTION INGREGITY TEAM PSA.pdf, https://www.texasattorneygeneral.gov/sites/default/files/images/press/2022%20GENERAL%20ELECTION%20INTEGRITY%20TEAM%20PSA.pdf, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-384 | May use | October 2, 2021, tweet from @KenPaxtonTX, https://twitter.com/KenPaxtonTX/status/1444318941132869633, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-385 | May use | July 21, 2021, tweet from @KenPaxtonTX, https://twitter.com/KenPaxtonTX/status/1417976955522138112, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-386 | May use | July 9, 2021, tweet from @KenPaxtonTX, https://twitter.com/KenPaxtonTX/status/1413642254598688774, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-387 | May use | July 21, 2021, tweet from @NatalieJHarp, https://twitter.com/NatalieJHarp/status/1417964851498938371, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-388 | May use | July 13, 2021, tweet from @KenPaxtonTX, https://twitter.com/KenPaxtonTX/status/1414988148791205889, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-389 | May use | July 14, 2021, tweet from @TXAG, https://twitter.com/TXAG/status/1415416709956132872, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-390 | May use | Press Release, Off. of the Att'y Gen., AG Paxton Announces Joint Prosecution of Gregg County Organized Election Fraud in Mail-In Balloting Scheme (Sept. 24, 2020), https://www.texasattorneygeneral.gov/news/releases/ag-paxton-announces-joint-prosecution-gregg-county-organized-election-fraud-mail-balloting-scheme, printed on July 26, 2023 | N/A | N/A | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-391 | May use | Press Release, Off. of the Att'y Gen., AG Paxton Announces Significant Voter Fraud Initiative and Offers Assistance in Addressing Starr County Voter Fraud (Feb. 5, 2018), https://www.texasattorneygeneral.gov/news/releases/ag-paxton-announces-significant-voter-fraud-initiative-and-offers-assistance-addressing-starr-county, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-392 | May use | Press Release, Off. of the Att'y Gen., AG Paxton Successfully Prosecutes Woman Who Pleads Guilty to 26 Felony Counts of Voter Fraud (June 17, 2022), https://www.texasattorneygeneral.gov/news/releases/ag-paxton-successfully-prosecutes-woman-who-pleads-guilty-26-felony-counts-voter-fraud, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-393 | May use | Press Release, Off. of the Att'y Gen., Work of AG Paxton's Election Fraud Unit Results in Arrests of 4 Members of Organized Voter Fraud Ring in North Fort Worth (Oct. 12, 2018), https://www.texasattorneygeneral.gov/news/releases/work-ag-paxtons-election-fraud-un | N/A | N/A | | |
| OCAPX-394 | May use | Press Release, Off. of the Att'y Gen., AG Paxton's Office to Prosecute Nine Counts of Voter Fraud from Nueces County (Mar. 7, 2018), https://www.texasattorneygeneral.gov/news/releases/ag-paxtons-office-prosecute-nine-counts-voter-fraud-nueces-county, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-395 | May use | Press Release, Off. of the Att'y Gen., AG Paxton Announces Formation of 2021 Texas Election Integrity Unit (Oct. 18, 2021), https://www.texasattorneygeneral.gov/news/releases/ag-paxton-announces-formation-2021-texas-election-integrity-unit, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-396 | May use | Screenshot of Texas SOS's My Voter Portal webpage, https://teamrv-mvp.sos.texas.gov/MVP/mvp.do, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-397 | May use | Screenshot of Voter Name and Address Changes webpage, https://txapps.texas.gov/tolapp/sos/SOSACManager, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-398 | May use | Screenshot of Voter Name and Address Changes log in page, https://txapps.texas.gov/tolapp/sos/SOSACManager, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-399 | May use | Screenshot of Texas.gov front page, https://www.texas.gov, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-400 | Expect to use | LWVTX "About Us" webpage, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-401 | Expect to use | LWVTX Webpage explaining assistant requirements under SB 1, printed on July 26, 2023 | N/A | N/A | | |
| OCAPX-402 | May use | Dallas County Elections Department webpage, https://www.dallascountyvotes.org/, printed on July 28, 2023 | N/A | N/A | | |
| OCAPX-403 | May use | Harris County Elections Administrator's Office webpage, https://www.harrisvotes.com/, printed on July 28, 2023 | N/A | N/A | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-404 | May use | Bexar County Elections Department webpage, https://www.bexar.org/2177/Voting-in-Bexar-County, printed on July 28, 2023 | N/A | N/A | | |
| OCAPX-405 | May use | Travis County Voters with Disabilities webpage, https://countyclerk.traviscountytx.gov/departments/elections/voters-with-disabilities/, printed on July 28, 2023 | N/A | N/A | | |
| OCAPX-406 | May use | El Paso County Voters with Special Needs webpage, https://epcountyvotes.com/voter_information/voters_with_special_needs,  printed on July 28, 2023 | N/A | N/A | | |
| OCAPX-407 | May use | Hidalgo County Elections Department, Persons with Disabilities webpage, https://www.hidalgocounty.us/2806/Persons-With-Disabilities, printed on July 28, 2023 | N/A | N/A | | |
| OCAPX-408 | May use | Harris County Commissioners Court Video webpage, https://harriscountytx.new.swagit.com/videos/158127, printed on July 28, 2023 | N/A | N/A | | |
| OCAPX-409 | May use | Harris County Sheriff's Office Victim Advocates Award 2019-V3-GX-0134, https://ovc.ojp.gov/funding/awards/2019-v3-gx-0134, printed on July 28, 2023 | N/A | N/A | | |
| OCAPX-410 | May use | Grant Summary to Harris County webpage,https://www.usaspending.gov/award/ASST_NON_2019V3GX0134_1550, printed on July 28, 2023 | N/A | N/A | | |
| OCAPX-411 | May use | Screenshot of Ballot by Mail Tracker Page, https://teamrv-mvp.sos.texas.gov/BallotTrackerApp/#/login, printed on July 28, 2023 | N/A | N/A | | |
| OCAPX-412 | May use | Texas Tribune: More than 12% of mail-in ballots were rejected in Texas under new GOP voting rules, final tally shows, https://www.texastribune.org/2022/04/06/texas-mail-in-ballot-rejection-voting/ (Apr. 6, 2022), printed on July 28, 2023 | N/A | N/A | | FRE 801 et seq. |
| OCAPX-413 | May use | Houston Chronicle: Nearly 25,000 mail ballots were rejected in Texas primaries, fueled by confusion over new restrictions (Apr. 6, 2022), https://www.houstonchronicle.com/politics/article/25000-mail-ballots-rejected-Texas-17062282.php, printed on July 28, 2023 | N/A | N/A | | FRE 801 et seq. |
| OCAPX-414 | May use | May 14, 2020, Letter from Ruth R. Hughs, Texas Secretary of State, to Mona Harrington, Acting Exec. Dir., U.S. Election Assistance Commission, https://www.eac.gov/sites/default/files/paymentgrants/cares/TX_CARES_Disbursement_RequestLetter.pdf, printed on July 28, 2023 | N/A | N/A | | |
| OCAPX-415 | May use | Help America Vote Act (HAVA) information page from Texas SOS, https://www.sos.texas.gov/elections/hava/hava_act.shtml , printed on July 28, 2023 | N/A | N/A | | |
