Office of the Attorney General of Texas
Election Fraud Complaints Referred for Investigation
SOS Referrals

| County | Election | Date | Description |
|---|---|---|---|
| Falls | 2002 Municipal Election | 8/28/2002 | Election irregularities |
| Robertson | 2002 General Election | 11/27/2002 | Offering to buy or sell official ballot, envelope, or application |
| Liberty | 2002 General Election | 1/8/2003 | Criminal irregularities |
| Robertson | 2002 General Election | 4/14/2003 | Illegal voting by mail-in |
| Comal | 2004 Primary Election | 7/19/2004 | Providing false information on a mail-in ballot application |
| Hardeman | 2004 Primary Election | 9/21/2004 | Possession of an official ballot by another |
| Jim Wells | 2004 School District Election | 9/21/2004 | Unlawful candidacy, illegal voting, mail-in ballot violations |
| Bowie | 2004 Primary Election | 10/26/2004 | Unlawfully obstructing watcher, unlawfully witnessing application for more than one application, unlawful assistance, security of ballots, ballot boxes and envelopes |
| Hidalgo | 2004 Municipal Election | 11/15/2004 | False statement on application, purportedly acting as agent |
| Bee | 2004 General Election | 11/18/2004 | Application for a ballot by mail was submitted in the name of a dead person |
| Bee | 2004 General Election | 11/29/2004 | Illegal assistance and illegal voting |
| Reeves | 2004 Primary Election | 2/2/2005 | Method of returning marked ballot |
| Nueces | 2005 School District Election | 6/8/2005 | Method of returning marked ballot, unlawful assistance, assisting voter |
| Hidalgo | 2005 Municipal Election | 6/16/2005 | Method of returning marked ballot, unlawful assistance, assisting voter, illegal voting |
| Waller | 2005 Municipal Election | 8/29/2005 | Offering to buy or sell official ballot, envelope or application |
| Harris | 2005 Municipal Election | 8/31/2005 | Method of returning marked ballot, unlawful assistance, assisting voter, illegal voting |
| Tarrant | 2005 Special Election | 10/31/2005 | Unlawfully influencing voter |
| Wharton | 2005 School District Election | 12/8/2005 | Illegal voting |
| Dallas | 2005 Constitutional Election | 2/23/2006 | Unlawfully accepting voter, failing to secure ballot box |
| Ector | 2006 Primary Election | 3/14/2006 | Illegal assistance of voters voting by mail |
| Duval | 2006 Primary Election | 3/16/2006 | Unlawful assistance, unlawful buying and selling of ballot materials |
| Duval | 2006 Primary Election | 3/22/2006 | Providing false information on a voter registration application |
| Travis | 2004 General Election | 3/27/2006 | Illegal voting, providing false information on a voter registration application |
| Hidalgo | 2006 Primary Election | 3/29/2006 | Voter not permitted to mark his own mail-in ballot |
| Starr | 2006 Primary Election | 3/30/2006 | Illegal voting |
| Culberson | 2006 Primary Election | 4/5/2006 | Illegal voting, providing false information on voter registration |
| Brazoria | 2005 Municipal Election | 4/7/2006 | Failure to secure ballot box, obstructing poll watchers, unlawfully revealing information before polls closed |
| Frio | 2006 Primary Election | 4/7/2006 | Unlawful assistance, illegal voting |
| San Jacinto | 2004 Municipal Election | 4/10/2006 | Illegal voting, providing false information on voter registration |
| Colorado | 2005 School District Election | 4/18/2006 | Voting irregularities |
| LaSalle | 2006 Primary Election | 4/24/2006 | Unlawful influence, coercion of a voter |
| Bowie | 2006 Primary Election | 4/27/2006 | Obstructing poll watcher, unlawful assistance, witnessing more than one mail-in ballot application |
| Bee | 2006 School District Election | 4/27/2006 | Unlawful assistance |
| Dimmit | 2006 Primary Election | 5/3/2006 | Illegal voting, forgery |
| Tarrant | 2006 School District Election | 5/15/2006 | Unlawful assistance, mail-in ballot and application violations |
| Hidalgo | 2006 School District Election | 6/2/2006 | Coercion of a voter, unlawful influence, electioneering |
| Robertson | 2003 Municipal Election | 6/3/2006 | Irregularities in the early voting by mail process |
| Shelby | 2006 Municipal Election | 6/3/2006 | Coercion of a voter |
| Franklin | 2006 School District Election | 6/5/2006 | Provided a campaign flyer, electioneering 100 ft. distance, persuading the voters to vote for the bond proposition |
| Milam | 2006 Primary Election | 6/13/2006 | Loitering in a polling place, electioneering |
| Smith | 2006 Municipal Election | 6/29/2006 | Unlawful presence by a candidate |
| Smith | 2006 School District Election | 7/10/2006 | Unlawfully revealing information before polls close, influencing voter |
| Franklin | 2006 School District Election | 8/11/2006 | Illegal voting, illegal registration |
| Kaufman | 2006 School District Election | 8/28/2006 | Witnessing more than one mail-in ballot |
| Bandera | 2006 Special Election | 9/11/2006 | Unlawful presence by a candidate |
| Tarrant | 2006 Municipal Election | 9/25/2006 | Forged signatures on a recall petition |
| Zavala | 2006 General Election | 12/1/2006 | Unlawful assistance |
| Refugio | 2006 Primary Election | 12/1/2006 | Unlawful assistance |
| Hill | 2006 Special Election | 12/1/2006 | Loitering in a polling place, electioneering |
| Waller | 2006 General Election | 12/20/2006 | Disenfranchised from voting |
| Bee | 2006 General Election | 1/3/2007 | Electioneering |
| Nueces | 2006 School District Election | 5/7/2007 | Electioneering by opposing candidate |
| Brown | 2004 Primary Election | 5/17/2007 | Falsification of a candidate's application |
| Jefferson | 2007 Constitutional Election | 7/10/2007 | Loitering in a polling place, electioneering |
| Hill | 2007 School District and Municipal Election | 7/10/2007 | Divulged election results prior to the closing of polls on election day |
| Montgomery | 2007 School District Election | 7/18/2007 | Candidate entered election day polling place & remained during the accumulation of votes |
| Harris | 2007 School District Election | 7/18/2007 | Pro-bond election materials at the polling place |
| Williamson | 2004 Special Election | 7/30/2007 | Illegal voting |
| Edwards | 2006 General Election | 7/30/2007 | Illegal voting, unlawful assistance |
| Starr | 2006 Municipal Election | 7/30/2007 | Mail-in ballot violations |
| San Patricio | 2006 Municipal Election | 7/30/2007 | Tampering with a governmental record, forgery |
| Kinney | 2006 Special Election | 7/30/2007 | Coercion of a public servant |
| Dallas | 2007 Municipal Election | 8/27/2007 | Electioneering 100 feet from entrance violation |