| OCAPX-416 | Expect to use | Defendant Harris County District Attorney Kim Ogg's Responses to LULAC Plaintiffs' Discovery Requests, March 17, 2023 | N/A | N/A | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-417 | Expect to use | Defendant José Garza's Objections and Responses to LULAC Plaintiffs' First Set of Requests for Admission, March 30, 2023 | N/A | N/A | | |
| OCAPX-418 | Expect to use | Defendant José Garza's Objections and Responses to LULAC Plaintiffs' First Set of Interrogatories, March 30, 2023 | N/A | N/A | | |
| OCAPX-419 | Withdrawn | 064.134439 G22 Ballot Rejections_Cures (ULTRASENSITIVE) | 064.134439 | 064.134439 | | |
| OCAPX-420 | May use | Exhibit 1 to Travis County Clerk 30(b)(6) Deposition of Charlie Johnson March 29, 2023: Notice of Rule 30(b)(6) Deposition | N/A | N/A | | |
| OCAPX-421 | May use | Exhibit 3 to Travis County Clerk 30(b)(6) Deposition of Charlie Johnson, March 29, 2023: Notice of Rejected Application for Ballot by Mail | 064.12884 | 064.12885 | | |
| OCAPX-422 | May use | Exhibit 5 to Travis County Clerk 30(b)(6) Deposition of Charlie Johnson, March 29, 2023: Defendant Dyana Limon-Mercado's Objections and Responses to OCA Plaintiffs' First Set of Interrogatories | N/A | N/A | | |
| OCAPX-423 | May use | Exhibit 6 to Travis County Clerk 30(b)(6) Deposition of Charlie Johnson, March 29, 2023: Defendant Dyana Limon-Mercado's Objections and Responses to State Defendants' Second Set of Interrogatories | N/A | N/A | | |
| OCAPX-424 | May use | Exhibit 7 to Travis County Clerk 30(b)(6) Deposition of Charlie Johnson, March 29, 2023: Travis County Ballot Insert "Don't Forget Your ID Number" | 064.134766 | 064.134769 | | |
| OCAPX-425 | May use | Exhibit 8 to Travis County Clerk 30(b)(6) Deposition of Charlie Johnson, March 29, 2023: Notice of Carrier Deffect Carrier Envelope Returned to the Voter by Mail | N/A | N/A | | |
| OCAPX-426 | May use | Exhibit 9 to Travis County Clerk 30(b)(6) Deposition of Charlie Johnson, March 29, 2023: Notice of Carrier Deffect Voter Notified of Carrier Envelope Defect by Phone or Email | 064.128072 | 064.128073 | | |
| OCAPX-427 | May use | Exhibit 10 to Travis County Clerk 30(b)(6) Deposition of Charlie Johnson, March 29, 2023: Carrier Envelope for Early Voting Ballot | 064.134344 | 064.134346 | | |
| OCAPX-428 | May use | Exhibit 1 to OCA-GH 30(b)(6) Deposition of Deborah Chen, March 28, 2022 | N/A | N/A | | |
| OCAPX-429 | May use | Exhibit 2 to OCA-GH 30(b)(6) Deposition on March 28, 2022: Notice of Rule 30(b)(6) Deposition: OCA Plaintiffs' Second Amended Complaint, ECF No. 192-1 | N/A | N/A | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-430 | May use | Exhibit 3 to OCA-GH 30(b)(6) Deposition on March 28, 2022: OCA-GH's Amended Objections and Responses to State Defendants' First Set of Interrogatories | N/A | N/A | | |
| OCAPX-431 | May use | Exhibit 5 to OCA-GH 30(b)(6) Deposition on March 28, 2022: SB 1 Enrolled | N/A | N/A | | |
| OCAPX-432 | May use | Exhibit 6 to OCA-GH 30(b)(6) Deposition on March 28, 2022: OCA-GH Tweet | N/A | N/A | | |
| OCAPX-433 | May use | Exhibit 9 to OCA-GH 30(b)(6) Deposition on March 28, 2022: Texas Election Code Chapter 1 Section 1 | N/A | N/A | | |
| OCAPX-434 | May use | Exhibit 10 to OCA-GH 30(b)(6) Deposition on March 28, 2022: Exit Poll Survey Statement | OCAGH_00000134 | OCAGH_00000135 | Speculation | FRE 801 et seq. |