| County | Election | Date | Description |
|---|---|---|---|
| Bosque | 2007 School District Election | 11/30/2007 | Illegal voting, unauthorized entry into the ballot box, unlawful influence of voters, and unlawful assistance of voters |
| Starr | 2007 Municipal Election | 1/4/2008 | Unlawful assistance |
| Henderson | 2006-2007 Municipal Election | 3/11/2008 | Illegal voting |
| Wichita | 2007 Constitutional Election | 3/11/2008 | Electioneering and handing out of religious material within 100 feet of the polling place |
| Gillespie | 2008 Primary Election | 3/12/2008 | Unlawfully revealing information before polls close |
| Duval | 2008 Primary Election | 5/16/2008 | Election irregularities |
| Guadalupe | 2008 Primary Election | 6/9/2008 | Loitering in a polling place, electioneering |
| Duval | 2008 Primary Election | 6/16/2008 | Unlawful possession of mail-in ballots |
| Parmer | 2008 Municipal Election | 6/18/2008 | Unlawfully suggest how voters should cast their ballots |
| Kleberg | 2008 Primary Election | 6/24/2008 | Unlawfully influencing voter, and loitering in a polling place |
| Kleberg | 2008 Primary Election | 6/24/2008 | Unlawfully loitering in a polling place |
| Webb | 2008 Primary Election | 6/24/2008 | Poll watchers prevented from observing the recount in the sheriff run-off |
| Kaufman | 2008 Primary Election | 8/5/2008 | Loitering in a polling place, electioneering |
| Hidalgo | 2008 School District Election | 8/19/2008 | Illegal voting, bribery, and official misconduct |
| San Patricio | 2008 Municipal Election | 9/15/2008 | Unlawful assistance, unlawful possession of mail-in ballot and illegal voting |
| Van Zandt | 2008 General Election | 1/13/2009 | Electioneering within 100 ft mark at a polling place |
| Bexar | 2008 General Election | 1/14/2009 | Citizen not allowed to vote by an election worker |
| Hidalgo | 2008 Municipal Election | 1/14/2009 | Unlawfully rejecting voters, illegal voting, and unlawfully accepting voters |
| Harris | 2008 Primary & General Elections | 1/14/2009 | Deceased voters voting |
| Midland | 2008 Primary Election | 1/28/2009 | Election workers suggesting how voters should vote by expressing their preference for particular candidates |
| Denton | 2008 General Election | 2/23/2009 | Vote soliciting bribery on the internet (eBay) |
| Harris | 2009 Municipal Election | 5/6/2009 | False statement on mail-in ballot application (deceased voters), forgery |
| Henderson | 2009 School District Election | 7/15/2009 | Unlawfully witnessing more than one mail-in ballot application |
| Nueces | 2008 Primary Elections | 8/24/2009 | Unlawful participation in party affairs |
| Maverick | 2008 Special Election | 8/24/2009 | Electioneering |
| Dallas | 2008 Municipal Election | 8/31/2009 | Refusing to accept a person for voting |
| Brown | Undetermined | 12/3/2009 | Misuse of state and federal election funds |
| Harris | 2008 School District Election | 12/17/2009 | Unlawfully influencing a voter, bribery |
| Robertson | 2009 Municipal Election | 2/1/2010 | Unlawfully assisting voter, signing application by witness |
| Dallas | Municipal Election | 3/12/2010 | Coercion of a voter |
| Starr | 2006, 2008 Primary Elections | 4/15/2010 | Bribery, felons voting, unlawful delivery of voter registration certificate |
| Trinity | 2010 Primary Election | 4/19/2010 | Unlawfully influencing a voter, electioneering, candidate in polling place |
| Dallas | 2010 Primary Election | 4/20/2010 | Unlawfully obstructing watcher, illegal voting, unlawful assistance, failure to witness application, unlawfully witnessing more than one application, providing false information on application, possession of mail-in ballots, unlawful assistance, bribery |
| Tarrant | 2010 Primary Election | 4/27/2010 | Unlawful assistance |
| Bexar | 2010 Primary Election | 4/29/2010 | Unlawfully accepting a voter, unlawfully permitting the deposit of a ballot, and illegal voting |
| Gonzales | 2009 Municipal Election | 5/21/2010 | Providing false information on application, possession of mail-in ballots |
| Jim Wells | 2010 Primary Election | 5/21/2010 | Illegal voting, signing application by witness-assisting applicant, providing false information on application |
| Runnels | 2010 Special Election | 7/19/2010 | Unlawful assistance, unlawfully influencing a voter |
| Hardin | 2010 Primary Election | 7/19/2010 | Coercion of candidacy |
| Nueces | 2010 Primary Election | 7/19/2010 | Electioneering, tampering with a governmental record |
| Eastland | 2010 Municipal Election | 7/19/2010 | Illegal voting |
| Hidalgo | 2010 Municipal Election | 7/21/2010 | Coercion of a voter, unlawful assistance, unlawfully accepting or rejecting a voter, and unlawfully obstructing poll watcher |
| Cameron | 2010 Primary Elections | 7/21/2010 | Mail in ballot violations, forgery |
| Harris | 2010 General Election | 9/8/2010 | False statement on voter registration application, obtaining voter registration applications prior to being deputized, failing to timely deliver voter registration applications, tampering with a governmental record |
| Wilson | 2010 Municipal Election | 9/20/2010 | Illegal voting, unlawful assistance |
| Rains | 2010 Primary Election | 9/21/2010 | Bribery, coercion of candidacy |
| Caldwell | 2010 Municipal Election | 9/21/2010 | Bribery, coercion of candidacy |
| Pecos | 2010 Municipal Election | 9/21/2010 | Bribery, coercion of candidacy |
| Bexar | 2010 School District Election | 10/14/2010 | Illegal voting |
| San Jacinto | 2010 General Election | 11/9/2010 | False statement on voter registration application |
| Hidalgo | 2010 Municipal Election | 11/9/2010 | Bribery, unlawful assistance, illegal voting, unlawfully accepting or rejecting voters |
| Cherokee | 2010 General Election | 12/7/2010 | Unlawfully influencing a voter, unlawful assistance, and coercion of a voter |
| Hidalgo | 2010 General Election | 12/7/2010 | Unlawfully influencing a voter, unlawful assistance, illegal voting, and coercion of a voter |
| Hidalgo | 2010 General Election | 12/7/2010 | Unlawfully influencing a voter, unlawful assistance, illegal voting, and coercion of a voter |
| Montgomery | 2010 Special Election | 12/20/2010 | False statement on application, illegal voting |
| Multiple | 2010 Special Election | 2/22/2011 | Electioneering, unlawfully influencing voter, unlawfully accepting or refusing voter, unlawful assistance, coercion of a public servant or voter |
| Caldwell | 2010 General Election | 3/23/2011 | Electioneering |

| County | Election | Date | Description |
|---|---|---|---|
| Bowie | 2010 General Election | 3/30/2011 | Signing application by assistant, providing false information on application, unlawful assistance, tampering with a governmental record. |
| Parker | 2010 Municipal Election | 4/13/2011 | Electioneering |
| Brown | 2010 General Election | 4/13/2011 | Wrongful delivery of a ballot box key, false information on application for mail in ballot, tampering with a governmental record, mail in ballot issued to voters, voter registration application from unauthorized agent, illegal destruction of election records |
| Refugio | 2010 Municipal Election | 8/17/2011 | False statement on a voter registration application, illegal voting |
| Dallas | 2011 Dallas County | 10/4/2011 | Bribery |
| Wichita | 2010 Special Election | 11/17/2011 | Illegal voting, coercion of a voter |
| Wichita | 2010 Primary Election | 1/5/2012 | Perjury, abuse of official capacity |
| San Patricio | 2011 Municipal Election | 1/17/2012 | Forgery |
| Comal | 2010 Municipal Election | 2/3/2012 | Unlawfully influencing voters, illegal voting |
| Cooke | 2011 Special Election | 2/3/2012 | Abuse of official capacity |
| Bowie | Multiple Elections | 2/3/2012 | Voting by a convicted felon |
| Angelina | 2010 Primary Election | 3/22/2012 | Illegal voting, unlawful participation in party affairs, tampering with a governmental record |
| Travis | 2012 Primary Election | 4/12/2012 | Tampering with a governmental record |
| Gillespie | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Anderson | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Coryell | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Crockett | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Anderson | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Angelina | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Atascosa | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bastrop | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bell | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Henderson | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hidalgo | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hidalgo | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hidalgo | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bell | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hidalgo | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hidalgo | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bell | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |

| County | Election | Date | Complaint |
|---|---|---|---|
| Hidalgo | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Brazoria | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hidalgo | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hidalgo | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hidalgo | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Brazoria | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hidalgo | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Brazoria | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hidalgo | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hidalgo | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Brazoria | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hidalgo | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hidalgo | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hidalgo | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hockley | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Houston | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Dallas | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hunt | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Denton | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Denton | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Hunt | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Denton | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Jefferson | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Jim Wells | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Kleberg | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Lamar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Lamar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| LaSalle | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| LaSalle | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Duval | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Duval | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Duval | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Ector | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Ellis | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Llano | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Brazos | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Brazos | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Brazos | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Brown | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Burnet | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Llano | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Caldwell | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Cameron | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Lubbock | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Cameron | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Lubbock | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Matagorda | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Cameron | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Cameron | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Maverick | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Cameron | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| McCulloch | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Cameron | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Cameron | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Cass | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Medina | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Chambers | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Midland | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Chambers | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Childress | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Montgomery | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Collin | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Montgomery | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Collin | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Collin | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Comal | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Moore | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Morris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Morris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |

Office of the Attorney General of Texas
Election Fraud Complaints Referred for Investigation
SOS Referrals

| County | Election | Date | Complaint |
|---|---|---|---|
| Morris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Sutton | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Navarro | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Nueces | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Tarrant | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Nueces | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Nueces | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Nueces | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Tarrant | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Ochiltree | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Tarrant | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Ochiltree | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Tarrant | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Orange | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Tarrant | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Palo Pinto | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Tarrant | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Pecos | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Polk | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Presidio | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Grayson | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Tarrant | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Tarrant | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Tarrant | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Tarrant | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Tarrant | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Terry | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Gregg | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Tom Green | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Gregg | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Guadalupe | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Guadalupe | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Guadalupe | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Rockwall | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Bexar | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| San Augustine | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Harris | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |

Office of the Attorney General of Texas
Election Fraud Complaints Referred for Investigation
SOS Referrals

| County | Election | Date | Complaint |
|---|---|---|---|
| El Paso | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Schleicher | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| El Paso | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Shelby | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| El Paso | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Shelby | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| El Paso | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| El Paso | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| El Paso | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| El Paso | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| El Paso | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| El Paso | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| El Paso | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Erath | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Fannin | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Fort Bend | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Frio | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Galveston | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Galveston | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Gillespie | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Smith | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Tom Green | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Smith | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Travis | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Starr | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Travis | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Starr | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Travis | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Travis | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Travis | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Travis | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Travis | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Travis | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Trinity | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Uvalde | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Val Verde | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Val Verde | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Val Verde | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Walker | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Washington | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Washington | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Wilson | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Young | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Zapata | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Zavala | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Zavala | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Zavala | 2012 Municipal & Primary Elections | 7/12/2012 | Illegal voting (voter impersonation-deceased voter) |
| Nueces | 2012 Primary Runoff Election | 9/7/2012 | Bribery |
| Frio | 2012 Primary Runoff Election | 9/19/2012 | Illegal voting (mail in ballot) |
| Bexar | 2010 Primary Election | 10/31/2012 | Mail in ballot violations |
| Harris | 2009 & 2012 Primary Election | 1/8/2013 | Illegal voting (voter impersonation-mail in ballot) |
| Hidalgo | 2011 Municipal Election | 2/12/2013 | Illegal voting (voter impersonation) |
| Cameron | 2012 Run-off Election | 4/12/2013 | Illegal voting (mail in ballot) |
| San Patricio | 2013 School District Election | 5/9/2013 | Unlawful use of Public Funds for Political Advertising |
| Zavala | 2013 Municipal Election | 6/16/2013 | Bribery, coercion of voter |
| Dallas | 2012 General Election | 6/17/2013 | Illegal voting (mark another's ballot without consent), unlawful assistance, Unlawfully accepting a voter |
| Harris | 2013 Special Election | 6/17/2013 | Coercion of voter |
| Grayson | 2013 Municipal Election | 7/24/2013 | Illegal voting (non-resident) |
| Various | 2012 General Election | 9/20/2013 | Illegal Voting (double votes) Kansas and Texas |
| Dallas | 2013 Municipal Election | 10/28/2013 | Unlawful influence |
| Harris | 2013 Special Elec Run-off | 10/31/2013 | Unlawfully accepting voter, illegal voting |
| Val Verde | 2012 General Election | 12/23/2013 | Unlawfully accepting voter, illegal voting |
| Bexar | Undetermined | 2/21/2014 | Abuse of official capacity- Deputy Voter Register |
| Bexar | Undetermined | 2/21/2014 | Abuse of official capacity- Deputy Voter Register |
| Bexar | Undetermined | 2/21/2014 | Abuse of official capacity- Deputy Voter Register |
| Harris | 2006-2010 Elections | 4/16/2014 | Illegal Voting (voter impersonation) |
| Tarrant | 2013 Municipal Election | 4/21/2014 | Illegal Voting (voter impersonation) |
| Dallas | 2012 General Election | 4/29/2014 | Illegal Voting (voter impersonation) |
| Bexar | 2011 Municipal Run-Off Election | 4/29/2014 | Illegal Voting (mark another ballot without consent), Revealing information before polls close, bystanders in polling place |
| Starr | 2014 Special Election | 5/2/2014 | Mail in ballot violations |
| Tarrant | 2014 Primary Election | 5/5/2014 | Perjury |
| Tarrant | 2014 Primary Election | 5/5/2014 | Bribery |

| | | | |
|---|---|---|---|
| Burnet | 2014 Primary Election | 7/10/2014 | Residency of Candidate |
| Wharton | 2014 Special Election | 7/17/2014 | Unlawful Assistance (election worker) |
| Calhoun | 2014 Primary Election | 7/21/2014 | Illegal Voting (voting twice) |
| Wichita | 2014 Municipal Election | 7/23/2014 | Unlawful Assistance |
| Edwards | 2014 Primary Election | 7/24/2014 | Candidate ineligibility (Convicted Felon) |
| Fannin | 2014 Primary Election | 8/7/2014 | Unlawfully influence voter, Electioneering |
| Tarrant | 2012 General Election | 8/25/2014 | Residency of Voter (not residing at registered addresses) |
| Wharton | 2014 Special Election | 10/06/14 | Electioneering (early voting clerk) |
| Trinity | 2014 Primary Election | 10/8/2014 | Residency of voter (not residing at registered location) |
| Wharton | 2014 Special Election | 10/15/2014 | Electioneering (early voting clerk) |
| Deaf Smith | 2014 General Election | 10/8/2014 | Electioneering (County Clerk inserting material in mail in ballots) |
| Harris | 2014 General Election | 11/20/2014 | Tampering with Governmental Record, Forgery (Petition) |
| Dallas | 2014 Primary Election | 11/12/2014 | Illegal voting (mark another's ballot without consent), unlawful assistance, Unlawfully accepting a voter |
| Brazos | 2007-2014 Municipal | 11/18/2014 | Illegal Voting (Residency) |
| El Paso | 2014 Primary Election-Runoff | 12/8/2014 | Mail in ballot violations |
| Hidalgo | 2014 General Election | 1/20/2015 | Illegal Voting - Election Judge (Expired ID) |
| Jefferson | 2014 General Election | 1/29/2015 | Mail in ballot violations |
| LaSalle | 2013 Municipal Election | 3/9/2015 | Coercion of candidacy |
| Zapata | 2015 Municipal Election | 4/29/2015 | buying votes in the election |
| Hidalgo | 2013 Municipal Election | 5/13/2015 | Mail in ballot violations |
| Tarrant | Multiple Elections | 1/22/2016 | Failure to comply with Section 1.011 as a witness, Improperly serving a witness for multiple voters, Forgery, Tampering with a Governmental Record, Unlawful possession of a carrier envelope, Improper or Unlawful Assistance |
| Hill | 2016 Primary Election | 7/21/2016 | Illegal Voting (more than once) |
| Wise | 2016 Primary Election | 8/22/2016 | Misapplication of party funds |
| Dallas | 2016 School District Election | 9/26/2016 | Coercion of candidacy |
| Harris | 2016 Primary Election | 9/26/2016 | Mail in ballot violations |
| Bee | 2016 General Election | 10/24/2016 | Mail in ballot violations |
| McCulloch | 2016 General Election | 11/17/2016 | Unlawful entry into a ballot box |
| Hidalgo | 2016 Municipal & Run Off Elections | 12/9/2016 | Illegal voting, false information on a voter registration application, improper assistance |
| Webb | 2016 Primary Elections | 1/25/2017 | Illegal Voting (felon) |
| Dallas | 2016 General Election | 1/30/2017 | Unlawfully accepting a voter |
| Nueces | 2016 School District Election | 2/2/2017 | Illegal Voting (voter impersonation, marking ballot), unlawful assistance, unlawful possession of a mail in ballot |
| Eastland | 2016 Special District Election | 2/2/2017 | Bribery |
| Callahan | 2016 Primary Election | 2/6/2017 | Coercion of a voter |
| Harris | 2016 Primary Election | 2/6/2017 | Illegal Voting (voter impersonation) |
| Uvalde | 2016 Primary Run - Off | 2/6/2017 | Bribery |
| Hidalgo | 2016 Municipal Election | 2/6/2017 | Bribery, coercion of Voter |
| Hidalgo | 2016 Municipal Election | 2/6/2017 | False statement on a voter registration application |
| Starr | 2016 Primary Elections | 2/6/2017 | Illegal voting, false information on a voter registration application, bribery, and coercion of a voter |
| Various | Multiple Elections | 2/7/2017 | Performance-Based Compensation for Registering Voters Prohibited |
| Tarrant | 2015 Municipal & 2016 Primary Elections | 2/7/2017 | Forgery, tampering with a governmental records, unlawful assistance, providing false information on application, assisting voter |
| Duval | 2016 Primary Run - Off Election | 2/7/2017 | Unlawful assistance |
| Uvalde | 2016 Primary & Primary Run - Off Election | 2/7/2017 | Unlawful assistance, unlawfully witnessing/assisting applications for ballot by mail, unlawfully accepting or refusing to accept voter, bribery, coercion of a voter, loitering |
| Nueces | 2016 Primary Run - Off | 2/7/2017 | Unlawful assistance |
| Frio | 2016 Primary Run - Off | 2/7/2017 | Bribery, unlawful assistance |
| Wharton | 2014 Special District Election | 3/17/2017 | Unlawfully influencing a voter, unlawful assistance |
| Dallas | 2017 Municipal Election | 4/11/2017 | Tampering with a governmental record |
| Dallas | 2016 General Election | 4/12/2017 | Unlawful influencing a voter and electioneering |
| Limestone | 2017 Municipal Election | 4/27/2017 | Providing False Information On Application |
| Reeves | 2016 Municipal Election | 5/3/2017 | Unlawful influencing a voter |
| Montgomery | 2015 Municipal Election | 7/27/2017 | Performance-Based Compensation for Registering Voters Prohibited |
| Montgomery | 2016 Special District Election | 8/31/2017 | Residency of Voter (not residing at registered addresses) |
| Nueces | 2017 City of Robstown General | 1/10/2018 | Improper Witness |
| Hidalgo | City of Edinburg 2017 | 1/18/2018 | False Information on Registration |
| Kenedy | 2018 Kenedy | 3/2/2018 | False Information on Registration |
| Medina | 2018 Medina County | 3/2/2018 | Influence |
| Medina | 2018 Medina Rep Primary | 3/23/2018 | Improper Witness |
| Webb | 218 Webb County Democratic Primary | 4/10/2018 | Voter Harvesting |
| Kaufman | 2018 Kaufman Republican Primary | 4/3/2018 | Voter Harvesting |
| Harris | City of Galena Park Election | 5/2/2018 | Assisted and told voters how and who to vote for |
| Hidalgo | November 7, 2017 Election | 1/18/2018 | Misrepresentation of self |
| Hidalgo | November 7, 2017 Election | 1/18/2018 | Misrepresentation of self |
| Hidalgo | November 7, 2017 Election | 1/18/2018 | Misrepresentation of self |
| Hidalgo | November 7, 2017 Election | 1/18/2018 | Misrepresentation of self |
| Hidalgo | November 7, 2017 Election | 1/18/2018 | Misrepresentation of self |