| OCAPX-435 | May use | Exhibit 11 to OCA-GH 30(b)(6) Deposition on March 28, 2022: November 3rd, 2020, General and Special Elections Early Voting Schedule for Harris County | N/A | N/A | | |
| OCAPX-436 | May use | Exhibit 12 to OCA-GH 30(b)(6) Deposition on March 28, 2022: Houston Chronicle article, Harris County unveils multilingual virtual translators for polling sites | N/A | N/A | | FRE 801 et seq. |
| OCAPX-437 | May use | Exhibit 1 to Deposition of Amatullah Contractor, July 20, 2022: Private Plaintiffs' Supplemental Rule 26(a)(1) Initial Disclosures | N/A | N/A | | FRE 801 et seq. |
| OCAPX-438 | May use | Exhibit 2 to Deposition of Amatullah Contractor, July 20, 2022: Supplement to Plaintiff United States' Amended Initial Disclosures | N/A | N/A | | FRE 801 et seq. |
| OCAPX-439 | May use | Exhibit 3 to Deposition of Amatullah Contractor, July 20, 2022: SB 1 Enrolled | N/A | N/A | | |
| OCAPX-440 | May use | Exhibit 4 to Deposition of Amatullah Contractor, July 20, 2022: Handbook for Election Judges and Clerks, Qualifying Voters on Election Day, 2022 (revised July 2022) | N/A | N/A | | |
| OCAPX-441 | May use | Exhibit 5 to Deposition of Amatullah Contractor, July 20, 2022: January 11, 2022, email from J. Yun to A. Contractor re: RE: [EXTERNAL] Re: SB 1 | US00002342 | US00002343 | | |
| OCAPX-442 | May use | Exhibit 6 to Deposition of Amatullah Contractor, July 20, 2022: Exerpt from transcript of House Select Committee on Constitutional Rights and Remedies Hearing on HB 3, July 10, 2021 | HJ_0005503 | HJ_0006289 | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-443 | May use | Exhibit 7 to Deposition of Amatullah Contractor, July 20, 2022: Witness Registration Card for House Committee on Constitutional Rights & Remedies Hearing on August 23, 2021 | TXLEG_0000261 | TXLEG_0000539 | | |
| OCAPX-444 | May use | Exhibit 2 to Deposition of Yvonne Iglesias: OCA-Greater Houston and HAUL Plaintiffs' Sixth Supplemental Initial Disclosures | N/A | N/A | | |
| OCAPX-445 | May use | Exhibit 2 to Deposition of Anne Scott: OCA-Greater Houston and HAUL Plaintiffs' Sixth Supplemental Initial Disclosures | N/A | N/A | | |
| OCAPX-446 | Withdrawn | Exhibit 2 to Deposition of Toby Cole: SB 1 Enrolled | N/A | N/A | | |
| OCAPX-447 | May use | Exhibit 2 to Deposition of Daniel Hayes, May 11, 2022: SB 1 Enrolled | N/A | N/A | | |
| OCAPX-448 | May use | Exhibit 2 to Deposition of Nancy Crowther: SB 1 Enrolled | N/A | N/A | | |
| OCAPX-449 | May use | Exhibit 2 to Deposition of Catherine Cranston: Private Plaintiffs' Third Supplemental Initial Disclosures | N/A | N/A | | |
| OCAPX-450 | May use | Exhibit 3 to Deposition of Catherine Cranston: Second Supplement to Plainitff United States' Amended Initial Disclosures | N/A | N/A | | |
| OCAPX-451 | May use | Exhibit 7 to Deposition of Catherine Cranston: SB 1 Enrolled | N/A | N/A | | |
| OCAPX-452 | Withdrawn | Exhibit 1 to Travis County Clerk 30(b)(6) Deposition of Charlton Johnson, May 11, 2022: Notice of Rule 30(b)(6) Deposition | N/A | N/A | | |
| OCAPX-453 | May use | Exhibit 1 to Travis County Clerk 30(b)(6) Deposition of Bridgette Escobedo, May 11, 2022: Notice of Rule 30(b)(6) Deposition | N/A | N/A | | |
| OCAPX-454 | Withdrawn | Exhibit 2 to Travis County Clerk 30(b)(6) Deposition of Charlton Johnson May 11, 2022: SB 1 Enrolled | N/A | N/A | | |
| OCAPX-455 | Withdrawn | Any exhibit marked by any party | N/A | N/A | | |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-456 | Withdrawn | Defendants' Responses to Interrogatories and Requests for Admissions | N/A | N/A | | |