| County | Election | Date | Complaint |
|---|---|---|---|
| Gregg | 2018 Gregg County Democratic Primary | 5/18/2018 | Voter Harvesting |
| Tarrant | 2018 March & May Colleyville | 6/7/2018 | Misrepresentation of identity |
| Hidalgo | 2018 Agua Special Utility District | 5/30/2018 | Multiple Voters Same Address |
| Kenedy | 2018 Primary Run Off | 8/21/2018 | Illegal Voting - ineligible voters - residency |
| Hidalgo | 11/07/17 Edinburg Municipal | 1/18/2018 | Illegal Voting |
| Hidalgo | 11/07/17 Edinburg Municipal | 1/18/2018 | Illegal Voting |
| Hidalgo | 11/07/17 Edinburg Municipal | 1/18/2018 | Illegal Voting |
| Taylor | 2016 Taylor County | 8/13/2018 | Election Fraud |
| Hidalgo | 11/07/17 Edinburg Municipal | 1/18/2018 | Illegal Voting |
| Hidalgo | 11/07/17 Edinburg Municipal | 1/18/2018 | Illegal Voting |
| Hidalgo | 11/07/17 Edinburg Municipal | 1/18/2018 | Illegal Voting |
| Hidalgo | 11/07/17 Edinburg Municipal | 1/18/2018 | Illegal Voting |
| Hidalgo | 11/07/17 Edinburg Municipal | 1/18/2018 | Illegal Voting |
| Hidalgo | 11/07/17 Edinburg Municipal | 1/18/2018 | Illegal Voting |
| Hidalgo | 11/07/17 Edinburg Municipal | 1/18/2018 | Illegal Voting |
| Hidalgo | 11/07/17 Edinburg Municipal | 1/18/2018 | Illegal Voting |
| Hidalgo | 11/07/17 Edinburg Municipal | 1/18/2018 | Illegal Voting |
| Wise | 2018 Runaway Bay Mayoral Election | 5/29/2018 | Bribery |
| Denton | 2018 Denton County General | 2/12/2019 | Misuse of Campaign Funds |
| Hidalgo | 2017 Edinburg Municipal | 8/12/2019 | Election Fraud |
| Hidalgo | 2017 Edinburg Municipal | 9/10/2018 | Election Fraud |
| Hidalgo | 2017 Edinburg Municipal | 9/10/2018 | Election Fraud |
| Kenedy | 2018 Primary Run Off | 9/7/2018 | Voter knowingly voted where ineligible |
| Taylor | 2016 Taylor County | 8/21/2018 | Election Fraud |
| Hidalgo | 2017 Edinburg Municipal | 8/13/2018 | Election Fraud |
| Hidalgo | 2017 Edinburg Municipal | 8/13/2018 | Election Fraud |
| Tarrant | 2018 March & May Colleyville | 6/7/2018 | Misrepresentation of self |
| Hidalgo | 2018 Agua Special Utility District | 5/30/2018 | Multiple Voters Same Address |
| Atascosa | 2019 May City of Poteet Municipal | 5/17/2019 | Coercion of Voter |
| Potter/Randall | 2017 City of Amarillo General and Special | 6/24/2019 | Illegal Voting |
| Dallas | 2018 Dallas County March Primary | 10/31/2018 | Illegal Voting |
| Hidalgo | 2018 May City of Hidalgo Municipal | 10/25/2018 | Illegal Voting / Bribery |
| Hidalgo | 2018 Hidalgo County General | 12/3/2018 | Unlawfully Obstructing Watcher |
| Hidalgo | 2018 Hidalgo County General | 11/19/2018 | Unlawfully Influencing a Voter |
| Eastland | 2016 Ranger College Bond Election | 2/6/2019 | Illegal Voting / Bribery |
| McLennan | 2018 McLennan County General | 11/21/2018 | Unlawfully Influencing a Voter |
| Webb | 2018 Webb County Primary | 3/22/2019 | Election Fraud |
| Various | 2018 General Election | 12/6/2018 | Illegal Voting |
| Cherokee | 2018 Cherokee County General | 1/7/2019 | Illegal Voting |
| Tarrant | 2018 Tarrant County March Primary | 12/4/2018 | Illegal Voting |
| Harris | 2018 Harris County General | 11/2/2018 | Illegal Voting |
| Cherokee | 2019 City of Rusk General | 6/3/2019 | Illegal Voting |
| Tarrant | 2019 City of Forrest Hill Municipal | 6/12/2019 | Election Fraud |
| Hidalgo | 2019 City of San Juan Municipal | 6/24/2019 | Election Fraud |
| Houston | 2019 City of Crockett Election | 5/31/2019 | Election Fraud |
| Harris | 2018 Harris County General | 11/2/2018 | Election Fraud |
| McLennan | 2018 McLennan County General | 11/18/2018 | Election Fraud |
| Hidalgo | 2020 Elsa ISD | 1/3/2019 | Coercion of Candidacy |
| Starr | 2018 Starr County General | 10/22/2018 | False Information on Voter Registration |
| Tarrant | 2018 Tarrant County General | 12/4/2018 | Election Fraud |
| Webb | 2018 Webb County Primary | 3/22/2019 | Voter Harvesting |
| Webb | 2018 City of Laredo Municipal | 3/1/2019 | Illegal Voting |
| Hidalgo | 2018 Hidalgo County General | 12/3/2019 | Unlawfully Obstructing Watcher |
| Hidalgo | 2019 City of La Villa Municipal | 11/27/2019 | Illegal Voting/False Information on Voter Registration Application |
| Unknown | 2018 General Election | 12/6/2018 | Illegal Voting |
| Hidalgo | 2019 City of San Juan Municipal | 6/24/2019 | Voter Harvesting/Election Fraud |
| Harris | 2020 Harris County Primary | 1/22/2020 | Election Violation |
| Nueces | 2019 City of Robstown Municipal Runoff | 1/2/2020 | Illegal Voting/Bribery |
| Refugio | 2020 Refugio County Primary | 3/13/2020 | Illegal Voting/Tampering with a Gov't Document |
| San Patricio | 2020 San Patricio County Primary | 3/12/2020 | Illegal Voting/Unlawful Assistance |
| Harris | 2020 Harris County Primary | 3/26/2020 | Illegal Voting |
| Harris | 2018 Harris County Primary | 5/7/2020 | Mail Ballot Fraud |
| Harris | 2018 Harris County General | 4/9/2020 | Illegal Voting |
| Brooks | 2020 Brooks County Primary | 2/6/2020 | Illegal Voting |
| Dimmit | 2020 Dimmit County Primary | 5/21/2020 | Election Fraud |
| Waller | 2020 Waller County Primary | 6/30/2020 | Voter Harvesting |
| Bexar | 2020 Bexar County Primary | 7/15/2020 | Illegal Voting |
| Hidalgo | 2020 Hidalgo County Primary | 8/26/2020 | Mail Ballot Fraud |
| Collin | 2017 City of McKinney/Collin County | 6/23/2020 | Illegal Voting |
| Harris | 2020 Harris County Primary Run-Off | 9/2/2020 | Mail Ballot Fraud |
| Travis | 2020 Travis County Primary | 9/2/2020 | Unlawfully Obstructing Poll Watcher |
| Monte Alto | 2016 Monte Alto ISD | 2/25/2020 | Illegal Voting |