| OCAPX-457 | May use | Exhibit 10 to Harris County Elections Administrator 30(b)(6) Deposition of Isabel Longoria, April 20, 2022 | N/A | N/A | | |
| OCAPX-458 | May use | Exhibit 11 to Harris County Elections Administrator 30(b)(6) Deposition of Isabel Longoria, April 20, 2022 | N/A | N/A | | |
| OCAPX-459 | May use | Exhibit 12 to Harris County Elections Administrator 30(b)(6) Deposition of Isabel Longoria, April 20, 2022 | N/A | N/A | | |
| OCAPX-460 | May use | Exhibit 13 to Harris County Elections Administrator 30(b)(6) Deposition of Isabel Longoria, April 20, 2022 | N/A | N/A | | |
| OCAPX-461 | May use | Exhibit 14 to Harris County Elections Administrator 30(b)(6) Deposition of Isabel Longoria, April 20, 2022 | N/A | N/A | | |
| OCAPX-462 | May use | Exhibit 17 to Harris County Elections Administrator 30(b)(6) Deposition of Isabel Longoria, April 22, 2022: Jan. 18, 2022, email from C. Adkins to Election Officials re: MASS EMAIL (CC/EA/VR - 1031) - REMINDER -- ABBM Webinar on January 18, attaching FAQs on ABBMs (1.18.22).pdf | Longoria_000147 | Longoria_000164 | | |
| OCAPX-463 | May use | Exhibit 13 to Harris County Elections Administrator 30(b)(6) Deposition of Jennifer Colvin, March 21, 2023: Harris County Mail Ballot Insert | TATUM_005337 | TATUM_005338 | | |
| OCAPX-464 | May use | Exhibit 16 to Harris County Elections Administrator 30(b)(6) Deposition of Jennifer Colvin, March 21, 2023: Harris County Elections Administrator, Clifford Tatum's Supplemental Responses to State Defendants' Second Set of Interrogatories | N/A | N/A | | |
| OCAPX-465 | May use | Exhibit 1 to Harris County Elections Administrator 30(b)(6) Deposition of Rachelle Obakozuwa, March 21, 2023: State Defendants' Notice of Rule 30(b)(6) Deposition | N/A | N/A | | |
| OCAPX-466 | May use | Exhibit 4 to Harris County Elections Administrator 30(b)(6) Deposition of Rachelle Obakozuwa, March 21, 2023: Harris County Post Election Report for November 2022 General Election | N/A | N/A | | |
| OCAPX-467 | May use | Exhibit 15 to Harris County Elections Administrator 30(b)(6) Deposition of Rachelle Obakozuwa, March 21, 2023: Harris County Elections Administrator Call Log | Tatum_005332 | Tatum_005332 | | |
| OCAPX-468 | May use | Exhibit 18 to Harris County Elections Administrator 30(b)(6) Deposition of Rachelle Obakozuwa, March 21, 2023: Harris County Elections Administrator PowerPoint presentation: Black Ballot Rejection Rates (Mar. 29, 2022) | N/A | N/A | | FRE 801 et seq. |

| Exhibit No. | Expect to use/May use/Withdrawn | Description | Beg Bates | End Bates | State Defendants' Objections | Defendant Ogg's Objections |
|---|---|---|---|---|---|---|
| OCAPX-469 | May use | Exhibit 19 to Harris County Elections Administrator 30(b)(6) Deposition of Rachelle Obakozuwa, March 21, 2023: Form 7-58, Oath of Assistance/Roster of Assistants | STATE110767 | STATE110768 | | |
| OCAPX-470 | May use | Exhibit 4 to REVUP-Texas 30(b)(6) Deposition on April 7, 2022: Witness list, State Affairs Committee (Aug. 9, 2021) | N/A | N/A | | |
| OCAPX-471 | May use | Declaration of Chris Rainbolt, Texas Civil Rights Project paralegal, authenticating various screenshots of webpages printed on July 26, 2023, and July 28, 2023. | N/A | N/A | | FRE 801 et seq. |
| | May use | Any exhibit marked by any party | N/A | N/A | | |
| | May use | Defendants' Responses to Interrogatories and Requests for Admissions | N/A | N/A | | |