| County | Election | Date | Complaint |
|---|---|---|---|
| Comel | 2020 Comal County General | 12/7/2020 | Illegal Voting |
| Dallas | 2020 Dallas County General | 11/3/2020 | Mail Ballot Fraud |
| Fort Bend | 2020 Fort Bend County General | 11/3/2020 | Unlawfully Obstructing Poll Watcher |
| Harris | 2020 Harris County Primary Run-Off | 9/2/2020 | Mail Ballot Fraud |
| Harrison | 2020 Harrison County Primary | 10/29/2020 | Unlawful Assistance |
| Hood | 2020 Hood County General | 11/20/2020 | Illegal Voting |
| Lubbock | 2020 Lubbock County General | 12/4/2020 | Voter Harvesting |
| Medina | 2020 Medina County General | 11/18/2020 | Unlawful Assistance |
| San Patricio | 2020 San Patricio County Primary | 10/29/2020 | Voter Harvesting/Unlawful Assistance |
| Cypress Creek | 2020 Cypress Creek MUD Election | 10/18/2020 | Voter Fraud |
| Dallas | 2020 Dallas County General - Felon Voter | 12/4/2020 | Illegal Voting |
| Dallas | 2020 Dallas County General - Poll Watcher | 12/8/2020 | Unlawfully Obstructing Poll watcher |
| Burleson | 2020 Burleson County General | 12/8/2020 | Mail Ballot Fraud |
| Bowie | 2020 Bowie County General | 1/12/2021 | Unlawful Assistance |
| Calhoun | 2020 Calhoun County General | 2/4/2021 | Illegal Voting |
| Hidalgo | 2020 Hidalgo County General | 12/3/2020 | Unlawfully Obstructing Poll Watcher |
| Starr | 2020 Starr County General | 11/20/2020 | Unlawfully Obstructing Poll Watcher |
| Webb | 2020 Webb County Primary | 1/17/2020 | Voter Harvesting |
| El Paso | 2020 El Paso County General | 6/23/2020 | Unlawfully Obstructing Poll Watcher |
| Fannin | 2020 Fannin County General | 1/11/2021 | Illegal Voting |
| Harris | 2020 Harris County General | 1/11/2021 | Illegal Voting |
| Harris | 2020 Harris County General | 1/4/2021 | Mail Ballot Fraud |
| Harris | 2020 Harris County General | 1/11/2021 | Unlawfully Obstructing Poll Watcher |
| Harris | 2020 Harris County General | 12/17/2020 | Unlawfully Obstructing Poll Watcher |
| Harris | 2020 Harris County Primary | 12/17/2020 | Mail Ballot Fraud |
| Hays | 2020 Hays County Primary | 1/12/2021 | Unlawful Assistance |
| Scurry | 2020 Scurry County Primary | 1/12/2021 | Unlawful Assistance |
| Tarrant | 2020 Tarrant County General | 1/11/2021 | Illegal Voting |
| Travis | 2020 Travis County General | 12/23/2020 | Illegal Voting |
| Harlingen | 2020 Harlingen ISD General Election | 7/19/2021 | Election Fraud |
| Harris | 2020 Harris county General Election | 7/19/2021 | Mail Ballot Fraud |
| Harris | 2020 Harris County Primary Election | 7/19/2021 | Mail Ballot Fraud |
| Denton | 2021 City of Grapevine Municipal Election | 7/21/2021 | Illegal Voting |
| Dallas | 2020 City of Dallas Municipal Election | 6/21/2021 | Bribery |
| Refugio | 2020Refugio County General Election | 8/16/2021 | Illegal Voting |
| Nueces | 2020 Nueces County General Election | 9/14/2021 | Voter Fraud |
| Willacy | 2020 Willacy County General Election | 8/16/2021 | Unlawful Assistance |
| Nueces | May 2022 City of Port Aransas Municipal Election | 3/9/2022 | Illegal Voting |
| Refugio | 2022 Refugio County Primary Election | 3/11/2022 | Election Fraud |
| Brewster | 2022 Brewster County Primary Election | 3/25/2022 | Election Fraud |
| Starr | 2022 Starr County - RGCCISD | 2/12/2022 | Illegal Voting |

**This document is not a summary of all election complaints in this state. This document does not record or report offenses reported to local law enforcement, district or county attorneys, or federal authorities. This document only reflects complaints referred to the OAG for investigation by the Secretary of State, pursuant to Election Code Sect. 31.006, and is limited to those complaints where the SOS determines that there is reasonable cause to suspect that criminal conduct occurred.**

Office of the Attorney General of Texas
Election Fraud Complaints Referred for Investigation
Referrals - Other Sources

| County | Election | Referral Source | Description | Action Taken |
|---|---|---|---|---|
| Liberty | 2005 Special Election | Voter | Election irregularities | n/a |
| Caldwell | 2005 School District Election | Other | Bribery | n/a |
| McMullen | 2006 Primary Election | Voter | Unauthorized person in central tallying area, unlawfully revealing information before polls close | n/a |
| Panola | 2006 Special Election | Other | Official oppression | n/a |
| Robertson | 2006 Primary Election | Voter | Irregularities in the early voting by mail process | n/a |
| Jefferson | 2006 Primary Election | Other | Failing to secure ballot box | n/a |
| Nueces | 2006 Primary Election | Other | Unlawful assistance, unlawfully influencing voter | n/a |
| Kleberg | 2006 Primary Election | Other | Improperly assisting voters w/applications | n/a |
| Johnson | School District Election | Voter | Election violations and fraud | n/a |
| Morris | 2006 Primary Election | Voter | Candidate in the counting area | n/a |
| Tarrant | 2006 Primary Election | Voter | Vote harvesting | n/a |
| Hidalgo | 2004 Primary Election | Other | Illegal voting | n/a |
| Calhoun | 2006 Primary Election | Other | Illegal voting | n/a |
| Galveston | 2006 Municipal Election | Voter | Unlawful use of public funds for political advertising | n/a |
| Hays | 2006 Special Election | Other | Forgery, tampering with a government document (election record) | n/a |
| Hidalgo | 2006 Municipal Election | Voter | Official request for election records | n/a |
| Dawson | 2006 Primary Election | Other | Illegal signs, perjury by falsifying residency info on candidacy application | n/a |
| Hidalgo | 2006 Primary Election | Other | Bribery | n/a |
| Comal | 2006 Municipal Election | Voter | Unlawful presence by a candidate | n/a |
| Real | School District Election | Voter | Unethical behavior | n/a |
| Johnson | 2006 Municipal Election | Voter | Voters not allowed to vote in correct precincts, electioneering | n/a |
| Galveston | 2006 Special Election | Voter | Electioneering, and other unspecified election violation | n/a |
| Jefferson | 2006 Primary Election | Other | Residence qualification | n/a |
| Hays | 2006 Municipal Election | Other | Campaign finance violations, distribution of campaign materials by someone other than candidate | n/a |
| Trinity | Undetermined | Other | Bribery | n/a |
| Goliad | 2006 Primary Election | Voter | Elections officials unlawfully divulging voter information before close of polling | n/a |
| Guadalupe | 2006 Municipal Election | Other | Illegal corporate campaign donations | n/a |
| Hidalgo | 2006 School District Election | Voter | Bribery | n/a |
| Freestone | Municipal Election | Voter | Bribery | n/a |
| Hidalgo | 2006 Primary Election | Other | Utilizing county offices, equipment, and personnel for political purposes | n/a |
| Montgomery | 2006 Primary Election | Other | Unlawfully accepting or making campaign donation | n/a |
| Reeves | 2006 Municipal Election | Voter | Failure to publish notice of election, illegal meetings, insufficient and improper voting equipment, improper appointment of elections clerk | n/a |
| Galveston | 2006 Primary Election | Other | Mail-in ballot violations | n/a |
| Travis | 2004 Primary Election | Voter | Illegal voting in two primaries | n/a |
| Nueces | 2006 School District Election | Voter | Unlawful assistance, mail-in ballot and application violations | n/a |
| Duval | 2006 School District Election | Voter | Method of returning marked ballot | n/a |
| Jefferson | Primary and General Election | Other | Residence qualification | n/a |
| Aransas | 2006 General Election | Other | Illegal voting | n/a |
| Starr | 2006 General Election | Other | Illegal voting | n/a |
| Tom Green | 2006 Primary Election | Other | Contribution and expenditure w/o campaign treasurer | n/a |
| Guadalupe | 2006 General Election | Other | Voter denied their right to vote | n/a |
| Starr | 2006 General Election | Other | Illegal voting | n/a |
| Upshur | 2006 General Election | Voter | Election irregularities | n/a |
| Nueces | 2007 Municipal Election | Other | Voting site preclearance | n/a |
| San Patricio | 2007 Municipal Election | Other | Illegal voting | n/a |
| Potter | 2008 Primary Election | Other | Unlawfully accepting campaign donations | n/a |
| Webb | 2008 Primary Election | Voter | Campaign finance violations | n/a |
| Starr | 2007 School District Election | Other | Voter registration certificates w/o proper identification | n/a |
| Polk | 2007 Special Election | Voter | Illegal election | n/a |
| Presidio | 2008 Primary Election | Other | Voter registration notifications | n/a |
| Titus | 2008 Primary Election | Voter | Using state seal in political advertisement | n/a |
| Webb | 2008 Primary Election | Voter | Illegal raffle to generate campaign funds | n/a |
| Ector | 2008 Primary Election | Voter | Falsification of candidacy application | n/a |
| Harris | 2008 Primary Election | Voter | Violated Texas campaign finance laws by utilizing campaign contributions for the purpose of retaining an attorney for other than authorized purposes | n/a |
| Duval | 2008 Primary Election | Voter | Unlawful assistance | n/a |
| Jim Wells | 2008 Primary Election | Other | Unlawful possession of mail-in ballot | n/a |
| Duval | 2008 Primary Election | Other | Unlawful possession of mail-in ballots | n/a |
| Starr | 2008 Primary Election | Other | Illegal voting | n/a |
| Bastrop | 2008 Primary Election | Voter | Illegal campaign finance | n/a |
| El Paso | 2008 Primary Election | Other | Campaign finance for district attorney | n/a |
| Duval | 2008 Primary Election | Other | Ballot boxes appearing after ballot counting had been completed | n/a |
| Dallas | 2008 Primary Election | Voter | Election irregularities | n/a |
| LaSalle | 2008 Primary Election | Voter | Election irregularities | n/a |
| Bell | 2008 Municipal Election | Other | Coercion against candidacy | n/a |
| Dallas | 2008 Primary Election | Voter | Election irregularities | n/a |
| Webb | 2008 Primary Election | Voter | Unlawful assistance, illegal voting | n/a |
| Falls | 2008 Special Election | Other | Official oppression | n/a |
| Robertson | 2008 Municipal Election | Other | Illegal voting, mail-in ballot fraud | n/a |
| Calhoun | 2008 Primary Election | Other | Write-in candidacy | n/a |
| Duval | 2008 Primary Election | Other | Electioneering within 100 ft mark at a polling place | n/a |
| Aransas | 2008 Primary Election | Other | Misrepresentation of identity | n/a |
| Travis | 2008 Primary Election | Other | How to gain access to the SOS system which electronic voting results from county elections administrators | n/a |

| County | Election | Source | Complaint | Outcome |
|---|---|---|---|---|
| Live Oak | 2008 Special Election | Voter | Open meetings violations | n/a |
| Jim Wells | 2008 Primary Election | Other | Mail-in ballot violations | n/a |
| Tom Green | 2008 Primary Election | Other | Campaign finance violations | n/a |
| Jasper | 2008 Primary Election | Other | Illegal voting | n/a |
| Jefferson | Undetermined | Other | Accepting contributions and fees | n/a |
| Duval | 2008 Primary Election | Voter | Voter intimidation and mail-in ballot violations | n/a |
| Duval | 2006 Primary Election | Other | Found unopened mail-in ballot during a narcotics search warrant | n/a |
| Brewster | 2008 Primary Election | Other | Ballot fraud | n/a |
| San Patricio | 2008 Primary Election | Other | Unlawful assistance and unlawful possession of mail-in ballots | n/a |
| Falls | 2008 School District Election | Voter | Superintendent and assistant superintendent acting as early voting and voting judge | n/a |
| Panola | 2008 Special Election | Voter | Candidate transported student via school bus to court house to vote | n/a |
| San Patricio | 2008 Primary Election | Voter | Unlawful assistance and unlawful possession of mail-in ballots | n/a |
| Washington | 2008 Primary Election | Voter | Election irregularities | n/a |
| Jefferson | 2008 Special Election | Voter | Election misconduct | n/a |
| Sabine | 2008 Municipal Election | Voter | Election irregularities | n/a |
| Webb | 2008 Primary Election | Voter | Unlawful campaign expenditures | n/a |
| Jasper | 2008 Municipal Election | Other | Election irregularities | n/a |
| Goliad | 2008 Municipal Election | Other | Unlawfully divulged voting results prior to the closing of polls | n/a |
| Gillespie | 2008 Primary Election | Other | Illegal voting | n/a |
| McMullen | 2008 Primary Election | Other | Elections irregularities | n/a |
| Waller | 2008 School District Election | Voter | Use of public funds for political advertisement | n/a |
| Parmer | 2008 Municipal Election | Other | Unlawful influence, coercion of a voter | n/a |
| Presidio | 2008 Primary Election | Other | Unlawful assistance with mail-in ballots | n/a |
| Starr | 2007 Municipal Election | Other | Convicted felons registered in county and have cast ballots in elections | n/a |
| Bowie | 2008 Municipal Election | Voter | Violating residency requirements | n/a |
| Duval | 2006 and 2008 Undetermined | Other | Convicted felons voting in 2006 and/or in 2008 | n/a |
| Austin | 2006 Primary Election | Other | Separate accounts | n/a |
| Cameron | 2008 Elections | Other | Illegal voting | n/a |
| Wichita | 2008 General Election | Other | Unlawfully released police reports and narratives on one of the candidates running for sheriff | n/a |
| Bexar | 2008 General Election | Voter | Providing false information on a voter registration application | n/a |
| Terry | 2008 General Election | Other | Ineligible to hold the office of county clerk | n/a |
| Jasper | 2008 General Election | Voter | Unlawful assistance, unlawfully influencing a voter, and illegal voting | n/a |
| San Jacinto | 2008 General Election | Voter | Unlawfully prevented from voting | n/a |
| Webb | 2008 Primary Election | Other | Solicitation of campaign funds while on duty, selling of campaign fundraiser tickets while on duty and misuse of county employees while on county time | n/a |
| Williamson | 2008 General Election | Other | Illegal voting | n/a |
| Collin | 2008 Primary Election | Other | Campaign finance violations | n/a |
| Polk | 2008 General Election | Other | Death row inmates registering to vote | n/a |
| Montgomery | 2008 General Election | Voter | Non-citizen voted in election | n/a |
| Harris | 2009 Municipal Election | Other | False statement on mail-in ballot application (deceased voters), forgery | n/a |
| Hidalgo | Undetermined | Other | Illegal voting | n/a |
| Bowie | Municipal Election | Voter | Residency of candidate | n/a |
| Angelina | 2009 School District Election | Voter | Request for state election observers | n/a |
| Collin | Municipal Election | Other | Unlawfully rejecting voter, and bribery | n/a |
| Jim Wells | 2008 Municipal Election | Voter | Illegal voting, voter impersonations, and convicted felons, mail-in ballot violations | n/a |
| Dallas | 2009 School District Election | Voter | Residency of candidate | n/a |
| Smith | 2009 Municipal Election | Other | Illegal voting | n/a |
| Medina | 2009 Municipal Election | Other | Candidate/elected official may have a criminal history which prevents them from holding office, absentee ballots, voter fraud | n/a |
| Bexar | Multiple Primary, General Elections | Other | Illegal voting | n/a |
| Hidalgo | 2009 Municipal Election | Voter | Coercion against candidacy | n/a |
| Starr | 2006 Primary Election | Voter | Unlawful counting procedures during the recount | n/a |
| Webb | 2008 Primary Election | Other | Campaign finance violations | n/a |
| Hidalgo | 2009 School District Election | Voter | Illegal voting | n/a |
| Goliad | 2008 General Election | Voter | Election misconduct | n/a |
| Gonzales | 2007, 2008, 2009 Municipal Elections | Voter | Illegal voting, mail-in ballot violations | n/a |
| Waller | 2009 Constitutional Election | Voter | Failing to keep voter registrar's office open during polling | n/a |
| Dimmit | 2010 Primary Election | Voter | Providing false information on a voter registration application | n/a |
| Dallas | 2010 Primary Election | Other | Misrepresentation of identity | n/a |
| Eastland | Undetermined | Other | Campaign finance violations | n/a |
| Duval | 2010 Primary Election | Other | Providing false information on a mail-in ballot application | n/a |
| Starr | 2010 Primary Election | Other | Providing false information on a mail-in ballot application | n/a |
| Dimmit | 2010 Primary Election | Voter | Unlawful possession of mail-in ballots, stealing campaign signs | n/a |
| Dimmit | 2010 Primary Election | Voter | Candidate loitering in a polling place, electioneering | n/a |
| Duval | 2010 Primary Election | Voter | Failing to sign as a witness or assistant on a mail-in ballot applica | n/a |
| Dimmit | 2010 Primary Election | Other | Campaign workers following the mail carriers | n/a |
| Jim Wells | 2010 Primary Election | Other | Unlawful possession of mail-in ballots | n/a |
| Jim Wells | 2010 Primary Election | Voter | Unlawful assistance | n/a |
| Webb | 2010 Primary Election | Other | Mail-in ballot fraud | n/a |
| Jim Wells | 2010 Primary Election | Other | Unlawful assistance | n/a |
| Starr | 2010 Primary Election | Other | Unlawful assistance | n/a |
| Gregg | 2010 Primary Election | Voter | Candidate with criminal history | n/a |
| Starr | 2010 Primary Election | Other | Unlawful possession of 56 mail-in ballots by candidate | n/a |
| Austin | 2010 Primary Election | Voter | Coercion of voters | n/a |
| Zavala | 2010 Primary Election | Voter | Failure to secure ballot box, unlawfully rejecting voters | n/a |
| Brooks | 2010 Primary Election | Voter | Unlawful assistance, illegal voting, and electioneering | n/a |

Office of the Attorney General of Texas
Election Fraud Complaints Referred for Investigation
Referrals - Other Sources

| County | Election | Source | Allegation | |
|---|---|---|---|---|
| McMullen | 2010 Primary Election | Other | Falsification of candidacy application | n/a |
| Dallas | 2010 Primary Election | Voter | mail-in ballot violations, illegal voting, and poll place violations | n/a |
| Williamson | 2010 General Election | Other | Campaign finance violations | n/a |
| Navarro | 2010 Primary Election | Other | Mail-in ballot fraud | n/a |
| Nueces | 2010 Primary Election | Voter | Unlawfully removing polling place signs | n/a |
| Dallas | 2010 Municipal Election | Voter | Unspecified election violations | n/a |
| Tarrant | 2010 Municipal Election | Voter | Residency, illegal voting | n/a |
| Gonzales | 2010 Municipal Election | Other | Candidate does not live in city, voters not residents | n/a |
| Williamson | 2010 Primary Election | Other | Illegal voting | n/a |
| Bexar | 2010 Municipal Election | Other | Illegal voting | n/a |
| Refugio | 2010 Municipal Election | Voter | Unspecified election violations | n/a |
| Parker | 2010 Municipal Election | Voter | Election irregularities | n/a |
| Guadalupe | 2010 Primary Election | Voter | Falsified information on candidacy petition | n/a |
| Dallas | 2010 Municipal Election | Voter | Ineligible election judge | n/a |
| Tarrant | 2008 General Election | Voter | Unlawful candidacy | n/a |
| Bexar | 2010 School District Election | Other | Illegal voting, voter impersonation | n/a |
| Fort Bend | 2010 & 2010 Primary Election | Other | Campaign finance violations | n/a |
| Dallas | 2010 General Election | Voter | Mail in ballot fraud | n/a |
| Harris | 2010 General Election | Other | Mail in ballot application violations | n/a |
| Zavala | 2010 General Election | Voter | Mail in ballot violations, in person voting violations | n/a |
| Harris | 2010 General Election | Voter | Unlawfully rejecting a voter | n/a |
| Cameron | 2010 General Election | Voter | Mail in ballot violations, securing a ballot box | n/a |
| Bexar | 2010 School District Election | Other | Misleading campaign literature | n/a |
| Bryan | 2010 General Election | Other | Illegal voting (voter impersonation), unlawfully revealing information before polls close, electioneering | n/a |
| Bowie | 2010 General Election | Voter | Unlawfully influencing a voter, carrier envelope action by person other than voter, assisting voter, signing application by witness; assisting applicant, unlawfully witnessing application for more than one applicant | n/a |
| Brooks | 2010 Primary Election | Other | Bribery | n/a |
| Edwards | Multiple Elections | Other | Illegal voting, false statement on candidacy elections | n/a |
| Nueces | Undetermined | Voter | Campaign finance violations | n/a |
| Maverick | 2010 General Election | Other | Bribery | n/a |
| Duval | Undetermined | Voter | Unspecified election violations | n/a |
| Bexar | 2010 General Election | Other | Unspecified election violations | n/a |
| Titus | Multiple Elections | Other | Mail in ballot violations | n/a |
| Kendall | 2012 Primary Election | Other | Campaign finance violations | n/a |
| Smith | Undetermined | Other | Discovery of ballot boxes in a county office | n/a |
| Webb | 2012 Primary Election | Other | False statement on candidacy application, | n/a |
| Shelby | 2012 Municipal Election | Voter | Residency of voters | n/a |
| Galveston | 2012 Primary Election | Other | Illegal raffle to generate campaign funds | n/a |
| Starr | 2012 Primary Election | Other | Illegal voting (voter impersonation) | n/a |
| Duval | 2012 Primary Election | Other | Mail in ballot fraud | n/a |
| Dallas | Undetermined | Voter | Received a voter registration card for a voter not living at address | n/a |
| Freestone | 2012 Municipal Election | Other | Mail in ballot fraud | n/a |
| Kendall | 2012 Primary Election | Other | Misuse of official information | n/a |
| Cameron | 2012 Primary Election | Voter | Unspecified election violations | n/a |
| Williamson | 2012 Municipal Election | Other | Bribery, abuse of official capacity | n/a |
| El Paso | 2012 Primary Election | Voter | Campaign finance violations | n/a |
| Dimmit | 2012 Municipal Election | Other | Illegal voting (1-ineligible voter), unlawfully accepting a voter | n/a |
| Liberty | 2012 Primary & General Election | Voter | Abuse of official capacity, misuse of official information | n/a |
| El Paso | 2012 Primary Election | Voter | Abuse of official capacity | n/a |
| Jim Wells | 2012 Primary Election | Other | Mail in voter fraud, and illegal voting (1-ineligible voter - felons) | n/a |
| Williamson | 2012 Municipal Election | Other | Bribery | n/a |
| Fort Bend | 2012 Municipal Election | Other | Possession of a firearm by Peace Officer in polling place | n/a |
| Cameron | 2012 Primary Runoff Election | Voter | Unspecified election violations | n/a |
| Wilson | 2012 Primary Election | Voter | Voter registration holding cards before submitting | n/a |
| Cameron | 2012 General Election | Other | Possession of ballot box keys | n/a |
| Webb | 2012 General Election | Voter | Unspecified election violations | n/a |
| Harris | 2012 General Election | Other | Unspecified election violations | n/a |
| Dallas | 2012 General Election | Voter | Illegal voting-voter impersonation | n/a |
| Dallas | 2012 General Election | Other | Illegal voting-voter impersonation | n/a |
| Jim Wells | 2012 Primary Election | Other | Illegal voting-convicted felons | n/a |
| Williamson | 2012 General Election | Other | Alleged misconduct by election administrator | n/a |
| Webb | 2012 General Election | Other | Candidate ballot place petition signatures fraud | n/a |
| Duval | 2012 General Election | Other | Mail in ballot fraud | n/a |
| Fort Bend | Undetermined | Voter | Misuse of campaign funds | n/a |
| Kleberg | 2012 Primary Election | Other | Tampering with a governmental record, forgery, and providing false information | n/a |
| Bell | 2013 Municipal Election | Other | Improper campaign event | n/a |
| Cameron | 2013 Municipal Election | Other | Campaign finance violations | n/a |
| Cameron | 2013 Municipal Election | Voter | Election misconduct | n/a |
| Cameron | 2013 School District Election | Voter | Mail in ballot violations | n/a |
| Williamson | 2013 Municipal Election | Other | Campaign finance violations | n/a |
| Grayson | 2013 Municipal Election | Other | Illegal Voting (non resident) | n/a |
| Johnson | 2013 Municipal Election | Other | Ineligible candidate | n/a |
| Starr | Undetermined | Voter | Mail in ballot fraud, numerous unspecified allegations in letter | n/a |
| Val Verde | 2012 General Election | Other | Election Judge allowing unauthorized individuals to vote | n/a |
| Polk | 2014 Primary Election | Other | Mail in ballot violation, false mail in ballot applications | n/a |
| Cherokee | 2014 Primary Election | Other | False information on application for place on ballot | n/a |
| Cherokee | 2014 Primary Election | Other | False information on application for place on ballot | n/a |
| Denton | 2014 Primary Election | Other | Bribery and fraud by opponent | n/a |
| Calhoun | 2014 Primary Election | Other | Illegal voting (double vote) | n/a |
| Hidalgo | 2010 Primary Election | Voter | Illegal Canvassing | n/a |

| County | Election | Source | Allegation | Disposition |
|---|---|---|---|---|
| Tarrant | Undetermined | Voter | General allegations of election fraud-unspecified | n/a |
| Jefferson | Undetermined | Other | Unspecified election violations | n/a |
| Shelby | 2014 Municipal Election | Voter | Illegal Voting (unspecified) | n/a |
| Brazos | Multiple Elections | Other | Illegal Voting (Residency) | n/a |
| Hidalgo | 2013 Municipal Election | Voter | Mail in ballot violations | n/a |
| El Paso | 2014 Primary Election | Voter | Mail in ballot violations | n/a |
| Edwards | 2014 Municipal Election | Other | Illegal Voting (Residency) | n/a |
| Kleberg | 2014 General Election | Other | Electioneering and Alleged Bribery | n/a |
| Bandera | Unknown | Other | Illegal Voting (Residency) | n/a |
| Cameron | 2015 Municipal Election-Runoff | Voter | Mail in ballot violations | n/a |
| Cameron | 2015 Municipal Election-Runoff | Voter | Mail in ballot violations | n/a |
| Dallas | 2015 Municipal Election | Voter | Unspecified election violations | n/a |
| Hidalgo | Undetermined | Other | Residence - Unspecified | n/a |
| Dallas | 2014 Primary Election | Other | Illegal voting (ineligible voter-non citizen) | n/a |
| Tarrant | 2012 General Election | Voter | Eligibility for candidacy | n/a |
| Throckmorton | 2016 Primary Election | Other | Eligibility for candidacy | n/a |
| Duval | 2016 Primary Election | Voter | Mail in ballot fraud | n/a |
| Hidalgo | 2016 Primary Election | Other | Unlawful presence by a candidate, unlawful assistance | n/a |
| Reeves | 2016 Primary Election | Other | Mail in ballot fraud | n/a |
| Victoria | 2016 Primary Election | Voter | Tampering with a governmental record, providing false information on candidacy application | n/a |
| Hidalgo | 2016 Municipal Election | Voter | Mail in ballot fraud | n/a |
| Nueces | Unspecified | Voter | Voting fraud | n/a |
| Nueces | 2016 Primary Runoff Election | Other | Mail in ballot fraud | n/a |
| Tarrant | 2016 Primary & Special Election | Other | Mail in ballot violations | n/a |
| McLennan | 2016 Primary Election | Other | Bribery of candidate | n/a |
| Caldwell | 2016 Primary Election | Other | Unlawful participation in party affairs | n/a |
| Edwards | 2014 General Election | Other | Illegal Voting (Voter impersonation) | n/a |
| Edwards | Multiple Elections | Other | Illegal Voting (Residency) | n/a |
| Hidalgo | 2016 General Election | Voter | Bribery of voters | n/a |
| Nueces | 2016 General Election | Other | Illegal voting, mail in ballot violations | n/a |
| Travis | 2016 General Election | Voter | Irregularities with electronic voting machines | n/a |
| Unspecified | Undetermined | Voter | Illegal voting - dual residency in Texas and Puerto Rico | n/a |
| Unspecified | Undetermined | Voter | Tampering with electronic voting machines | n/a |
| Webb | 2016 Primary Runoff Election | Voter | Illegal voting (ineligible voter-felons) | n/a |
| Cameron | 2016 General Election | Voter | Illegal Voting (Residency) | n/a |
| Hidalgo | 2017 School District Election | Other | Unlawful assistance | n/a |
| Harris | 2016 General Election | Other | Illegal voting (Voter impersonation), non-citizen | n/a |
| Galveston | 2016 Municipal Election | Other | Illegal voting (non citizen) | n/a |
| Mason | 2014 General Election | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Harris | 2014 General Election, 3 other Elections | Other | Illegal voting (non citizen). False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Harris | 2014 General Election | Other | Illegal voting (non citizen). False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Harris | 2014 General Election, 4 other Elections | Other | Illegal voting (non citizen). False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2000 & 2002 General Elections | Other | Illegal voting (non citizen). False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2005 Constitutional General Elections | Other | Illegal voting (non citizen). False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |

Office of the Attorney General of Texas
Election Fraud Complaints Referred for Investigation
Referrals - Other Sources

| County | Election | Source | Description | Disposition |
|---|---|---|---|---|
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | Illegal voting (non citizen). False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2006 General Election, 3 other Elections | Other | Illegal voting (non citizen). False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2008 General Election | Other | Illegal voting (non citizen). False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | Illegal voting (non citizen). False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |

| County | Election | Source | Description | Disposition |
|---|---|---|---|---|
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Bexar | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2008 & 2012 General Elections | Other | Illegal voting (non citizen). False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2008, 2010, 2012 General Elections | Other | Illegal voting (non citizen). False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2000 General Election | Other | Illegal voting (non citizen). False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2016 Primary & General Elections | Other | False statement on a voter registration application - citizenship. Procurement of a voter registration by fraud - non citizen registering to vote in violation of the Voting Rights Act 52 U.S. 10307 (c) & 20511 (2) (a) | n/a |
| Tarrant | 2017 Municipal Election | Other | Mail in ballot fraud | n/a |
| Gonzalez | 2017 Municipal Election | Other | Coercion of voter, false statement on voter registration application | n/a |
| Nueces | 2016 Robstown Utilities Board Runoff | Other | Unlawful Assistance | n/a |
| Navarro | 2016 General Election | Other | Non-citizen illegal voting | n/a |
| Starr | 2016 Rio Grande City CISD Trustee Election | Other | Unlawful Assistance, Unlawfully Accepting Voters | n/a |
| Tarrant | 2016 Tarrant County Joint / Primary | Other | Multiple Election Code Violations - Illegal Voting | n/a |
| Tarrant | 2016 Tarrant County Joint / Primary | Other | Multiple Election Code Violations - Illegal Voting | n/a |
| Uvalde | 2018 Uvalde Primary | Other | Unlawful Assistance | n/a |
| Starr | 2018 Starr Co Primary | Other | Deceased Voters Cast Ballots after death | n/a |

Office of the Attorney General of Texas
Election Fraud Complaints Referred for Investigation
Referrals - Other Sources

| County | Election | Source | Complaint | Status |
|---|---|---|---|---|
| Victoria | Victoria Water District | Other | Multiple Voters Same Address | n/a |
| Harris | Pasadena Runoff | Other | Voted twice | n/a |
| Harris | Pasadena Runoff | Other | Voted twice | n/a |
| Harris | 2010 & 2016 Nov General Election | Other | Non-citizen illegal voting | n/a |
| Harris | Pasadena Runoff | Other | Voted twice | n/a |
| Kerr | 2018 Kerrville City Election | Other | Bribery | n/a |
| Williamson | 2018 Williamson Republican Runoff | Other | Deceased Voters Cast Ballots after death | n/a |
| Hill | 2018 Hill County Primary Election | Other | More votes counted than voters | n/a |
| Harris | 2016 Harris County Election | Other | Deceased Voters Cast Ballots after death | n/a |
| Harris | 2018 Harris County March Election | Other | Attempt to Vote two times | n/a |
| Harris | 2018 Harris County March Election | Other | Attempt to Vote two times | n/a |
| Kleberg | 2018 Primary Runoff | Other | Ineligible to vote | n/a |
| Polk | 2018 Polk County | Other | Illegal Voting | n/a |
| Hidalgo | 2016 Nov Hidalgo County | Other | Illegal Voting | n/a |
| Galveston | 2016 Municipal Run-Off | Other | Illegal Voting | n/a |
| Webb | 2018 City of Laredo General & Run-off | Other | Election Fraud | n/a |
| Webb | 2018 City of Laredo Runoff | Other | Bribery | n/a |
| Uvalde | 2020 Uvalde County Primary | Other | Voter Harvesting | n/a |
| Brazos | 2018 Brazos County Primary | Other | Campaign finance violations | n/a |
| Kleberg | 2020 Kleberg County Primary | Other | Unlawful Participation in Party Affairs | n/a |
| Bexar | 2020 Bexar County Elections | Other | Voter Harvesting/Election Fraud | n/a |
| Bexar | 2020 Bexar County Elections | Other | Election Fraud | n/a |
| Multiple | 2018 Primary/General Elections | Other | Illegal Voting | n/a |
| Travis | 2020 Travis County Primary | Other | Election Fraud | n/a |
| Gillespie | 2020 Gillespie County Primary | Other | Unlawful Participation in Party Affairs | n/a |
| Galveston | 2018 Galveston County General | Other | Election Fraud | n/a |
| Galveston | 2018 Galveston County General | Other | Election Fraud | n/a |
| Hidalgo | 2020 Hidalgo County General | Other | Ballot Harvesting and Illegal Voting | n/a |
| Harris | 2020 Harris County General | Other | Illegal Voting | n/a |
| Harris | 2020 Harris County General | Other | Unlawfully Obstructing Watcher | n/a |
| Dallas | 2020 Carrollton Election | Other | Mail Ballot Fraud | n/a |
| Jefferson | 2020 Jefferson County Election | Other | Unlawful Assistance | n/a |
| Bexar | 2020 Bexar County General | Other | Illegal Voting | n/a |
| Nolan | 2020 Nolan County General | Other | Voter Fraud | n/a |
| Potter | 2020 Potter County General | Other | Voter Fraud | n/a |
| Smith | 2020 Smith County General | Other | Voter Harvesting | n/a |
| Guadalupe | 2020 Guadalupe County General | Other | Voter Fraud | n/a |
| Bowie | 2020 Bowie County Primary | Other | Election Fraud | n/a |
| Loving | 2020 Loving County General | Other | Ballot Harvesting and Illegal Voting | n/a |
| Bexar | 2021 Bexar County Elections | Other | Voter Fraud | n/a |
| Hidalgo | 2020 Hidalgo County General | Other | Unlawfully Obstructing Poll Watcher | n/a |
| Starr | 2020 Starr County General | Other | Unlawfully Obstructing Poll Watcher | n/a |
| Harris | 2020 Harris County General | Other | Illegal Voting | n/a |
| Montague | 2020 Montague County Primary Election | Other | Coercion of voter | n/a |
| Nueces | 2020 Nueces County General Election | Other | Mail Ballot Fraud | n/a |
| Lubbock | 2020 Lubbock County Election | Other | Illegal Voting | n/a |
| Robertson | 2021 City of Calvert Municipal Election | Other | Election Fraud | n/a |
| Galveston | 2020 Galveston County General Election | Other | Illegal Voting | n/a |
| Travis | 2020 Travis County General Election | Other | Illegal Voting | n/a |
| Hidalgo | 2020 Hidalgo County General Election | Other | Illegal Voting | n/a |
| Medina | 2021 City of Hondo Municple Election | Other | Election Fraud | n/a |
| Tom Green | 2020 Tom Green County General Election | Other | Unlawfull Assistance | n/a |
| Galveston | 2020 Galveston County Election | Other | Illegal Voting | n/a |
| Uvalde | 2022 Ulvalde County Primary Election | Other | Unlawfull Assistance | n/a |
| Hudspeth | 2020 Hudspeth County General Election | Other | Election Fraud | n/a |
| Potter | 2022 Potter County Primary Election | Other | Illegal Voting | n/a |
| Loving | 2022 Loving County Primary Election | Other | Election Fruad/Illegal Voting | n/a |

**This document is not a summary of all election complaints in this state. This document does not record or report offenses reported to local law**