| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0034679 | Christina Adkins | 1/20/2022 | Outlook Email | DRAFT - MASS EMAIL ADVISORY (CC/EA/VR - 1031) - Advisory 2022-06 - Appointment Procedures for Early Voting Ballot Board | Christina Adkins | Adam Bitter | | | Withhold | Attorney Client; Deliberative Process | Draft of mass email sent to Adam Bitter for review. The draft mass email informs election officials of Advisory 2022-06, which relates to the appointment procedures for members of the Early Voting Ballot Board. |
| DOC_0051899 | Christina Adkins | 10/22/2021 | Outlook Email | Draft -- email for the State Party Folks Primary Updates | Christina Adkins | Kristi Hart | | | Withhold | Deliberative Process | Mass email drafted by Christina Adkins and sent to Kristi Hart for review, along with an inquiry about when the latter would like to meet with state party officials about the TEAM system. The mass email is meant to inform individuals about a forthcoming email to county chairs and future webinars. |
| DOC_0051900 | Christina Adkins | 10/22/2021 | Microsoft Word 2016 | | Charles Pinney | | | County Chair Handbook - DRAFT.docx | Withhold | Attorney Client; Deliberative Process | Charles Pinney's draft of the County Chair Handbook for Primary-Holding Parties, revised October 2021 and included in an email from Christina Adkins to Kristi Hart. |
| DOC_0232088 | Chuck Pinney | 3/2/2020 | Outlook Email | RE: RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Charles Pinney | Christina Adkins; Elections-Attorneys; David Velez-Perez | | | Withhold | Attorney Client; Deliberative Process | Draft of "Election Day Reminders" mass email to election officials that features edits and comments from Christina Adkins and Charles Pinney. |
| DOC_0232092 | Chuck Pinney | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Charles Pinney | Christina Adkins; Genevieve Gill; Heidi Martinez; Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | | | Withhold | Attorney Client; Deliberative Process | Email chain with internal discussion about draft version of "Election Day Reminders" mass email, involving multiple attorneys and Christina Adkins. |
| DOC_0232093 | Chuck Pinney | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Charles Pinney | Christina Adkins; Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | | | Withhold | Attorney Client; Deliberative Process | Charles Pinney's copy of Christina Adkins' draft for the "Election Day Reminders" mass email that she sent to other SOS attorneys and staff members for review. |
| DOC_0232306 | Chuck Pinney | 7/10/2020 | Outlook Email | Re: DRAFT -- MASS EMAIL (CC/EA/VR - 940) REMINDERS for Election Day | Charles Pinney | Krystine Ramon; Christina Adkins; Elec Legal | | | Withhold | Attorney Client; Deliberative Process | Charles Pinney's copy of email chain featuring comments from Krystine Ramon regarding Christina Adkins' initial draft of the Reminders for Election Day mass email. |

| DOC_0232397 | Chuck Pinney | 8/6/2020 | Outlook Email | Re: DRAFT - MASS EMAIL (CC/EA/VR - 940) - Hand-Delivery of Mail Ballots for November 3, 2020 | Charles Pinney | Krystine Ramon; Genevieve Gill; Christina Adkins; Elec Legal | | | Withhold | Attorney Client; Deliberative Process | Email containing Charles Pinney's proposed edits to Christina Adkins' draft mass email about hand-delivery of mail ballots during the November 2020 General Election. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0232849 | Chuck Pinney | 12/3/2020 | Outlook Email | Re: goliad county | Charles Pinney | Keith Ingram | | | Withhold | Attorney Client | Charles Pinney responding to Keith Ingram's email to multiple SOS attorneys requesting information about vote irregularities that occurred in Goliad County. |
| DOC_0233032 | Chuck Pinney | 4/12/2021 | Outlook Email | RE: substitute for CSHB 3281 | Christina Adkins | Kathy.Haigler@house.texas.gov | Charles Pinney | | Withhold | Legislative | Email from Christina Adkins to Kathy Haigler (Legislative Director for Rep. Dennis Paul) containing edits to draft amendment language as part of responding to the Ms. Haigler's inquiry about adding a postmark deadline for mail-in ballots to CSHB 3281. |
| DOC_0234053 | Chuck Pinney | 11/20/2020 | Outlook Email | Re: Complaints regarding El Paso Election Judges | Charles Pinney | Keith Ingram | Tamara Schoonmaker | | Withhold | Attorney Client | Email from Charles Pinney responding to discussion involving Keith Ingram and Christina Adkins about potentially referring complaints to OAG for investigation and containing draft referral letters for El Paso County judges for obstruction of a poll watcher. |
| DOC_0235860 | Chuck Pinney | 10/4/2020 | Outlook Email | Re: Possible Harrison County Voter Fraud | Charles Pinney | Kristi Hart | | | Withhold | Attorney Client | Email chain between Charles Pinney and Kristi Hart, with Christina Adkins often cc'd, featuring internal discussion about potential alternative explanations for voter registration fraud allegation forwarded from Harrison County official. |
| DOC_0353089 | Heidi Martinez | 5/11/2020 | Outlook Email | RE: Application to Cancel ABBM and Cancellation Chart | Heidi Martinez | Krystine Ramon; Alexa Buxkemper; Elections-Attorneys | Christina Adkins; David Velez-Perez | | Withhold | Attorney Client; Deliberative Process | Internal communication involving multiple SOS attorneys and employees regarding design and legal requirements for Application to Cancel ABBM and Cancellation Chart. |
| DOC_0353224 | Heidi Martinez | 6/25/2020 | Outlook Email | FW: Sign language.... | Heidi Martinez | Christina Adkins | | | Withhold | Deliberative Process | Email from Heidi Martinez to Christina Adkins featuring Spanish language translation for draft of Health Protocols for Voting in Person signage and Curbside Voting signage. |

| DOC_0353248 | Heidi Martinez | 6/30/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Heidi Martinez | Charles Pinney; Melanie Best; Christina Adkins; Krystine Ramon; Genevieve Gill; Elections-Attorneys | | | Withhold | Attorney Client; Deliberative Process | Email chain involving multiple SOS attorneys—including Charles Pinney, Genevieve Gill, Krystine Ramon, Heidi Martinez, Christina Adkins, and Melanie Best—who are engaging in legal analysis and formulating policy in response to voter's question about whether she can still vote in a party's primary if she received a ballot that did not include the primary candidates and has already mailed that ballot off. |
| DOC_0353284 | Heidi Martinez | 7/9/2020 | Outlook Email | RE: maverick county | Heidi Martinez | Melanie Best; Lena Proft; Keith Ingram; Genevieve Gill; Charles Pinney; Elections-Attorneys | | | Withhold | Attorney Client; Deliberative Process | Email chain responding to initial email from Keith Ingram about potential voter harassment in Maverick County in relation to curbside voting and featuring internal discussion among multiple SOS attorneys of the application of the 100 foot zone rule to the facts alleged. |
| DOC_0353304 | Heidi Martinez | 7/10/2020 | Outlook Email | RE: DRAFT -- MASS EMAIL (CC/EA/VR - 940) REMINDERS for Election Day | Heidi Martinez | Charles Pinney; Krystine Ramon; Christina Adkins; Elec Legal | | | Withhold | Attorney Client; Deliberative Process | Email from Heidi Martinez to other SOS attorneys offering comments and questions in response to their comments and proposed edits of Christina Adkins' draft Reminders for Election Day mass email. |
| DOC_0353440 | Heidi Martinez | 8/4/2020 | Outlook Email | RE: Quickparts (DRAFT) | Heidi Martinez | Genevieve Gill; Christina Adkins | Melanie Best | | Withhold | Attorney Client; Deliberative Process | Email from Heidi Martinez to other SOS attorneys featuring draft response by her and Melanie Best addressing frequent questions about the use of drop boxes for ballots by mail. |
| DOC_0353445 | Heidi Martinez | 8/4/2020 | Outlook Email | RE: Quickparts (DRAFT) | Heidi Martinez | Christina Adkins; Genevieve Gill | Melanie Best | | Withhold | Attorney Client; Deliberative Process | Email chain featuring additional discussion among SOS attorneys and revised draft response addressing frequent questions about the use of drop boxes for ballots by mail. |
| DOC_0355637 | Heidi Martinez | 11/30/2021 | Outlook Email | RE: March 1 2022 SOP updates for VoteTexas.gov | Lillian Eder | Kristi Hart | Heidi Martinez; Lillian Eder | | Withhold | Deliberative Process | Email from Lillian Eder to Kristi Hart correcting errors in Spanish translation for draft language updating VoteTexas.gov website. |
| DOC_0360975 | Joe Esparza | 9/28/2020 | Outlook Email | Straight-Ticket Voting Update | Adam Bitter | Ruth Hughs; Joe Esparza; Stephen Chang; Teresa Farfan | | | Withhold | Attorney Client | Email from Adam Bitter to executive level SOS employees relating to update sent to county officials following decision by Fifth Circuit. |

| DOC_0361182 | Joe Esparza | 10/13/2020 | Outlook Email | Re: Draft mass email re ballot markings | Ruth Hughs | Adam Bitter; Joe Esparza | | | Withhold | Attorney Client; Deliberative Process | Email from Secretary Hughs inquiring about language in draft mass email to local election officials written by Adam Bitter and pertaining to markings on ballots. |
| DOC_0361184 | Joe Esparza | 10/13/2020 | Outlook Email | RE: Draft mass email re ballot markings | Adam Bitter | Ruth Hughs; Joe Esparza | | | Withhold | Attorney Client; Deliberative Process | Email from Adam Bitter replying to Secretary Hughs' inquiry about language in draft mass email to local election officials written by Adam Bitter and pertaining to markings on ballots. |
| DOC_0361188 | Joe Esparza | 10/13/2020 | Outlook Email | Re: Draft mass email re ballot markings | Ruth Hughs | Adam Bitter; Joe Esparza | | | Withhold | Attorney Client; Deliberative Process | Secretary Hughs' reply email to Adam Bitter about the former's inquiry about language in draft mass email to local election officials written by Adam Bitter and pertaining to markings on ballots. |
| DOC_0361192 | Joe Esparza | 10/13/2020 | Outlook Email | Draft mass email re ballot markings | Adam Bitter | Ruth Hughs; Joe Esparza | | | Withhold | Attorney Client; Deliberative Process | Email from Adam Bitter containing draft of mass email to local election officials addressing markings on ballots. |
| DOC_0362141 | Joe Esparza | 6/15/2020 | Outlook Email | FOR REVIEW: Secretary Hughs Encourages Texans To Vote Early, Observe Recommended Health Protocols, And Make Preparations To Cast A Ballot In July 14th Election | Stephen Chang | Joe Esparza; Adam Bitter; Keith Ingram; Ruth Hughs | | | Withhold | Deliberative Process | Email from Stephen Chang to executive level SOS officials regarding draft language for a press release on early voting and health protocols. |
| DOC_0362162 | Joe Esparza | 6/17/2020 | Outlook Email | RE: FOR REVIEW: Secretary Hughs Encourages Texans To Vote Early, Observe Recommended Health Protocols, And Make Preparations To Cast A Ballot In July 14th Election | Stephen Chang | Joe Esparza; Adam Bitter; Keith Ingram; Ruth Hughs | | | Withhold | Deliberative Process | Recirculation of email from Stephen Chang to executive level SOS officials regarding draft language for a press release on early voting and health protocols. |
| DOC_0362171 | Joe Esparza | 6/18/2020 | Outlook Email | RE: FOR REVIEW: Secretary Hughs Encourages Texans To Vote Early, Observe Recommended Health Protocols, And Make Preparations To Cast A Ballot In July 14th Election | Adam Bitter | Stephen Chang; Joe Esparza | | | Withhold | Attorney Client; Deliberative Process | Reply email from Adam Bitter stating he will have edits to draft language for a press release on early voting and health protocols. |

| DOC_0362172 | Joe Esparza | 6/18/2020 | Outlook Email | FW: FOR REVIEW: Secretary Hughs Encourages Texans To Vote Early, Observe Recommended Health Protocols, And Make Preparations To Cast A Ballot In July 14th Election | Stephen Chang | Adam Bitter; Joe Esparza | | | Withhold | Attorney Client; Deliberative Process | Email from Stephen Chang regarding need for review by Adam Bitter of draft language for a press release on early voting and health protocols. |
| DOC_0362173 | Joe Esparza | 6/18/2020 | Outlook Email | RE: FOR REVIEW: Secretary Hughs Encourages Texans To Vote Early, Observe Recommended Health Protocols, And Make Preparations To Cast A Ballot In July 14th Election | Stephen Chang | Adam Bitter; Joe Esparza | | | Withhold | Deliberative Process | Reply email from Stephen Chang regarding waiting for Adam Bitter's edits to draft language for a press release on early voting and health protocols. |
| DOC_0362176 | Joe Esparza | 6/18/2020 | Outlook Email | FOR REVIEW: Secretary Hughs Encourages Texans To Vote Early, Observe Recommended Health Protocols, And Make Preparations To Cast A Ballot In July 14th Election | Stephen Chang | Joe Esparza; Adam Bitter; Keith Ingram; Ruth Hughs | | | Withhold | Deliberative Process | Reply email from Stephen Chang regarding waiting for Adam Bitter's edits to draft language for a press release on early voting and health protocols. |
| DOC_0362181 | Joe Esparza | 6/19/2020 | Outlook Email | Re: FOR REVIEW: Secretary Hughs Encourages Texans To Vote Early, Observe Recommended Health Protocols, And Make Preparations To Cast A Ballot In July 14th Election | Stephen Chang | Adam Bitter | Joe Esparza | | Withhold | Deliberative Process | Reply email from Stephen Chang regarding draft language for a press release on early voting and health protocols. |
| DOC_0362273 | Joe Esparza | 7/10/2020 | Outlook Email | FW: DRAFT -- MASS EMAIL (CC/EA/VR - 940) REMINDERS for Election Day | Adam Bitter | Joe Esparza | | | Withhold | Deliberative Process | Email forwarding Christina Adkins' draft mass email to county officials providing certain reminders for election day. |
| DOC_0362533 | Joe Esparza | 9/23/2021 | Outlook Email | RE: legislative update | Joe Esparza | Adam Bitter; Sam Taylor | | | Withhold | Attorney Client; Deliberative Process | Email chain featuring discussion of Adam Bitter's edits to Keith Ingram's legislative update presentation. |
| DOC_0366936 | Joe Esparza | 8/24/2020 | Outlook Email | FW: KXAN request 8/24 | Stephen Chang | Joe Esparza; Adam Bitter; Keith Ingram | | | Withhold | Attorney Client | Email from Stephen Chang discussing potential responses to media inquiry about SOS policies for nursing home residents voting during COVID-19. |

| DOC_0378183 | Joe Esparza | 11/30/2020 | Outlook Email | Emails concerning election results | Pope De La Garza | Stephen Chang | Joe Esparza; Adam Bitter; Shamika Fehr; Pope De La Garza | | Withhold | Deliberative Process | Email clarifying which executive level staff should receive emails that question the results of the election as part of formulation of policy on how to respond to such emails. |
| DOC_0383243 | Keith Ingram | 8/10/2020 | Outlook Email | FW: Records Request for Electronic Election Tabulation Information | Keith Ingram | Joe Esparza; Adam Bitter; Christina Adkins | | | Redact | Attorney Client; Deliberative Process | Email from Keith Ingram to Deputy Secretary and high level legal staff at SOS discussing legal issues surrounding, and potential response to, Burnet County's inquiry about PIA request received from True the Vote. |
| DOC_0384621 | Keith Ingram | 11/24/2020 | Outlook Email | RE: Information | Teri Avery | Keith Ingram | | | Withhold | Legislative | Email chain between Teri Avery (Director of House Elections Committee) and Keith Ingram featuring the former's request on behalf of the Committee Chair for information about election equipment and voting by mail, with Ingram providing the information available at the time. |
| DOC_0384625 | Keith Ingram | 12/3/2020 | Outlook Email | Re: goliad county | Charles Pinney | Keith Ingram | | | Withhold | Attorney Client | Charles Pinney responding to Keith Ingram's email to multiple SOS attorneys requesting information about vote irregularities that occurred in Goliad County. |
| DOC_0384629 | Keith Ingram | 12/3/2020 | Outlook Email | RE: goliad county | Krystine Ramon | Keith Ingram | | | Withhold | Attorney Client | Krystine Ramon responding to Keith Ingram's email to multiple SOS attorneys requesting information about vote irregularities that occurred in Goliad County. |
| DOC_0384983 | Keith Ingram | 5/15/2020 | Outlook Email | RE: Ballot Order | Adam Bitter | Eric Hudson; Keith Ingram | Patrick Sweeten | | Withhold | Attorney Client | Adam Bitter discussing ballot certification with OAG attorneys in the context of pending litigation. |
| DOC_0420228 | Keith Ingram | 5/27/2020 | Outlook Email | RE: Election Complaint Voter Fraud | Keith Ingram | Charles Pinney; Christina Adkins | Tamara Schoonmaker | | Withhold | Attorney Client | Email from Keith Ingram to SOS attorneys and support staff responding to Charles Pinney's legal analysis of election fraud complaint against city council member. |

| DOC_0421042 | Keith Ingram | 4/8/2020 | Outlook Email | RE: COVID-19 Stuff | Keith Ingram | Christina Adkins | | | Withhold | Deliberative Process | Email discussing possible actions and measures to be taken in elections in response to COVID-19. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0421643 | Keith Ingram | 9/14/2021 | Outlook Email | RE: KSAT Inquiry - SB 1 Video Streaming Requirements | Keith Ingram | Sam Taylor; Christina Adkins; Adam Bitter | Joe Esparza | | Withhold | Attorney Client; Deliberative Process | Email discussion formulating response to media inquiry about SB1 requirement for video surveillance, including draft bullet pointed outline edited in response to legal advice by Christina Adkins. |
| DOC_0443624 | Keith Ingram | 10/7/2020 | Outlook Email | emails | Keith Ingram | Adam Bitter | | | Withhold | Attorney Client | Email forwarding various attachments involving BBM to be sent to OAG attorney Todd Disher for review in connection with election litigation. |
| DOC_0449848 | Kristi Hart | 12/29/2021 | Outlook Email | SB 1 Report | Kristi Hart | Keith Ingram; Adam Bitter | | | Withhold | Attorney Client; Deliberative Process | Email from Kristi Hart summarizing and setting forth the location of underlying data needed for Adam Bitter to draft the report submitted to the legislature about voter registration cancellations due to non-U.S. citizenship. |
| DOC_0449855 | Kristi Hart | 12/30/2021 | Outlook Email | RE: SB 1 Report | Kristi Hart | Adam Bitter; Keith Ingram | | | Withhold | Attorney Client; Deliberative Process | Email chain with Adam Bitter's response and analysis of Kristi Hart's email summarizing the underlying data needed for Adam Bitter to draft the report submitted to the legislature about voter registration cancellations due to non-U.S. citizenship. |
| DOC_0452597 | Kristi Hart | 10/29/2020 | Outlook Email | RE: Election Day Reminders for Inspectors | Kristi Hart | Andria Perales | | | Withhold | Attorney Client; Deliberative Process | Email reply from Kristi Hart responding to Andria Perales' draft mass email about election day reminders for poll place inspectors. |
| DOC_0455469 | Kristi Hart | 9/27/2020 | Outlook Email | Coopersmith Request | Kate Fisher | Adam Bitter | Kristi Hart | | Redact | Deliberative Process | Email discussing how to respond to remaining portions of PIA request seeking data about absentee voting in Texas. |

| DOC_0455472 | Kristi Hart | 8/6/2020 | Outlook Email | RE: NPR News Data-Ready | Kate Fisher | Keith Ingram | Kristi Hart; Lillian Eder | RE_ NPR News Data-Ready.msg | Redact | Deliberative Process | Email discussing how to respond to media inquiry about ballots rejected in the March 2020 primary. |
| DOC_0462471 | Kristi Hart | 11/20/2020 | Outlook Email | FW: DRAFT - DRAFT - MASS E-MAIL ADVISORY (VIR/EV-) - Suspense List Voter Cancellations | Kristi Hart | Lillian Eder | | | Withhold | Deliberative Process | Internal draft of mass email advisory to county election officials on the removal of suspense voters. |
| DOC_0487228 | Kristi Hart | 1/6/2022 | Outlook Email | RE: DOJ Data File | Adam Bitter | Kristi Hart | | | Withhold | Attorney Client; Work Product | Email chain between Adam Bitter and Kristi Hart discussing production of requested TEAM database material in this litigation. |
| DOC_0488843 | Kristi Hart | 11/20/2020 | Outlook Email | RE: DRAFT - DRAFT - MASS E-MAIL ADVISORY (VIR/EV-) - Suspense List Voter Cancellations | Lillian Eder | Kristi Hart | | | Withhold | Deliberative Process | Email from Lillian Eder commented on Kristi Hart's draft mass email advisory about suspense list voter cancellations. |
| DOC_0491863 | Kristi Hart | 1/6/2022 | Outlook Email | DOJ Data File | Kristi Hart | Timothy Endruschat; Vinayak Deshmukh; Melissa Peters | | | Withhold | Work Product | Email sent at the direction of counsel by Kristi Hart to vendors that maintain the TEAM database formulating instructions for how the TEAM database can be extracted and produced pursuant to the discovery request in this litigation. |
| DOC_0494650 | Kristi Hart | 10/28/2021 | Outlook Email | FW: Santa Fe Independent School District | Kate Fisher | Adam Bitter | Adam Bitter; Kristi Hart | | Redact | Attorney Client; Deliberative Process | Email chain involving Adam Bitter attempting to determine the scope and proper response to PIA request for older emails addressing whether allowing an employee to wear blue jeans to work if that person voted constitutes bribery |
| DOC_0494651 | Kristi Hart | 10/26/2021 | Outlook Email | FW: Blue jeans day at schools | Melanie Best | Elec Legal | | FW_ Blue jeans day at schools.msg | Withhold | Attorney Client; Deliberative Process | Email chain involving Keith Ingram and multiple SOS attorneys discussing how to respond to inquiry about whether allowing an employee to wear blue jeans to work if that person voted constitutes bribery |

| DOC_0494653 | Kristi Hart | 9/15/2017 | Outlook Email | RE: DRAFT: GOTV Efforts and Incentives | Andre Montgomery | Christina Adkins; Melanie Best; Elections-Attorneys | | RE_ DRAFT_ GOTV Efforts and Incentives.msg | Redact | Attorney Client; Deliberative Process | Email chain involving multiple SOS attorneys discussing how to respond to inquiry about whether allowing an employee to wear blue jeans to work if that person voted constitutes bribery |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0496840 | Kristi Hart | 8/24/2020 | Outlook Email | MASS EMAIL (CC/EA/VR-42): Important Dates for Special Election, Senate District 30 | Kristi Hart | Lillian Eder | | | Withhold | Deliberative Process | Kristi Hart requesting that Lillian Eder carefully review her draft of a mass email advisory to county officials regarding the special election in Senate District 50. |
| DOC_0498851 | Kristi Hart | 7/22/2021 | Outlook Email | FW: 2020 Voter Registration Data | Kate Fisher | Adam Bitter | Adam Bitter; Kristi Hart | | Redact | Attorney Client; Deliberative Process | Email sent to Adam Bitter providing update and seeking clarification on PIA request voter registration data. |
| DOC_0499032 | Kristi Hart | 9/28/2020 | Outlook Email | FW: Coopersmith Request | Adam Bitter | Kate Fisher | Kristi Hart; Adam Bitter; Adam Bitter | | Redact | Attorney Client | Email from Adam Bitter seeking clarification on SOS's initial response to PIA request related to absentee voting in Texas in order to determine what else needs to be produced. |
| DOC_0507711 | Kristi Hart | 12/29/2021 | Outlook Email | PLEASE PROOF>>>>>>>MASS E-MAIL ADVISORY (VR/EA/CCV-1002) - March 3, 2020 Primary Election | Kristi Hart | Lillian Eder; Beva Kellison | | | Withhold | Deliberative Process | Email containing draft of mass email advisory to county election officials about activities that must be completed in preparation for the March 2022 Primary. |
| DOC_0507712 | Kristi Hart | 12/29/2021 | Outlook Email | RE: PLEASE PROOF>>>>>>>MASS E-MAIL ADVISORY (VR/EA/CCV-1002) - March 3, 2020 Primary Election | Lillian Eder | Kristi Hart; Beva Kellison | | | Withhold | Deliberative Process | Brief response confirming that mass email advisory to county election officials about activities that must be completed in preparation for the March 2022 Primary should be sent the following today, with the draft email contained in the email chain. |
| DOC_0508019 | Kristi Hart | 5/12/2021 | Outlook Email | RE: Update and proof - FW: MASS EMAIL (CC/EA/VR-45) Important Dates for Special Runoff Election for Congressional District 6 | Beva Kellison | Kristi Hart | | | Withhold | Deliberative Process | Email reply from Beva Kellison about calculating dates included in Kristi Hart's draft mass email advisory about the special election in CD6. The draft mass email included information about hand delivery of mail ballots and extended early voting hours. |

| DOC_0508027 | Kristi Hart | 1/19/2021 | Outlook Email | FW: Election Fraud Complaints. | Kristi Hart | Lillian Eder | | | Withhold | Investigative | Internal communication between Christina Adkins, Kristi Hart, and Lillian Eder in response to inquiry from FBI investigator about potential election fraud committed by one individual in Tarrant County voting while on probation and another individual in Williamson County voting more than once in the same election. |
| DOC_0508051 | Kristi Hart | 5/14/2021 | Outlook Email | RE: PROOF PLEASE: MASS EMAIL (CC/EA/VR-45) Important Dates for Special Runoff Election for Congressional District 6 | Lillian Eder | Kristi Hart | | | Withhold | Deliberative Process | Email reply from Lillian Eder about updating the TEAM Election calendar with the dates included in Kristi Hart's draft mass email advisory about the special election in CD6, which included information about hand delivery of mail ballots and extended early voting hours. |
| DOC_0508000 | Kristi Hart | 2/3/2021 | Outlook Email | RE: Please review-------MASS EMAIL (CC/EA/VR-93) Important Dates for Special Runoff Election for House District 68 | Beva Kellison | Kristi Hart | Beva Kellison | | Withhold | Deliberative Process | Email with Beva Kellison's suggested edits to Kristi Hart's draft mass email advisory about the special runoff election in HD68, which included information about hand delivery of mail ballots and extended early voting hours. |
| DOC_0508062 | Kristi Hart | 2/3/2021 | Outlook Email | Please review---------MASS EMAIL (CC/EA/VR-93) Important Dates for Special Runoff Election for House District 68 | Kristi Hart | Beva Kellison; Lillian Eder | | | Withhold | Deliberative Process | Email with Kristi Hart's draft mass email advisory about the special runoff election in HD68, which included information about hand delivery of mail ballots and extended early voting hours. |
| DOC_0508305 | Kristi Hart | 2/23/2021 | Outlook Email | FW: MASS EMAIL (CC/EA/VR-93) Important Dates for Special Election for Congressional District 6 | Kristi Hart | Lillian Eder; Beva Kellison | | | Withhold | Deliberative Process | Email with Kristi Hart's draft mass email advisory about the special election in CD6, which included information about hand delivery of mail ballots and extended early voting hours. |
| DOC_0508310 | Kristi Hart | 2/23/2021 | Outlook Email | RE: MASS EMAIL (CC/EA/VR-93) Important Dates for Special Election for Congressional District 6 | Lillian Eder | Kristi Hart | | | Withhold | Deliberative Process | Email reply from Lillian Eder regarding Kristi Hart's draft mass email advisory about the special election in CD6, which included information about hand delivery of mail ballots and extended early voting hours. |
| DOC_0508980 | Kristi Hart | 6/1/2020 | Outlook Email | RE: MASS EMAIL (CC/EA/VR-923) Reporting Requirements for Early Voting - pending | Lillian Eder | Kristi Hart | | | Withhold | Deliberative Process | Email chain featuring Kristi Hart's draft of mass email advisory on the reporting requirements for early voting. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0509125 | Kristi Hart | 6/28/2020 | Outlook Email | FW: MASS EMAIL (CC/EA/VR-942) Elections Division Upcoming Events | Kristi Hart | Keith Ingram; Christina Adkins; Dan Glotzer | | | Withhold | Deliberative Process | Email with Kristi Hart's draft of mass email about upcoming events to be held by the SOS Elections Division, including a webinar about early voting by mail ballots on 6/30/20 and a webinar about election security on 7/2/20. |
| DOC_0510406 | Kristi Hart | 8/7/2021 | Outlook Email | RE: DRAFT DRAFT DRAFT ------MASS EMAIL (CC/EA/VR- ) Important Dates for Special Election for House District 10 | Kristi Hart | Beva Kellison; Lillian Eder | | | Withhold | Deliberative Process | Email with Kristi Hart's draft mass email advisory about the special election in HD10, which included information about hand delivery of mail ballots and extended early voting hours. |
| DOC_0510802 | Kristi Hart | 8/10/2021 | Outlook Email | FW: DRAFT DRAFT DRAFT ------MASS EMAIL (CC/EA/VR- ) Important Dates for Special Election for House District 10 | Kristi Hart | Beva Kellison | | | Withhold | Deliberative Process | Email with Kristi Hart's draft mass email advisory about the special election in HD10, which included information about hand delivery of mail ballots and extended early voting hours. |
| DOC_0510888 | Kristi Hart | 8/9/2021 | Outlook Email | RE: DRAFT DRAFT DRAFT ------MASS EMAIL (CC/EA/VR- ) Important Dates for Special Election for House District 10 | Kristi Hart | Beva Kellison | | | Withhold | Deliberative Process | Email requesting that Kristi Hart's draft mass email advisory about the special election in HD10, which included information about hand delivery of mail ballots and extended early voting hours, be sent to Lena Proft for final approval. |
| DOC_0511814 | Kristi Hart | 5/12/2021 | Outlook Email | RE: Update and proof - FW: MASS EMAIL (CC/EA/VR-45) Important Dates for Special Runoff Election for Congressional District 6 | Beva Kellison | Kristi Hart; Lillian Eder | Beva Kellison | | Withhold | Deliberative Process | Reply to Kristi Hart's email containing her draft mass email advisory about the special election in CD6, which included information about hand delivery of mail ballots and extended early voting hours. |
| DOC_0511820 | Kristi Hart | 8/24/2020 | Outlook Email | FW: MASS EMAIL (CC/EA/VR-42): Important Dates for Special Election, Senate District 30 | Lillian Eder | Kristi Hart | | | Withhold | Deliberative Process | Reply with proposed edit to Kristi Hart's draft mass email advisory about the special election in SD30, which included information about hand delivery of mail ballot sand extended early voting hours. |
| DOC_0511848 | Kristi Hart | 5/12/2021 | Outlook Email | RE: Update and proof - FW: MASS EMAIL (CC/EA/VR-45) Important Dates for Special Runoff Election for Congressional District 6 | Beva Kellison | Kristi Hart; Lillian Eder | Beva Kellison | | Withhold | Deliberative Process | Reply about verifying dates in Kristi Hart's draft mass email advisory about the special election in CD6, which included information about hand delivery of mail ballots and extended early voting hours. |

| DOC_0511922 | Kristi Hart | 12/28/2020 | Outlook Email | FW: MASS EMAIL (CC/EA/VR-78) Important Dates for Special Election for House District 68 | Lillian Eder | Kristi Hart | | | Withhold | Deliberative Process | Reply with proposed edits to Kristi Hart's draft mass email advisory about the special election in HD68, which included information about hand delivery of mail ballots and extended early voting hours. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0511932 | Kristi Hart | 2/3/2021 | Outlook Email | RE: Please review-------MASS EMAIL (CC/EA/VR-93) Important Dates for Special Runoff Election for House District 68 | Lillian Eder | Kristi Hart; Beva Kellison | | | Withhold | Deliberative Process | Reply with proposed edits to Kristi Hart's draft mass email advisory about the special election in HD68, which included information about hand delivery of mail ballots and extended early voting hours. |
| DOC_0511949 | Kristi Hart | 2/23/2021 | Outlook Email | RE: MASS EMAIL (CC/EA/VR-93) Important Dates for Special Election for Congressional District 6 | Beva Kellison | Kristi Hart | Beva Kellison | | Withhold | Deliberative Process | Reply with proposed edits to Kristi Hart's draft mass email advisory about the special election in HCD6, which included information about hand delivery of mail ballots and extended early voting hours. |
| DOC_0526060 | Krystine Ramon | 8/6/2020 | Outlook Email | RE: DRAFT - MASS EMAIL (CC/EA/VR - 940) - Hand-Delivery of Mail Ballots for November 3, 2020 | Krystine Ramon | Christina Adkins | | | Withhold | Attorney Client; Deliberative Process | Email containing Krystine Ramon's proposed edits to Christina Adkins' draft mass email about hand-delivery of mail ballots during the November 2020 General Election. |
| DOC_0532944 | Krystine Ramon | 10/26/2021 | Outlook Email | FW: Blue jeans day at schools | Melanie Best | Elec Legal | | FW_ Blue jeans day at schools.msg | Withhold | Attorney Client; Deliberative Process | Email chain involving Keith Ingram and multiple SOS attorneys discussing how to respond to inquiry about whether allowing an employee to wear blue jeans to work if that person voted constitutes bribery |
| DOC_0532946 | Krystine Ramon | 9/15/2017 | Outlook Email | RE: DRAFT: GOTV Efforts and Incentives | Andre Montgomery | Christina Adkins; Melanie Best; Elections-Attorneys | | RE_ DRAFT_ GOTV Efforts and Incentives.msg | Redact | Attorney Client; Deliberative Process | Internal discussion of Melanie Best's draft response to question in 2017 about whether allowing an employee to wear blue jeans to work if that person voted constitutes bribery. |
| DOC_0533166 | Krystine Ramon | 10/26/2021 | Outlook Email | FW: Blue jeans day at schools | Melanie Best | Elec Legal | | FW_ Blue jeans day at schools.msg | Withhold | Attorney Client; Deliberative Process | Email chain involving Keith Ingram and multiple SOS attorneys discussing how to respond to inquiry about whether allowing an employee to wear blue jeans to work if that person voted constitutes bribery |

| DOC_0533168 | Krystine Ramon | 9/15/2017 | Outlook Email | RE: DRAFT: GOTV Efforts and Incentives | Andre Montgomery | Christina Adkins; Melanie Best; Elections-Attorneys | | RE_ DRAFT_ GOTV Efforts and Incentives.msg | Redact | Attorney Client; Deliberative Process | Internal discussion of Melanie Best's draft response to question in 2017 about whether allowing an employee to wear blue jeans to work if that person voted constitutes bribery. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0537896 | Lena Proft | 7/9/2020 | Outlook Email | RE: maverick county | Lena Proft | Heidi Martinez; Melanie Best; Keith Ingram; Genevieve Gill; Charles Pinney; Elections-Attorneys | | | Withhold | Attorney Client; Deliberative Process | Email containing Lena Proft's draft response to allegations of voter intimidation of curbside voters at polling location in Maverick County, which follows an email chain involving multiple SOS attorneys providing legal analysis of the issue. |
| DOC_0538204 | Lena Proft | 8/6/2020 | Outlook Email | RE: DRAFT - MASS EMAIL (CCVEA/VR - 940) - Hand-Delivery of Mail Ballots for November 3, 2020 | Lena Proft | Genevieve Gill; Christina Adkins; Elec Legal | | | Withhold | Deliberative Process | Email agreeing with other attorneys' proposed edits to Christina Adkins' draft mass email about hand-delivery of mail ballots during the November 2020 General Election. |
| DOC_0545703 | Melanie Best | 6/30/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Melanie Best | Genevieve Gill; Charles Pinney; Heidi Martinez; Christina Adkins; Krystine Ramon; Elections-Attorneys | | | Withhold | Attorney Client; Deliberative Process | Email chain involving multiple SOS attorneys—including Charles Pinney, Genevieve Gill, Krystine Ramon, Heidi Martinez, Christina Adkins, and Melanie Best—who are engaging in legal analysis and formulating policy in response to voter's question about whether she can still vote in a party's primary if she received a ballot that did not include the primary candidates and has already mailed that ballot off. |
| DOC_0545704 | Melanie Best | 6/30/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Melanie Best | Charles Pinney; Genevieve Gill; Heidi Martinez; Christina Adkins; Krystine Ramon; Elections-Attorneys | | | Withhold | Attorney Client; Deliberative Process | Email chain involving multiple SOS attorneys—including Charles Pinney, Genevieve Gill, Krystine Ramon, Heidi Martinez, Christina Adkins, and Melanie Best—who are engaging in legal analysis and formulating policy in response to voter's question about whether she can still vote in a party's primary if she received a ballot that did not include the primary candidates and has already mailed that ballot off. |
| DOC_0545705 | Melanie Best | 6/30/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Melanie Best | Genevieve Gill; Christina Adkins; Charles Pinney; Heidi Martinez; Krystine Ramon; Elections-Attorneys | | | Withhold | Attorney Client; Deliberative Process | Email chain involving multiple SOS attorneys—including Charles Pinney, Genevieve Gill, Krystine Ramon, Heidi Martinez, Christina Adkins, and Melanie Best—who are engaging in legal analysis and formulating policy in response to voter's question about whether she can still vote in a party's primary if she received a ballot that did not include the primary candidates and has already mailed that ballot off. |
| DOC_0545707 | Melanie Best | 6/30/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Melanie Best | Genevieve Gill; Charles Pinney; Heidi Martinez; Christina Adkins; Krystine Ramon; Elections-Attorneys | | | Withhold | Attorney Client; Deliberative Process | Email chain involving multiple SOS attorneys—including Charles Pinney, Genevieve Gill, Krystine Ramon, Heidi Martinez, Christina Adkins, and Melanie Best—who are engaging in legal analysis and formulating policy in response to voter's question about whether she can still vote in a party's primary if she received a ballot that did not include the primary candidates and has already mailed that ballot off. |

| DOC_0549199 | Melanie Best | 6/29/2020 | Outlook Email | FW: Governor Abbott: institute universal vote-by-mail! | LegalTeam | Keith Ingram; Christina Adkins | | | Redact | Deliberative Process | Email from the Legal Team asking Keith Ingram how to treat correspondence received from Progress Texas advocating for universal vote-by-mail. |
| DOC_0549264 | Melanie Best | 6/29/2020 | Outlook Email | FW: Governor Abbott: institute universal vote-by-mail! | LegalTeam | Keith Ingram; Christina Adkins | | | Redact | Deliberative Process | Email from the Legal Team asking Keith Ingram how to treat correspondence received from Progress Texas advocating for universal vote-by-mail. |
| DOC_0549682 | Melanie Best | 8/4/2020 | Outlook Email | RE: Quickparts (DRAFT) | Melanie Best | Heidi Martinez; Christina Adkins; Genevieve Gill; Melanie Best | | | Withhold | Attorney Client; Deliberative Process | Email from Melanie Best to other SOS attorneys commenting on revised draft response by Heidi Martinez addressing frequent questions about the use of drop boxes for ballots by mail. |
| DOC_0549849 | Melanie Best | 4/15/2020 | Outlook Email | DRAFT: Message from KM_C458_WEST(205) Email ballots arrived late - Markowski (EIR) draft | Melanie Best | Christina Adkins; Melanie Best | | | Withhold | Attorney Client; Deliberative Process | Melanie Best's draft response to public inquiry regarding late arrival of email ballot for FPCA voter involving explanation of Federal Write-in Absentee Ballot. |
| DOC_0550100 | Melanie Best | 10/13/2020 | Outlook Email | FW: Round 3 ADV2020-XX - Ballot Corrections (CA edits) | Melanie Best | Christina Adkins; Melanie Best | | | Withhold | Attorney Client; Deliberative Process | Email from Melanie Best providing edits to draft version of "Procedures for Ballot Corrections" Election Advisory. |
| DOC_0550104 | Melanie Best | 6/13/2020 | Outlook Email | RE: Dropping off Voted BBM on election day | Melanie Best | Alexa Buxkemper; Krystine Ramon; Christina Adkins; Elec Legal | Adam Bitter | | Withhold | Attorney Client; Deliberative Process | Internal discussion and analysis regarding how to respond to question from Harris County about whether in-person ballot delivery to voting clerk's office means any branch office or just the clerk's main office. |
| DOC_0550573 | Melanie Best | 3/20/2020 | Outlook Email | RE: MASS EMAIL ADVISORY - (CC/EA/VR -700) - Questions regarding Advisory 2020-12- Actions for May 2, 2020 Uniform Election (COVID-19) | Melanie Best | Charles Pinney; Christina Adkins; Elections-Attorneys; David Velez-Perez; Alexa Buxkemper | | | Withhold | Attorney Client; Deliberative Process | Email chain involving multiple SOS attorneys--including Christina Adkins, Melanie Best, and Charles Pinney--analyzing Ms. Adkins' draft mass email advisory addressing frequently asked questions about a previous advisory (Advisory 2020-12) on requirements for postponing May 2000 Election. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0552806 | Melanie Best | 10/9/2020 | Outlook Email | FW: Schleicher County-Question on BBM | Melanie Best | Heidi Martinez; Melanie Best; Christina Adkins | | | Withhold | Attorney Client; Deliberative Process | Melanie Best replying to Heidi Martinez's questions and ideas for responding to inquiry from Schleicher County official about ballot mailed to county jail inmate that was subsequently released. |
| DOC_0553165 | Melanie Best | 8/19/2020 | Outlook Email | FW: Quickparts (DRAFT) | Melanie Best | Christina Adkins | | | Withhold | Attorney Client; Deliberative Process | Email from Melanie Best providing updated draft response addressing frequent questions about the use of drop boxes for ballots by mail. |
| DOC_0553321 | Melanie Best | 11/7/2018 | Outlook Email | RE: MASS EMAIL (CC/EA/VR - ) -- REMINDER Ballot by Mail Deadlines | Melanie Best | Heidi Martinez; Christina Adkins; Krystine Ramon; Elections-Attorneys | RE_ MASS EMAIL (CC_EA_VR - ) -- REMINDER Ballot by Mail Deadlines .msg | | Withhold | Attorney Client; Deliberative Process | Email from Melanie Best providing comments and edits to Christina Adkins' draft mass email advisory about BBM deadlines. |
| DOC_0553324 | Melanie Best | 11/7/2018 | Outlook Email | RE: MASS EMAIL (CC/EA/VR - ) -- REMINDER Ballot by Mail Deadlines | Melanie Best | Heidi Martinez; Christina Adkins; Krystine Ramon; Elections-Attorneys | RE_ MASS EMAIL (CC_EA_VR - ) -- REMINDER Ballot by Mail Deadlines .msg | | Withhold | Attorney Client; Deliberative Process | Email from Melanie Best providing comments and edits to Christina Adkins' draft mass email advisory about BBM deadlines. |
| DOC_0553846 | Melanie Best | 10/2/2020 | Outlook Email | RE: Draft Quickpart for Ballot Drop Off Quesitons | Melanie Best | Krystine Ramon; Charles Pinney; Christina Adkins; Lena Proft; Elections-Attorneys | | | Withhold | Attorney Client; Deliberative Process | Email from Melanie Best replying to email chain featuring multiple attorneys' suggestions and discussion about Governor's 10/1/20 proclamation about hand-delivery of mail ballots and poll watcher observation of delivery. |
| DOC_0554277 | Melanie Best | 8/4/2020 | Outlook Email | RE: Quickparts (DRAFT) | Melanie Best | Heidi Martinez; Christina Adkins; Genevieve Gill; Melanie Best | | | Withhold | Attorney Client; Deliberative Process | Email from Melanie Best to other SOS attorneys commenting on revised draft response by Heidi Martinez addressing frequent questions about the use of drop boxes for ballots by mail. |
| DOC_0554283 | Melanie Best | 8/4/2020 | Outlook Email | RE: Quickparts (DRAFT) | Melanie Best | Heidi Martinez; Christina Adkins; Genevieve Gill | | | Withhold | Attorney Client; Deliberative Process | Email featuring back-and-forth discussion between Melanie Best and Heidi Martinez regarding the latter's latest draft response addressing frequent questions about the use of drop boxes for ballots by mail. |

| DOC_0554335 | Melanie Best | 8/6/2020 | Outlook Email | RE: DRAFT - MASS EMAIL (CC/EA/VR - 940) - Hand-Delivery of Mail Ballots for November 3, 2020 | Melanie Best | Heidi Martinez; Krystine Ramon; Genevieve Gill; Christina Adkins; Elec Legal | | | Withhold | Deliberative Process | Email discussing additional edits to Christina Adkins' draft mass email about hand-delivery of mail ballots during the November 3, 2020 General Election. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0554512 | Melanie Best | 8/14/2020 | Outlook Email | FW: DRAFT - MASS EMAIL (CC/EA/VR - 940) - Hand-Delivery of Mail Ballots for November 3, 2020 | Melanie Best | Christina Adkins | | | Withhold | Deliberative Process | Email discussing additional edits to Christina Adkins' draft mass email about hand-delivery of mail ballots during the November 2020 General Election. |
| DOC_0554554 | Melanie Best | 8/17/2020 | Outlook Email | RE: Quickparts (DRAFT) | Melanie Best | Heidi Martinez; Christina Adkins; Genevieve Gill | Elections-Attorneys | | Withhold | Attorney Client; Deliberative Process | Email from Melanie Best providing updated draft response addressing frequent questions about the use of drop boxes for ballots by mail. |
| DOC_0554557 | Melanie Best | 8/17/2020 | Outlook Email | RE: Quickparts (DRAFT) | Melanie Best | Heidi Martinez; Christina Adkins; Genevieve Gill; Melanie Best | | | Withhold | Attorney Client; Deliberative Process | Email from Melanie Best providing updated draft response addressing frequent questions about the use of drop boxes for ballots by mail. |
| DOC_0554632 | Melanie Best | 5/1/2020 | Outlook Email | FW: DRAFT2: Message from KM_C458_WEST(205) Email ballots arrived late - Markowski (EIR) draft | Melanie Best | Christina Adkins; Melanie Best | | | Withhold | Attorney Client; Deliberative Process | Melanie Best asking for input and making additional changes to her draft response to public inquiry regarding late arrival of email ballot for FPCA voter involving explanation of Federal Write-in Absentee Ballot. |
| DOC_0554836 | Melanie Best | 6/12/2020 | Outlook Email | FW: Round 3 ADV2020-XX - Ballot Corrections (CA edits) | Melanie Best | Christina Adkins; Melanie Best | | | Withhold | Attorney Client; Deliberative Process | Email from Melanie Best featuring comments, suggested additional language, and edits for election advisory draft on Procedures for Ballot Corrections. |
| DOC_0554946 | Melanie Best | 6/29/2020 | Outlook Email | FW: Governor Abbott: institute universal vote-by-mail! | Melanie Best | Keith Ingram; Christina Adkins | | | Redact | Deliberative Process | Email from Melanie Best asking Keith Ingram and Christina Adkins how to treat correspondence received from Progress Texas advocating for universal vote-by-mail. |

| DOC_0554965 | Melanie Best | 6/29/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Melanie Best | Christina Adkins; Heidi Martinez; Krystine Ramon; Genevieve Gill; Charles Pinney; Elections-Attorneys | | | Withhold | Attorney Client; Deliberative Process | Email chain involving multiple SOS attorneys—including Charles Pinney, Genevieve Gill, Krystine Ramon, Heidi Martinez, Christina Adkins, and Melanie Best—who are engaging in legal analysis and formulating policy in response to voter's question about whether she can still vote in a party's primary if she received a ballot that did not include the primary candidates and has already mailed that ballot off. |
| DOC_0554981 | Melanie Best | 6/30/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Melanie Best | Genevieve Gill; Christina Adkins; Charles Pinney; Heidi Martinez; Krystine Ramon; Elections-Attorneys | | | Withhold | Attorney Client; Deliberative Process | Email chain involving multiple SOS attorneys—including Charles Pinney, Genevieve Gill, Krystine Ramon, Heidi Martinez, Christina Adkins, and Melanie Best—who are engaging in legal analysis and formulating policy in response to voter's question about whether she can still vote in a party's primary if she received a ballot that did not include the primary candidates and has already mailed that ballot off. |
| DOC_0554990 | Melanie Best | 6/30/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Melanie Best | Christina Adkins; Genevieve Gill; Charles Pinney; Heidi Martinez; Krystine Ramon; Elections-Attorneys | | | Withhold | Attorney Client; Deliberative Process | Email chain involving multiple SOS attorneys—including Charles Pinney, Genevieve Gill, Krystine Ramon, Heidi Martinez, Christina Adkins, and Melanie Best—who are engaging in legal analysis and formulating policy in response to voter's question about whether she can still vote in a party's primary if she received a ballot that did not include the primary candidates and has already mailed that ballot off. |
| DOC_0555140 | Melanie Best | 7/7/2020 | Outlook Email | RE: maverick county | Melanie Best | Lena Proft; Keith Ingram; Genevieve Gill; Charles Pinney; Elections-Attorneys | | | Withhold | Attorney Client; Deliberative Process | Email chain responding to initial email from Keith Ingram about potential voter harassment in Maverick County in relation to curbside voting and featuring internal discussion among multiple SOS attorneys of the application of the 100 foot zone rule to the facts alleged. |
| DOC_0555374 | Melanie Best | 2/27/2020 | Outlook Email | FW: Timely Return of Corrected Ballots | Melanie Best | Christina Adkins | | | Withhold | Attorney Client; Deliberative Process | Email chain involving Melanie Best's additional suggested edits for Christina Adkins' updated draft mass email to local election officials about the timely return of corrected ballots. |
| DOC_0555402 | Melanie Best | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Melanie Best | Genevieve Gill; Christina Adkins; Charles Pinney; Heidi Martinez; Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | | | Withhold | Attorney Client; Deliberative Process | Email chain with internal discussion about draft version of "Election Day Reminders" mass email, involving multiple attorneys and Christina Adkins. |
| DOC_0555572 | Melanie Best | 3/20/2020 | Outlook Email | RE: MASS EMAIL ADVISORY - (CC/EA/VR -700) - Questions regarding Advisory 2020-12- Actions for May 2, 2020 Uniform Election (COVID-19) | Melanie Best | Charles Pinney; Christina Adkins; Elections-Attorneys; David Velez-Perez; Alexa Buxkemper | | | Withhold | Attorney Client; Deliberative Process | Email chain involving multiple SOS attorneys--including Christina Adkins, Melanie Best, and Charles Pinney--analyzing Ms. Adkins' draft mass email advisory addressing frequently asked questions about a previous advisory (Advisory 2020-12) on requirements for postponing May 2000 Election. |

| DOC_0555700 | Melanie Best | 4/15/2020 | Outlook Email | DRAFT: Message from KM_C458_WEST(205) Email ballots arrived late - Markowski (EIR) draft | Melanie Best | Christina Adkins; Melanie Best | | | Withhold | Attorney Client; Deliberative Process | Melanie Best's draft response to public inquiry regarding late arrival of email ballot for FPCA voter involving explanation of Federal Write-in Absentee Ballot. |
| DOC_0555748 | Melanie Best | 4/29/2020 | Outlook Email | FW: DRAFT: Message from KM_C458_WEST(205) Email ballots arrived late - Markowski (EIR) draft | Melanie Best | Christina Adkins | | | Withhold | Attorney Client; Deliberative Process | Melanie Best asking for input on her draft response to public inquiry regarding late arrival of email ballot for FPCA voter involving explanation of Federal Write-in Absentee Ballot. |
| DOC_0615662 | Christina Adkins | 10/14/2020 | Outlook Email | RE: DRAFT --- MASS EMAIL (CC/EA/VR) | Adam Bitter | Christina Adkins | | | Withhold | Attorney Client | Email from Adam Bitter requesting call to discuss draft mass email about additional markings on ballots that was sent by Christina Adkins . |
| DOC_0615694 | Christina Adkins | 10/15/2020 | Outlook Email | RE: Ballot Initials/Signature Quickpart Draft | Christina Adkins | Charles Pinney; Elections-Attorneys | | | Withhold | Attorney Client; Deliberative Process | Christina Adkins responding to Charles Pinney's draft quickpart addressing misinformation about additional markings on ballots. |
| DOC_0616310 | Christina Adkins | 9/8/2020 | Outlook Email | TEST: Secretary Hughs Marks National Voter Registration Day, Urges All Eligible Texans To Register To Vote By October 5th | Stephen Chang | Heidi Martinez; Christina Adkins | Joe Esparza | | Withhold | Attorney Client; Deliberative Process | Email to Heidi Martinez requesting that she translate draft press release (included earlier in email chain) into a Spanish language version. |
| DOC_0616345 | Christina Adkins | 9/8/2020 | Outlook Email | RE: TEST: Secretary Hughs Marks National Voter Registration Day, Urges All Eligible Texans To Register To Vote By October 5th | Stephen Chang | Heidi Martinez; Christina Adkins | Joe Esparza | | Withhold | Attorney Client; Deliberative Process | Email reply to Heidi Martinez's confirmation that she will translate draft press release (included earlier in email chain) into a Spanish language version. |
| DOC_0616347 | Christina Adkins | 9/8/2020 | Outlook Email | RE: TEST: Secretary Hughs Marks National Voter Registration Day, Urges All Eligible Texans To Register To Vote By October 5th | Heidi Martinez | Stephen Chang; Christina Adkins | Joe Esparza | | Withhold | Attorney Client; Deliberative Process | Email from Heidi Martinez confirming that she will translate draft press release (included earlier in email chain) into a Spanish language version. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0617368 | Christina Adkins | 10/25/2021 | Outlook Email | RE: VR Apps | Melanie Best | Lena Proft; Charles Pinney; Krystine Ramon; Christina Adkins; Elec Legal | | | Withhold | Attorney Client; Deliberative Process | Email chain with various attorneys providing comments and edits on draft for updated voter registration form in response to Christina Adkins' request that the forms be reviewed. |
| DOC_0617372 | Christina Adkins | 10/25/2021 | Outlook Email | Re: VR Apps | Charles Pinney | Krystine Ramon; Christina Adkins; Elec Legal | | | Withhold | Attorney Client; Deliberative Process | Email chain with various attorneys providing comments and edits for updated voter registration form in response to Christina Adkins' request that the forms be reviewed. |
| DOC_0617374 | Christina Adkins | 10/25/2021 | Outlook Email | RE: VR Apps | Krystine Ramon | Christina Adkins; Elec Legal | | | Withhold | Attorney Client; Deliberative Process | Reply email from Krystine Ramon commenting on draft for updated voter registration form in response to Christina Adkins' request that multiple attorney review the forms. |
| DOC_0617645 | Christina Adkins | 9/8/2020 | Outlook Email | Re: TEST: Secretary Hughs Marks National Voter Registration Day, Urges All Eligible Texans To Register To Vote By October 5th | Christina Adkins | Stephen Chang; Heidi Martinez | Joe Esparza | | Withhold | Attorney Client | Email forwarded by Christina Adkins requesting that Heidi Martinez translate draft press release (included earlier in email chain) into a Spanish language version. |
| DOC_0617754 | Christina Adkins | 6/25/2020 | Outlook Email | FW: Sign language.... | Heidi Martinez | Christina Adkins | | | Withhold | Deliberative Process | Email from Heidi Martinez to Christina Adkins featuring Spanish language translation for draft of Health Protocols for Voting in Person signage and Curbside Voting signage. |
| DOC_0617764 | Christina Adkins | 6/27/2020 | Outlook Email | Re: Sign language.... | Christina Adkins | Andria Perales | Kristi Hart | | Withhold | Deliberative Process | Email from Christina Adkins approving proofs for Spanish and English language versions of Health Protocols for Voting in Person signage and Curbside Voting signage. |
| DOC_0617777 | Christina Adkins | 6/27/2020 | Outlook Email | RE: Sign language.... | Andria Perales | Christina Adkins | Kristi Hart | | Withhold | Deliberative Process | Email from Andria Perales providing both Spanish and English language versions of Health Protocols for Voting in Person signage and Curbside Voting signage. |

| DOC_0617877 | Christina Adkins | 7/6/2020 | Outlook Email | Re: maverick county | Keith Ingram | Genevieve Gill; Charles Pinney; Melanie Best; Elections-Attorneys | | | Withhold | Attorney Client; Deliberative Process | Email chain responding to initial email from Keith Ingram about potential voter harassment in Maverick County in relation to curbside voting and featuring internal discussion among multiple SOS attorneys of the application of the 100 foot zone rule to the facts alleged. |
| DOC_0617878 | Christina Adkins | 7/6/2020 | Outlook Email | RE: maverick county | Genevieve Gill | Keith Ingram; Charles Pinney; Melanie Best; Elections-Attorneys | | | Withhold | Attorney Client; Deliberative Process | Email chain responding to initial email from Keith Ingram about potential voter harassment in Maverick County in relation to curbside voting and featuring internal discussion among multiple SOS attorneys of the application of the 100 foot zone rule to the facts alleged. |
| DOC_0617907 | Christina Adkins | 7/7/2020 | Outlook Email | RE: maverick county | Melanie Best | Lena Proft; Keith Ingram; Genevieve Gill; Charles Pinney; Elections-Attorneys | | | Withhold | Attorney Client; Deliberative Process | Email chain responding to initial email from Keith Ingram about potential voter harassment in Maverick County in relation to curbside voting and featuring internal discussion among multiple SOS attorneys of the application of the 100 foot zone rule to the facts alleged. |
| DOC_0617939 | Christina Adkins | 7/10/2020 | Outlook Email | FW: DRAFT -- MASS EMAIL (CC/EA/VR - 940) REMINDERS for Election Day | Christina Adkins | Adam Bitter | | | Withhold | Attorney Client; Deliberative Process | Email from Christina Adkins to Adam Bitter featuring her initial draft of the Reminders for Election Day mass email. |
| DOC_0617941 | Christina Adkins | 7/10/2020 | Outlook Email | DRAFT -- MASS EMAIL (CC/EA/VR - 940) REMINDERS for Election Day | Christina Adkins | Elec Legal | | | Withhold | Attorney Client; Deliberative Process | Email from Christina Adkins to attorneys in the SOS Elections Division featuring her initial draft of the Reminders for Election Day mass email. |
| DOC_0617944 | Christina Adkins | 7/10/2020 | Outlook Email | RE: DRAFT -- MASS EMAIL (CC/EA/VR - 940) REMINDERS for Election Day | Heidi Martinez | Charles Pinney; Krystine Ramon; Christina Adkins; Elec Legal | | | Withhold | Attorney Client; Deliberative Process | Email from Heidi Martinez to other SOS attorneys offering comments and questions in response to their comments and proposed edits of Christina Adkins' draft Reminders for Election Day mass email. |
| DOC_0617945 | Christina Adkins | 7/10/2020 | Outlook Email | RE: DRAFT -- MASS EMAIL (CC/EA/VR - 940) REMINDERS for Election Day | Genevieve Gill | Lena Proft; Charles Pinney; Krystine Ramon; Christina Adkins; Elec Legal | | | Withhold | Attorney Client; Deliberative Process | Email from Genevieve Gill to other SOS attorneys confirming that she has reviewed Christina Adkins' draft Reminders for Election Day mass email. |

| DOC_0617946 | Christina Adkins | 7/10/2020 | Outlook Email | RE: DRAFT -- MASS EMAIL (CC/EA/VR - 940) REMINDERS for Election Day | Lena Proft | Charles Pinney; Krystine Ramon; Christina Adkins; Elec Legal | | | Withhold | Attorney Client; Deliberative Process | Email from Lena Proft to other SOS attorneys confirming that she has reviewed Christina Adkins' draft Reminders for Election Day mass email. |
| DOC_0617947 | Christina Adkins | 7/10/2020 | Outlook Email | Re: DRAFT -- MASS EMAIL (CC/EA/VR - 940) REMINDERS for Election Day | Charles Pinney | Krystine Ramon; Christina Adkins; Elec Legal | | | Withhold | Attorney Client; Deliberative Process | Email from Charles Pinney to other SOS attorneys suggesting an addition be made to Christina Adkins' draft Reminders for Election Day mass email. |
| DOC_0617979 | Christina Adkins | 7/13/2020 | Outlook Email | Mass email - Election Day reminders | Adam Bitter | Christina Adkins | | | Withhold | Attorney Client; Deliberative Process | Email from Adam Bitter providing final edits to Christina Adkins' draft version of "Election Day Reminders" mass email. |
| DOC_0618194 | Christina Adkins | 9/6/2021 | Outlook Email | RE: To Do List - 9/6 | Christina Adkins | Christina Adkins | | | Withhold | Attorney Client | Christina Adkins' to-do list, emailed to herself and revealing thoughts and mental impressions on legal tasks to be completed. |
| DOC_0618612 | Christina Adkins | 6/26/2020 | Outlook Email | RE: Sign language.... | Christina Adkins | Andria Perales | Kristi Hart | | Withhold | Deliberative Process | Christina Adkins sending draft Spanish language translations of Health Protocols for Voting in Person signage and Curbside Voting signage to Andria Perales to create signage proofs. |
| DOC_0618772 | Christina Adkins | 6/22/2020 | Outlook Email | RE: ADV2020-XX Best Practices and Procedures for Curbside Voting and Alternative Voting (DRAFT) (1) (003) | Christina Adkins | Adam Bitter | | | Withhold | Attorney Client; Deliberative Process | Email chain between Adam Bitter and Christina Adkins discussing drafting and editing election advisories on curbside voting and drive-thru voting. |
| DOC_0618773 | Christina Adkins | 6/22/2020 | Outlook Email | RE: ADV2020-XX Best Practices and Procedures for Curbside Voting and Alternative Voting (DRAFT) (1) (003) | Adam Bitter | Christina Adkins | | | Withhold | Attorney Client; Deliberative Process | Email chain between Adam Bitter and Christina Adkins discussing drafting and editing election advisories on curbside voting and drive-thru voting. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0618850 | Christina Adkins | 6/25/2020 | Outlook Email | RE: Sign language.... | Heidi Martinez | Christina Adkins; Lena Proft; Elec Legal | | | Withhold | Deliberative Process | Email chain discussing draft language and logistics for releasing Health Protocols for Voting in Person signage and Curbside Voting signage. |
| DOC_0618851 | Christina Adkins | 6/25/2020 | Outlook Email | RE: Sign language.... | Christina Adkins | Lena Proft; Elec Legal | | | Withhold | Deliberative Process | Email chain discussing draft language and logistics for releasing Health Protocols for Voting in Person signage and Curbside Voting signage. |
| DOC_0618852 | Christina Adkins | 6/25/2020 | Outlook Email | Re: Sign language.... | Andria Perales | Christina Adkins | | | Withhold | Deliberative Process | Andria Perales confirming receipt of Christina Adkins' updated draft language for Health Protocols for Voting in Person signage and Curbside Voting signage. |
| DOC_0618853 | Christina Adkins | 6/25/2020 | Outlook Email | FW: Sign language.... | Christina Adkins | Elec Legal | | | Withhold | Deliberative Process | Email with Christina Adkins' updated draft language for Health Protocols for Voting in Person signage and Curbside Voting signage. |
| DOC_0618855 | Christina Adkins | 6/25/2020 | Outlook Email | RE: Sign language.... | Adam Bitter | Christina Adkins | | | Withhold | Attorney Client; Deliberative Process | Email reply from Adam Bitter suggesting edits to an early draft version by Christina Adkins of the Health Protocols for Voting in Person signage and Curbside Voting signage. |
| DOC_0618901 | Christina Adkins | 6/26/2020 | Outlook Email | Re: Sign language.... | Andria Perales | Christina Adkins | Kristi Hart | | Withhold | Deliberative Process | Andria Perales confirming receipt of Spanish language translation of draft language for Health Protocols for Voting in Person signage and Curbside Voting signage. |
| DOC_0618903 | Christina Adkins | 6/26/2020 | Outlook Email | Re: Sign language.... | Andria Perales | Christina Adkins | Kristi Hart | | Withhold | Deliberative Process | Andria Perales requesting Spanish language translation of draft language for Health Protocols for Voting in Person signage and Curbside Voting signage. |

| DOC_0618913 | Christina Adkins | 6/26/2020 | Outlook Email | RE: Sign language.... | Andria Perales | Christina Adkins | Kristi Hart | | Withhold | Deliberative Process | Email from Andria Perales providing Christina Adkins signage proofs for Spanish and English language versions of Health Protocols for Voting in Person signage and Curbside Voting signage. |
| DOC_0618935 | Christina Adkins | 6/26/2020 | Outlook Email | RE: Sign language.... | Christina Adkins | Andria Perales | Kristi Hart | | Withhold | Deliberative Process | Christina Adkins providing Andria Perales with the Spanish language translation of draft language for Health Protocols for Voting in Person signage and Curbside Voting signage. |
| DOC_0618936 | Christina Adkins | 6/26/2020 | Outlook Email | Re: Sign language.... | Christina Adkins | Andria Perales | Kristi Hart | | Withhold | Deliberative Process | Christina Adkins inquiring about timetable for producing signs featuring Spanish language translation of Health Protocols for Voting in Person signage and Curbside Voting signage. |
| DOC_0618937 | Christina Adkins | 6/26/2020 | Outlook Email | Re: Sign language.... | Christina Adkins | Andria Perales | Kristi Hart | | Withhold | Deliberative Process | Christina Adkins replying to Andria Perales providing signage proofs for Health Protocols for Voting in Person signage and Curbside Voting signage. |
| DOC_0619302 | Christina Adkins | 9/23/2021 | Outlook Email | Re: legislative update | Keith Ingram | Adam Bitter; Sam Taylor; Christina Adkins | | | Withhold | Attorney Client; Deliberative Process | Email from Keith Ingram replying to Adam Bitter's suggested edits to Keith's draft for the legislative update PowerPoint presentation. |
| DOC_0622053 | Christina Adkins | 7/10/2020 | Outlook Email | RE: DRAFT -- MASS EMAIL (CC/EA/VR - 940) REMINDERS for Election Day | Krystine Ramon | Christina Adkins; Elec Legal | | | Withhold | Attorney Client; Deliberative Process | Email from Krystine Ramon to other SOS attorneys suggesting that additions be made to Christina Adkins' draft Reminders for Election Day mass email. |
| DOC_0625475 | Christina Adkins | 9/29/2020 | Outlook Email | RE: Possible Harrison County Voter Fraud | Kristi Hart | Charles Pinney | Christina Adkins | | Withhold | Attorney Client | Email chain between Charles Pinney and Kristi Hart, with Christina Adkins often cc'd, featuring internal discussion about potential alternative explanations for voter registration fraud allegation forwarded from Harrison County official. |

| DOC_0625488 | Christina Adkins | 9/29/2020 | Outlook Email | Re: Possible Harrison County Voter Fraud | Charles Pinney | Kristi Hart | Christina Adkins | | Withhold | Attorney Client | Email chain between Charles Pinney and Kristi Hart, with Christina Adkins often cc'd, featuring internal discussion about potential alternative explanations for voter registration fraud allegation forwarded from Harrison County official. |
| DOC_0625500 | Christina Adkins | 9/29/2020 | Outlook Email | RE: Possible Harrison County Voter Fraud | Kristi Hart | Charles Pinney | Christina Adkins | | Withhold | Attorney Client | Email chain between Charles Pinney and Kristi Hart, with Christina Adkins often cc'd, featuring internal discussion about potential alternative explanations for voter registration fraud allegation forwarded from Harrison County official. |
| DOC_0625501 | Christina Adkins | 9/29/2020 | Outlook Email | RE: Possible Harrison County Voter Fraud | Kristi Hart | Charles Pinney | Christina Adkins | | Withhold | Attorney Client | Email chain between Charles Pinney and Kristi Hart, with Christina Adkins often cc'd, featuring internal discussion about potential alternative explanations for voter registration fraud allegation forwarded from Harrison County official. |
| DOC_0625503 | Christina Adkins | 9/29/2020 | Outlook Email | Fw: Possible Harrison County Voter Fraud | Charles Pinney | Kristi Hart | Christina Adkins | | Withhold | Attorney Client | Email from Charles Pinney to Kristi Hart and Christina Adkins requesting their assistance in determining potential alternative explanations for voter registration fraud allegation forwarded from Harrison County official. |
| DOC_0626614 | Christina Adkins | 9/18/2020 | Outlook Email | RE: TEST: Secretary Hughs Marks National Voter Registration Day, Urges All Eligible Texans To Register To Vote By October 5th | Heidi Martinez | Stephen Chang; Christina Adkins | Joe Esparza | | Withhold | Attorney Client; Deliberative Process | Email containing Spanish language translation for updated draft press release that was included earlier in email chain. |
| DOC_0626616 | Christina Adkins | 9/18/2020 | Outlook Email | RE: TEST: Secretary Hughs Marks National Voter Registration Day, Urges All Eligible Texans To Register To Vote By October 5th | Stephen Chang | Heidi Martinez; Christina Adkins | Joe Esparza | | Withhold | Attorney Client | Reply email from Stephen Chang confirming receipt of Spanish language translation for updated draft press release that was included earlier in email chain. |
| DOC_0626792 | Christina Adkins | 9/24/2020 | Outlook Email | FW: Grimes CO: ABBM- State IDs do not match | Heidi Martinez | Christina Adkins; Melanie Best | | | Redact | Attorney Client; Deliberative Process | Internal email from Heidi Martinez providing legal analysis in response to email from Grimes County Elections Administrator regarding whether to accept and process ABBMs where the VUID numbers on the applications did not match the VUID numbers on the list of registered voters. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0628906 | Christina Adkins | 9/28/2020 | Outlook Email | FW: Grimes CO: ABBM- State IDs do not match | Heidi Martinez | Melanie Best; Christina Adkins | | | Redact | Attorney Client | Email with attorney discussion regarding how to respond to inquiry by Grimes County official regarding receipt of ABBMs with mismatched names and addresses and VUID. |
| DOC_0632209 | Christina Adkins | 11/18/2021 | Outlook Email | RE: Cure Process - Returning Carrier to Voter | Heidi Martinez | Christina Adkins | Krystine Ramon; Keith Ingram; Elec Legal | 00000004FAA06877 F55C0411B08F52DD3 1920EB344B82200.m sg | Withhold | Attorney Client; Deliberative Process | Email chain with attorney discussion involving regarding how the cure process for carrier envelopes should work, and what recommendation to make to an advisory board. |
| DOC_0648148 | Christina Adkins | 1/20/2022 | Outlook Email | RE: postmark scenarios | Christina Adkins | Melanie Best; Kristi Hart | | 000000007C8593002 B050C47A021FAF43 14A1921E4382D00.m sg | Withhold | Attorney Client | Email with attorney communication regarding creation of FAQ for voter registration postmarking problems during the 2022 elections. |
| DOC_0649878 | Christina Adkins | 11/20/2020 | Outlook Email | MASS E-MAIL ADVISORY (VR/E/V-) - Suspense Cancellation Process | Kristi Hart | Keith Ingram; Christina Adkins | | 000000007C8593002 B050C47A021FAF43 14A1921C4EC2A00. msg | Withhold | Attorney Client | Email with attorney discussion of draft advisory to County Election Officials for the 2020 election on removal of suspense voters. |
| DOC_0649880 | Christina Adkins | 11/20/2020 | Outlook Email | RE: MASS E-MAIL ADVISORY (VR/E/V-) - Suspense Cancellation Process | Kristi Hart | Keith Ingram; Christina Adkins | | 000000007C8593002 B050C47A021FAF43 14A192104ED2A00. msg | Withhold | Attorney Client | Email with attorney discussion of draft advisory to County Election Officials for the 2020 election on removal of suspense voters. Also references consultation with General Counsel Adam Bitter. |
| DOC_0649881 | Christina Adkins | 11/20/2020 | Outlook Email | Re: MASS E-MAIL ADVISORY (VR/E/V-) - Suspense Cancellation Process | Keith Ingram | Kristi Hart; Christina Adkins | | 000000007C8593002 B050C47A021FAF43 14A192124ED2A00. msg | Withhold | Attorney Client | Email with attorney discussion of draft advisory to County Election Officials for the 2020 election on removal of suspense voters. Also references consultation with General Counsel Adam Bitter. |
| DOC_0649882 | Christina Adkins | 11/20/2020 | Outlook Email | Re: MASS E-MAIL ADVISORY (VR/E/V-) - Suspense Cancellation Process | Keith Ingram | Kristi Hart; Christina Adkins | | 000000007C8593002 B050C47A021FAF43 14A192144ED2A00. msg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft advisory to County Election Officials for the 2020 election on removal of suspense voters. Also references consultation with General Counsel Adam Bitter. |

| DOC_0650140 | Christina Adkins | 1/26/2022 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA/VR -1031) Advisory 2022-07 - Early Voting in Person Changes | Christina Adkins | David H Gattuso; SOS Webmaster | Kristi Hart; SOS Webmaster | 000000007C8593002B050C47A021FAF4314A1921847D2B00.msg | Withhold | Attorney Client | Email with attorney client discussion about drafting and promoting early voting in person change advisories. |
| DOC_0650143 | Christina Adkins | 1/27/2022 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA/VR -1031) Advisory 2022-07 - Early Voting in Person Changes | Christina Adkins | SOS Webmaster; David H Gattuso | Kristi Hart | 000000007C8593002B050C47A021FAF4314A1921647E2B00.msg | Withhold | Attorney Client | Email with attorney client discussion about drafting and promoting early voting in person change advisories. |
| DOC_0657751 | Christina Adkins | 7/7/2020 | Outlook Email | RE: maverick county | Lena Proft | Keith Ingram; Charles Pinney; Melanie Best; Elections-Attorneys | | 000000007C8593002B050C47A021FAF4314A1921E4722600.msg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion about curbside voting situation in Maverick County during 2020 early voting and how SOS should respond. |
| DOC_0657758 | Christina Adkins | 7/9/2020 | Outlook Email | RE: maverick county | Heidi Martinez | Melanie Best; Lena Proft; Keith Ingram; Genevieve Gill; Charles Pinney; Elections-Attorneys | | 000000007C8593002B050C47A021FAF4314A1921647329600.msg | Withhold | Attorney Client; Deliberative Process | Email chain with attorney discussion about curbside voting situation in Maverick County during 2020 early voting and how SOS should respond. Attorney also discussed a curbside voting situation in Zapata County and how they should respond. |
| DOC_0663500 | Christina Adkins | 6/10/2021 | Outlook Email | Fw: Question | Keith Ingram | Adam Bitter; Christina Adkins | | 00000005A9CA9781CB8EB40B3BBD7145D3A388F44172200.msg | Withhold | Legislative | Email chain with questions from General Counsel Ryan Alter of the office of Sen. Hinojosa to Keith Ingram about how SOS would interpret proposed draft language in SB7. |
| DOC_0663558 | Christina Adkins | 6/30/2021 | Outlook Email | Re: Hart VS Stuff | Charles Pinney | Christina Adkins; Tamara Schoonmaker | | 00000005A9CA9781CB8EB40B3BBD7145D3A388F44612200.msg | Withhold | Attorney Client | Email with attorney discussion regarding fiscal notes for SB598/SB7 and a voter registration chart for the county administrators. |
| DOC_0663559 | Christina Adkins | 6/30/2021 | Outlook Email | RE: Hart VS Stuff | Christina Adkins | Tamara Schoonmaker; Charles Pinney | | 00000005A9CA9781CB8EB40B3BBD7145D3A388FC4612200.msg | Withhold | Attorney Client | Email with attorney discussion regarding fiscal notes for SB598/SB7, the voter registration chart used by county administrators, and a draft of the Annual Voting Systems Report. |

| DOC_0663560 | Christina Adkins | 6/30/2021 | Outlook Email | Hart VS Stuff | Christina Adkins | Charles Pinney; Tamara Schoonmaker | | 00000005A9CA9781CB8EB40B5BBD7145D3A388F04622200.msg | Withhold | Attorney Client | Email with attorney discussion regarding fiscal notes for SB598/SB7 and a voter registration chart for the county administrators. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0663561 | Christina Adkins | 6/30/2021 | Outlook Email | RE: Hart VS Stuff | Christina Adkins | Charles Pinney; Tamara Schoonmaker | | 00000005A9CA9781CB8EB40B5BBD7145D3A388F44642200.msg | Withhold | Attorney Client | Email with attorney discussion regarding fiscal notes for SB598/SB7 and a voter registration chart for the county administrators. |
| DOC_0664223 | Christina Adkins | 11/14/2021 | Outlook Email | Chapter 1 Forms | Christina Adkins | Lena Proft | | 00000005A9CA9781CB8EB40B5BBD7145D3A388FC4A32300.msg | Withhold | Attorney Client | Email from Legal Director Christina Adkins to another attorney requesting review of SB1 changes to Order and Notice election forms. |
| DOC_0665039 | Christina Adkins | 1/4/2022 | Outlook Email | Re: TAEA presentation | Keith Ingram | Adam Bitter; Christina Adkins | | 0000000057C4C332597F7D47977054AD5731028A44892B00.msg | Withhold | Attorney Client | Email discussion of edits and revisions among attorneys about TAEA presentation slides that cover, in part, SB1. |
| DOC_0665132 | Christina Adkins | 10/15/2021 | Outlook Sticky Note | (No Subject Listed) | Melanie Best | Charles Pinney; Lena Proft; Heidi Martinez; Christina Adkins; Alexa Buxkemper; Tamara Schoonmaker; Krystine Ramon; Keith Ingram; David Velez-Perez | | 0000000057C4C332597F7D47977054AD5731028A04222C00.msg | Withhold | Attorney Client | Outlook Sticky Note with attorney discussion regarding SB1 meeting planning requirements. |
| DOC_0666726 | Christina Adkins | 4/23/2021 | Outlook Email | FW: Rains County PIR/Legal Question (EI Response) | Krystine Ramon | Christina Adkins; Elections Internet; Kate Fisher | | 0000000057C4C332597F7D47977054AD5731028AE4FD2500.msg | Withhold | Attorney Client | Email with attorney discussion regarding how to respond to Rain County's inquiry about the release of early voter information pursuant to a PIA request. |
| DOC_0667290 | Christina Adkins | 1/18/2022 | Outlook Email | How many forms.... | Christina Adkins | Alexa Buxkemper | | 0000000057C4C332597F7D47977054AD5731028A049F2A00.msg | Withhold | Attorney Client | Email with attorney discussion of updating election forms with SB1 language. |

| DOC_0667302 | Christina Adkins | 1/26/2022 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA/VR -1031) Advisory 2022-07 - Early Voting in Person Changes | Christina Adkins | David H Gattuso | Kristi Hart; SOS Webmaster | 0000000057C4C3325 97F7D47977054AD5 731028AA4C32A00. msg | Withhold | Attorney Client | Email with attorney client discussion about drafting and promoting early voting in person change advisories. |
| DOC_0667371 | Christina Adkins | 11/30/2021 | Outlook Email | FW: March 1 2022 SOP updates for VoteTexas.gov | Heidi Martinez | Christina Adkins | | 00000000F42E7293 C856D4C928B5B390 9E4120044E72000.m sg | Withhold | Attorney Client | Email from attorney to Legal Director Christina Adkins regarding changes made to Spanish version of VoteTexas.gov to reflect SB1 changes to early voting. |
| DOC_0667553 | Christina Adkins | 8/4/2020 | Outlook Email | RE: Quickparts (DRAFT) | Heidi Martinez | Melanie Best; Christina Adkins; Genevieve Gill | | 00000000F42E7293 C856D4C928B5B390 9E41200C40F2100.m sg | Withhold | Attorney Client | Email with attorney discussion regarding draft advisory on drop boxes for delivering ballots by mail and Voter ID requirements. |
| DOC_0667554 | Christina Adkins | 8/4/2020 | Outlook Email | RE: Quickparts (DRAFT) | Heidi Martinez | Christina Adkins; Genevieve Gill | Melanie Best | 00000000F42E7293 C856D4C928B5B390 9E4120024102100.m sg | Withhold | Attorney Client | Email with attorney discussion regarding draft advisory on drop boxes for delivering ballots by mail. |
| DOC_0667555 | Christina Adkins | 8/4/2020 | Outlook Email | RE: Quickparts (DRAFT) | Melanie Best | Heidi Martinez; Christina Adkins; Genevieve Gill | | 00000000F42E7293 C856D4C928B5B390 9E41200441F02100.m sg | Withhold | Attorney Client | Email with attorney discussion regarding draft advisory on drop boxes for delivering ballots by mail and Voter ID requirements. |
| DOC_0667556 | Christina Adkins | 8/4/2020 | Outlook Email | RE: Quickparts (DRAFT) | Heidi Martinez | Melanie Best; Christina Adkins; Genevieve Gill | | 00000000F42E7293 C856D4C928B5B390 9E41200A4102100.m sg | Withhold | Attorney Client | Email with attorney discussion regarding draft advisory on drop boxes for delivering ballots by mail and Voter ID requirements. |
| DOC_0667557 | Christina Adkins | 8/4/2020 | Outlook Email | RE: Quickparts (DRAFT) | Heidi Martinez | Melanie Best; Christina Adkins; Genevieve Gill | | 00000000F42E7293 C856D4C928B5B390 9E41200C4102100.m sg | Withhold | Attorney Client | Email with attorney discussion regarding draft advisory on drop boxes for delivering ballots by mail and Voter ID requirements. |

| DOC_0667558 | Christina Adkins | 8/4/2020 | Outlook Email | RE: Quickparts (DRAFT) | Melanie Best | Heidi Martinez; Christina Adkins; Genevieve Gill; Melanie Best | | 000000000F42E7293 C856D4C928B5B390 9E41200E4102100.m sg | Withhold | Attorney Client | Email with attorney discussion regarding draft advisory on drop boxes for delivering ballots by mail and Voter ID requirements. |
| DOC_0667559 | Christina Adkins | 8/4/2020 | Outlook Email | RE: Quickparts (DRAFT) | Heidi Martinez | Christina Adkins; Genevieve Gill | Melanie Best | 000000000F42E7293 C856D4C928B5B390 9E41200004112100.m sg | Withhold | Attorney Client | Email with attorney discussion regarding draft advisory on drop boxes for delivering ballots by mail. |
| DOC_0667569 | Christina Adkins | 8/4/2020 | Outlook Email | RE: Quickparts (DRAFT) | Christina Adkins | Heidi Martinez; Genevieve Gill | Melanie Best | 000000000F42E7293 C856D4C928B5B390 9E41200024132100.m sg | Withhold | Attorney Client | Email with attorney discussion regarding draft advisory on drop boxes for delivering ballots by mail. |
| DOC_0667570 | Christina Adkins | 8/4/2020 | Outlook Email | RE: Quickparts (DRAFT) | Christina Adkins | Heidi Martinez; Genevieve Gill | Melanie Best | 000000000F42E7293 C856D4C928B5B390 9E41200044132100.m sg | Withhold | Attorney Client | Email with attorney discussion regarding draft advisory on drop boxes for delivering ballots by mail. |
| DOC_0667665 | Christina Adkins | 8/12/2020 | Outlook Email | RE: November Calendar Questions | Lena Proft | Christina Adkins; Melanie Best; Genevieve Gill; Charles Pinney; Krystine Ramon; Elections-Attorneys; David Velez-Perez; Alexa Buxkemper | | 000000000F42E7293 C856D4C928B5B390 9E41200084322100.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion regarding how to schedule the calendar for the November 2020 elections in relation to accepting ABBMs. |
| DOC_0667666 | Christina Adkins | 8/12/2020 | Outlook Email | Re: November Calendar Questions | Christina Adkins | Melanie Best; Genevieve Gill; Charles Pinney; Krystine Ramon; Elections-Attorneys; David Velez-Perez; Alexa Buxkemper; Lena Proft | | 000000000F42E7293 C856D4C928B5B390 9E41200A4322100.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion regarding how to schedule the calendar for the November 2020 elections in relation to accepting ABBMs. |
| DOC_0667667 | Christina Adkins | 8/12/2020 | Outlook Email | RE: November Calendar Questions | Christina Adkins | Lena Proft; Melanie Best; Genevieve Gill; Charles Pinney; Krystine Ramon; Elections-Attorneys; David Velez-Perez; Alexa Buxkemper | | 000000000F42E7293 C856D4C928B5B390 9E41200E4322100.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion regarding how to schedule the calendar for the November 2020 elections in relation to accepting ABBMs. |

| DOC_0667894 | Christina Adkins | 6/12/2020 | Outlook Email | FW: Round 3 ADV2020-XX - Ballot Corrections (CA edits) | Melanie Best | Christina Adkins; Melanie Best | | 000000000F42E7293C856D4C928B5B3909E41200647B2100.msg | Withhold | Attorney Client | Email with attorney discussion about edits to draft of election advisory to county election officials regarding procedures for ballot corrections. |
| DOC_0667925 | Christina Adkins | 6/13/2020 | Outlook Email | RE: Dropping off Voted BBM on election day | Melanie Best | Alexa Buxkemper; Krystine Ramon; Christina Adkins; Elec Legal | Adam Bitter | 000000000F42E7293C856D4C928B5B3909E41200647F2100.msg | Withhold | Attorney Client | Email with attorney discussion about the election code's meaning of early voting clerk regarding how to respond to county's inquiry about dropping off mail-in ballots on election day. |
| DOC_0667926 | Christina Adkins | 6/14/2020 | Outlook Email | Re: Dropping off Voted BBM on election day | Alexa Buxkemper | Melanie Best; Krystine Ramon; Christina Adkins; Elec Legal | Adam Bitter | 000000000F42E7293C856D4C928B5B3909E41200847F2100.msg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion about the election code's meaning of early voting clerk regarding how to respond to county's inquiry about dropping off mail-in ballots on election day. |
| DOC_0667933 | Christina Adkins | 6/15/2020 | Outlook Email | Re: Possible quickpart for voters? | Genevieve Gill | Christina Adkins | | 000000000F42E7293C856D4C928B5B3909E41200A4812100.msg | Withhold | Attorney Client | Email with attorney discussion to draft response to voter inquiries regarding voting by mail eligibility and whether COVID changed the definition of "disability." |
| DOC_0668197 | Christina Adkins | 6/30/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Heidi Martinez | Christina Adkins; Genevieve Gill; Charles Pinney; Melanie Best; Krystine Ramon; Elections-Attorneys | | 000000000F42E7293C856D4C928B5B3909E41200E4C92100.msg | Withhold | Attorney Client; Deliberative Process | Email with attorneys discussing how to answer a voter's question about the ability to vote in the SD14 2020 primary election by a joint ballot by mail. |
| DOC_0668198 | Christina Adkins | 6/30/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Melanie Best | Christina Adkins; Genevieve Gill; Charles Pinney; Heidi Martinez; Krystine Ramon; Elections-Attorneys | | 000000000F42E7293C856D4C928B5B3909E41200024CA2100.msg | Withhold | Attorney Client; Deliberative Process | Email with attorneys discussing how to answer a voter's question about the ability to vote in the SD14 2020 primary election by a joint ballot by mail. |
| DOC_0668200 | Christina Adkins | 6/30/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Genevieve Gill | Melanie Best; Christina Adkins; Charles Pinney; Heidi Martinez; Krystine Ramon; Elections-Attorneys | | 000000000F42E7293C856D4C928B5B3909E41200084CA2100.msg | Withhold | Attorney Client; Deliberative Process | Email with attorneys discussing how to answer a voter's question about the ability to vote in the SD14 2020 primary election by a joint ballot by mail. |

| DOC_0668201 | Christina Adkins | 6/30/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Christina Adkins | Genevieve Gill; Charles Pinney; Heidi Martinez; Melanie Best; Krystine Ramon; Electiones-Attorneys | | 00000000F42E7293C856D4C928B5B3909E41200A4CA2100.msg | Withhold | Attorney Client; Deliberative Process | Email with attorneys discussing how to answer a voter's question about the ability to vote in the SD14 2020 primary election by a joint ballot by mail. |
| DOC_0668202 | Christina Adkins | 6/30/2020 | Outlook Email | Re: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Charles Pinney | Genevieve Gill; Heidi Martinez; Melanie Best; Christina Adkins; Krystine Ramon; Electiones-Attorneys | | 00000000F42E7293C856D4C928B5B3909E41200044CB2100.msg | Withhold | Attorney Client; Deliberative Process | Email with attorneys discussing how to answer a voter's question about the ability to vote in the SD14 2020 primary election by a joint ballot by mail. |
| DOC_0668203 | Christina Adkins | 6/30/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Genevieve Gill | Charles Pinney; Heidi Martinez; Melanie Best; Christina Adkins; Krystine Ramon; Electiones-Attorneys | | 00000000F42E7293C856D4C928B5B3909E41200084CB2100.msg | Withhold | Attorney Client; Deliberative Process | Email with attorneys discussing how to answer a voter's question about the ability to vote in the SD14 2020 primary election by a joint ballot by mail. |
| DOC_0668204 | Christina Adkins | 6/30/2020 | Outlook Email | Re: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Charles Pinney | Heidi Martinez; Genevieve Gill; Melanie Best; Christina Adkins; Krystine Ramon; Electiones-Attorneys | | 00000000F42E7293C856D4C928B5B3909E41200C4CB2100.msg | Withhold | Attorney Client; Deliberative Process | Email with attorneys discussing how to answer a voter's question about the ability to vote in the SD14 2020 primary election by a joint ballot by mail. |
| DOC_0668205 | Christina Adkins | 6/30/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Heidi Martinez | Genevieve Gill; Charles Pinney; Melanie Best; Christina Adkins; Krystine Ramon; Electiones-Attorneys | | 00000000F42E7293C856D4C928B5B3909E41200E4CB2100.msg | Withhold | Attorney Client; Deliberative Process | Email with attorneys discussing how to answer a voter's question about the ability to vote in the SD14 2020 primary election by a joint ballot by mail. |
| DOC_0668206 | Christina Adkins | 6/30/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Heidi Martinez | Charles Pinney; Melanie Best; Christina Adkins; Krystine Ramon; Genevieve Gill; Electiones-Attorneys | | 00000000F42E7293C856D4C928B5B3909E41200044CC2100.msg | Withhold | Attorney Client; Deliberative Process | Email with attorneys discussing how to answer a voter's question about the ability to vote in the SD14 2020 primary election by a joint ballot by mail. |
| DOC_0668207 | Christina Adkins | 6/30/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Genevieve Gill | Heidi Martinez; Charles Pinney; Melanie Best; Christina Adkins; Krystine Ramon; Electiones-Attorneys | | 00000000F42E7293C856D4C928B5B3909E41200024CC2100.msg | Withhold | Attorney Client; Deliberative Process | Email with attorneys discussing how to answer a voter's question about the ability to vote in the SD14 2020 primary election by a joint ballot by mail. |

| DOC_0668209 | Christina Adkins | 6/30/2020 | Outlook Email | Re: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Charles Pinney | Melanie Best; Christina Adkins; Heidi Martinez; Krystine Ramon; Genevieve Gill; Elections-Attorneys | | 00000000F42E7293 C856D4C928B5B390 9E41200E4CC2100. msg | Withhold | Attorney Client; Deliberative Process | Email with attorneys discussing how to answer a voter's question about the ability to vote in the SD14 2020 primary election by a joint ballot by mail. |
| DOC_0668213 | Christina Adkins | 6/29/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Melanie Best | Christina Adkins; Heidi Martinez; Krystine Ramon; Genevieve Gill; Charles Pinney; Elections-Attorneys | | 00000000F42E7293 C856D4C928B5B390 9E41290084CD2100.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorneys discussing how to answer a voter's question about the ability to vote in the SD14 2020 primary election by a joint ballot by mail. |
| DOC_0668215 | Christina Adkins | 6/29/2020 | Outlook Email | RE: Joint Ballot by Mail Issues - SD 14 and Primary Runoff | Christina Adkins | Heidi Martinez; Krystine Ramon; Genevieve Gill; Charles Pinney; Elections-Attorneys | | 00000000F42E7293 C856D4C928B5B390 9E41200C4CD2100. msg | Withhold | Attorney Client; Deliberative Process | Email with attorneys discussing how to answer a voter's question about the ability to vote in the SD14 2020 primary election by a joint ballot by mail. |
| DOC_0668337 | Christina Adkins | 7/14/2020 | Outlook Email | RE: INETMAIL: Voting from Antartica | Keith Ingram | Elections Internet | Adam Bitter; Joe Esparza; Christina Adkins | 00000000F42E7293 C856D4C928B5B390 9E41200C4EF2100. msg | Redact | Attorney Client | Email containing SOS communication about how to respond to legislative constituent inquiry on mail-in voting from Lauren Lumsden of the office of Rep. Dade Phelan. |
| DOC_0668999 | Christina Adkins | 2/27/2020 | Outlook Email | FW: Timely Return of Corrected Ballots | Melanie Best | Christina Adkins | | 00000000F42E7293 C856D4C928B5B390 9E41200247422200.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion regarding draft mass advisory to county officials about timing of counting corrected mail-in ballots from voters that voted early by mail. |
| DOC_0669034 | Christina Adkins | 3/2/2020 | Outlook Email | RE: RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Christina Adkins | Charles Pinney; Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | | 00000000F42E7293 C856D4C928B5B390 9E41200E4822200.m sg | Withhold | Attorney Client | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election. |
| DOC_0669035 | Christina Adkins | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Genevieve Gill | Charles Pinney; Christina Adkins; Heidi Martinez; Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | | 00000000F42E7293 C856D4C928B5B390 9E41200048322200.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election. |

| DOC_0669036 | Christina Adkins | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Christina Adkins | Heidi Martinez; Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | 00000000F42E7293C856D4C928B5B3909E4120064832200.msg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election, including treatment of defective ballots. |
| DOC_0669037 | Christina Adkins | 3/2/2020 | Outlook Email | RE: RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Charles Pinney | Christina Adkins; Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | 00000000F42E7293C856D4C928B5B3909E4120084832200.msg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election. |
| DOC_0669038 | Christina Adkins | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Christina Adkins | Heidi Martinez; Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | 00000000F42E7293C856D4C928B5B3909E41200A4832200.msg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election, including treatment of defective ballots. |
| DOC_0669039 | Christina Adkins | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Christina Adkins | Genevieve Gill; Charles Pinney; Heidi Martinez; Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | 00000000F42E7293C856D4C928B5B3909E4120064842200.msg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election, including treatment of defective ballots. |
| DOC_0669040 | Christina Adkins | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Christina Adkins | Melanie Best; Genevieve Gill; Charles Pinney; Heidi Martinez; Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | 00000000F42E7293C856D4C928B5B3909E41200C4842200.msg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election, including treatment of defective ballots. |
| DOC_0669041 | Christina Adkins | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Christina Adkins | Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | 00000000F42E7293C856D4C928B5B3909E4120004852200.msg | Withhold | Attorney Client | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election. |
| DOC_0669043 | Christina Adkins | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Heidi Martinez | Christina Adkins; Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | 00000000F42E7293C856D4C928B5B3909E4120044852200.msg | Withhold | Attorney Client | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election, including treatment of defective ballots. |

| DOC_0669044 | Christina Adkins | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Charles Pinney | Christina Adkins; Heidi Martinez; Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | | 00000000F42E7293 C856D4C928B5B390 9E41200064852200.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election, including treatment of defective ballots. |
| DOC_0669045 | Christina Adkins | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Melanie Best | Genevieve Gill; Christina Adkins; Charles Pinney; Heidi Martinez; Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | | 00000000F42E7293 C856D4C928B5B390 9E41200064852200.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election, including treatment of defective ballots. |
| DOC_0669046 | Christina Adkins | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Genevieve Gill | Christina Adkins; Charles Pinney; Heidi Martinez; Elections-Attorneys; David Velez-Perez | | 00000000F42E7293 C856D4C928B5B390 9E41200E4852200.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election, including treatment of defective ballots. |
| DOC_0669047 | Christina Adkins | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Christina Adkins | Genevieve Gill; Charles Pinney; Heidi Martinez; Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | | 00000000F42E7293 C856D4C928B5B390 9E41200024862200.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election, including treatment of defective ballots. |
| DOC_0669048 | Christina Adkins | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Melanie Best | Genevieve Gill; Christina Adkins; Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | | 00000000F42E7293 C856D4C928B5B390 9E41200C4862200.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election. |
| DOC_0669049 | Christina Adkins | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Christina Adkins | Genevieve Gill; Elections-Attorneys; David Velez-Perez | | 00000000F42E7293 C856D4C928B5B390 9E41200004872200.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election. |
| DOC_0669050 | Christina Adkins | 3/2/2020 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA- ) - Election Day Reminders | Genevieve Gill | Christina Adkins; Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | | 00000000F42E7293 C856D4C928B5B390 9E41200044872200.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election. |

| DOC_0669051 | Christina Adkins | 3/2/2020 | Outlook Email | MASS EMAIL ADVISORY (CC/EA-) - Election Day Reminders | Christina Adkins | Elections-Attorneys; Alexa Buxkemper; David Velez-Perez | | 00000000F42E7293 C856D4C928B5B390 9E4120064872200.m sg | Withhold | Attorney Client | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election. |
| DOC_0669073 | Christina Adkins | 3/3/2020 | Outlook Email | MASS EMAIL ADVISORY (CC/EA-700) - Election Day Reminders | Christina Adkins | Tiffany Owens | Kristi Hart | 00000000F42E7293 C856D4C928B5B390 9E4120044882200.m sg | Withhold | Attorney Client | Email with attorney discussion of draft mass advisory to counties regarding election day reminders for 2020 primary election. |
| DOC_0669176 | Christina Adkins | 3/19/2020 | Outlook Email | RE: MASS EMAIL ADVISORY - (CC/EA/VR -700) - Questions regarding Advisory 2020-12- Actions for May 2, 2020 Uniform Election (COVID-19) | Christina Adkins | Heidi Martinez; Melanie Best; Charles Pinney; Elections-Attorneys; David Velez-Perez; Alexa Buxkemper | | 00000000F42E7293 C856D4C928B5B390 9E4120024B22200.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft advisory regarding questions about the Governor's proclamation and Advisory 2020-12 about elections and COVID-19. |
| DOC_0669177 | Christina Adkins | 3/19/2020 | Outlook Email | RE: MASS EMAIL ADVISORY - (CC/EA/VR -700) - Questions regarding Advisory 2020-12- Actions for May 2, 2020 Uniform Election (COVID-19) | Heidi Martinez | Charles Pinney; Melanie Best; Christina Adkins; Elections-Attorneys; David Velez-Perez; Alexa Buxkemper | | 00000000F42E7293 C856D4C928B5B390 9E4120014B22200.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft advisory regarding questions about the Governor's proclamation and Advisory 2020-12 about elections and COVID-19. |
| DOC_0669180 | Christina Adkins | 3/19/2020 | Outlook Email | RE: MASS EMAIL ADVISORY - (CC/EA/VR -700) - Questions regarding Advisory 2020-12- Actions for May 2, 2020 Uniform Election (COVID-19) | Genevieve Gill | Charles Pinney; Melanie Best; Christina Adkins; Elections-Attorneys; David Velez-Perez; Alexa Buxkemper | | 00000000F42E7293 C856D4C928B5B390 9E4120C04B22200.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft advisory regarding questions about the Governor's proclamation and Advisory 2020-12 about elections and COVID-19. |
| DOC_0669181 | Christina Adkins | 3/19/2020 | Outlook Email | RE: MASS EMAIL ADVISORY - (CC/EA/VR -700) - Questions regarding Advisory 2020-12- Actions for May 2, 2020 Uniform Election (COVID-19) | Charles Pinney | Melanie Best; Christina Adkins; Elections-Attorneys; David Velez-Perez; Alexa Buxkemper | | 00000000F42E7293 C856D4C928B5B390 9E4120004B32200.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft advisory regarding questions about the Governor's proclamation and Advisory 2020-12 about elections and COVID-19. |
| DOC_0669185 | Christina Adkins | 3/19/2020 | Outlook Email | RE: MASS EMAIL ADVISORY - (CC/EA/VR -700) - Questions regarding Advisory 2020-12- Actions for May 2, 2020 Uniform Election (COVID-19) | Heidi Martinez | Melanie Best; Charles Pinney; Christina Adkins; Elections-Attorneys; David Velez-Perez; Alexa Buxkemper | | 00000000F42E7293 C856D4C928B5B390 9E4120C04B32200.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft advisory regarding questions about the Governor's proclamation and Advisory 2020-12 about elections and COVID-19. |

| DOC_0669194 | Christina Adkins | 3/20/2020 | Outlook Email | RE: MASS EMAIL ADVISORY - (CC/EA/VR -700) - Questions regarding Advisory 2020-12- Actions for May 2, 2020 Uniform Election (COVID-19) | Melanie Best | Charles Pinney; Christina Adkins; Elections-Attorneys; David Velez-Perez; Alexa Buxkemper | | 000000000F42E7293 C856D4C928B5B390 9E412008 4B52200.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft advisory regarding questions about the Governor's proclamation and Advisory 2020-12 about elections and COVID-19. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0669823 | Christina Adkins | 5/11/2020 | Outlook Email | RE: Application to Cancel ABBM and Cancellation Chart | Heidi Martinez | Alexa Buxkemper; Krystine Ramon; Elections-Attorneys | Christina Adkins; David Velez-Perez | 000000000F42E7293 C856D4C928B5B390 9E412004 4522300.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion regarding draft of updated Application to Cancel an ABBM form and creation of a related chart. |
| DOC_0669824 | Christina Adkins | 5/11/2020 | Outlook Email | Re: Application to Cancel ABBM and Cancellation Chart | Alexa Buxkemper | Heidi Martinez; Krystine Ramon; Elections-Attorneys | Christina Adkins; David Velez-Perez | 000000000F42E7293 C856D4C928B5B390 9E412006 4522300.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion regarding draft of updated Application to Cancel an ABBM form and creation of a related chart. |
| DOC_0669826 | Christina Adkins | 5/11/2020 | Outlook Email | RE: Application to Cancel ABBM and Cancellation Chart | Heidi Martinez | Krystine Ramon; Alexa Buxkemper; Elections-Attorneys | Christina Adkins; David Velez-Perez | 000000000F42E7293 C856D4C928B5B390 9E41200E 4522300.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion regarding draft of updated Application to Cancel an ABBM form and related chart. |
| DOC_0671143 | Christina Adkins | 8/24/2021 | Outlook Email | Bettencourt's amendment | Keith Ingram | Adam Bitter; Joe Esparza; Christina Adkins; Kristi Hart | | 000000000F42E7293 C856D4C928B5B390 9E412000 4162600.m sg | Withhold | Attorney Client | Email with attorney discussion of the effect of the proposed Bettencourt amendment to CSSB1 on the SOS Ballot Tracker |
| DOC_0671328 | Christina Adkins | 6/14/2020 | Outlook Email | RE: Possible quickpart for voters? | Adam Bitter | Christina Adkins; Genevieve Gill | | 000000000F42E7293 C856D4C928B5B390 9E41200A 4362000.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion regarding draft quickpart for voter inquiries about voting by mail eligibility in relation to the Texas Supreme Court decision that lack of immunity to COVID-19 was not considered a disability under the Election Code. |
| DOC_0671386 | Christina Adkins | 7/27/2020 | Outlook Email | RE: DRAFT: MASS EMAIL (CC/EA/VR - 940) - Proclamation regarding Early Voting for November 3, 2020 Elections | Adam Bitter | Christina Adkins; Joe Esparza; Keith Ingram | | 000000000F42E7293 C856D4C928B5B390 9E412002 4492000.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney draft and comments from others on that draft of guidance to counties about Governor's proclamation to expand early voting, and in-person delivery of mail ballots. |

| DOC_0671394 | Christina Adkins | 8/4/2020 | Outlook Email | RE: Quickparts (DRAFT) | Heidi Martinez | Christina Adkins; Genevieve Gill | Melanie Best | 000000000F42E7293 C856D4C928B5B390 9E41200844A2000.m sg | Withhold | Attorney Client | Email with attorney draft and comments from others on that draft of guidance to counties about Governor's proclamation to expand early voting, and in-person delivery of mail ballots. |
| DOC_0671396 | Christina Adkins | 8/4/2020 | Outlook Email | RE: Quickparts (DRAFT) | Heidi Martinez | Genevieve Gill; Christina Adkins | Melanie Best | 000000000F42E7293 C856D4C928B5B390 9E41200044B2000.m sg | Withhold | Attorney Client | Email with attorney draft and comments from others on that draft of guidance to counties about Governor's proclamation to expand early voting, and in-person delivery of mail ballots. |
| DOC_0671807 | Christina Adkins | 9/25/2020 | Outlook Email | RE: Early Voting Mandamus | Christina Adkins | Adam Bitter; Keith Ingram; Kristi Hart | | 0000000078ECA431F 0AE5F43954A09E42 C2B0B17E42992000. msg | Withhold | Attorney Client | Email with attorney client communication regarding drafting response to early voting mandamus petition against the Secretary of State. |
| DOC_0671879 | Christina Adkins | 9/28/2020 | Outlook Email | Emails on Hand Delivery | Christina Adkins | Keith Ingram; Adam Bitter | | 0000000078ECA431F 0AE5F43954A09E42 C2B0B17643C2000. msg | Withhold | Attorney Client | Email with attorney communication regarding hand-delivery-of-ballots issues. |
| DOC_0672016 | Christina Adkins | 10/2/2020 | Outlook Email | RE: Draft Quickpart for Ballot Drop Off Questions | Krystine Ramon | Charles Pinney; Christina Adkins; Lena Proft; Elections-Attorneys | | 0000000078ECA431F 0AE5F43954A09E42 C2B0B1764602000.m sg | Withhold | Attorney Client | Email with attorney draft and comments from others on that draft of guidance to counties about Governor's proclamation to expand early voting, and in-person delivery of mail ballots. |
| DOC_0672432 | Christina Adkins | 10/20/2020 | Outlook Email | RE: by mail disability | Christina Adkins | Lena Proft; Heidi Martinez; Melanie Best; Elec Legal | | 0000000078ECA431F 0AE5F43954A09E42 C2B0B1704C72000. msg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion regarding questions received about braille voting by mail and curbside voting for visually impaired voters. |
| DOC_0672986 | Christina Adkins | 8/14/2020 | Outlook Email | FW: DRAFT - MASS EMAIL (CC/EA/VR - 940) - Hand-Delivery of Mail Ballots for November 3, 2020 | Melanie Best | Christina Adkins | | 0000000078ECA431F 0AE5F43954A09E42 C2B0B17844621000.m sg | Withhold | Attorney Client; Deliberative Process | Email with attorney draft and comments from others on that draft of guidance to counties about Governor's proclamation to expand early voting, and in-person delivery of mail ballots. |

| DOC_0672998 | Christina Adkins | 8/17/2020 | Outlook Email | RE: Quickparts (DRAFT) | Melanie Best | Heidi Martinez; Christina Adkins; Genevieve Gill | Elections-Attorneys | 0000000078ECA431F0AE5F43954A09E42C2B0B1764492100.msg | Withhold | Attorney Client; Deliberative Process | Email with attorney draft and comments from others on that draft of guidance to counties about Governor's proclamation to expand early voting, and in-person delivery of mail ballots. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0673034 | Christina Adkins | 8/17/2020 | Outlook Email | RE: Quickparts (DRAFT) | Melanie Best | Heidi Martinez; Christina Adkins; Genevieve Gill; Melanie Best | | 0000000078ECA431F0AE5F43954A09E42C2B0B17A44C2100.msg | Withhold | Attorney Client; Deliberative Process | Email with attorney draft and comments from others on that draft of guidance to counties about Governor's proclamation to expand early voting, and in-person delivery of mail ballots. |
| DOC_0673055 | Christina Adkins | 8/19/2020 | Outlook Email | FW: Quickparts (DRAFT) | Melanie Best | Christina Adkins | | 0000000078ECA431F0AE5F43954A09E42C2B0B1764572100.msg | Withhold | Attorney Client; Deliberative Process | Email with attorney draft and comments from others on that draft of guidance to counties about Governor's proclamation to expand early voting, and in-person delivery of mail ballots. |
| DOC_0678010 | Christina Adkins | 1/15/2022 | Outlook Email | Issues for the ABBM webinar | Heidi Martinez | Christina Adkins | | 0000000035FA4DA94717BF4A823A281E9716D9CB24222200.msg | Withhold | Attorney Client | Email with attorney communication about which ABBM issues to review during webinar. |
| DOC_0678299 | Christina Adkins | 8/6/2020 | Outlook Email | RE: DRAFT - MASS EMAIL (CC/EA/VR - 940) - Hand-Delivery of Mail Ballots for November 3, 2020 | Christina Adkins | Elec Legal | | 0000000035FA4DA94717BF4A823A281E9716D9CBE4D62000.msg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft guidance to election officials about Governor's proclamation on hand delivery of mail ballots before election day. |
| DOC_0678300 | Christina Adkins | 8/6/2020 | Outlook Email | Re: DRAFT - MASS EMAIL (CC/EA/VR - 940) - Hand-Delivery of Mail Ballots for November 3, 2020 | Charles Pinney | Krystine Ramon; Genevieve Gill; Christina Adkins; Elec Legal | | 0000000035FA4DA94717BF4A823A281E9716D9CB24D72000.msg | Withhold | Attorney Client | Email with attorney draft and comment on draft of guidance to election officials about Governor's proclamation on hand delivery of mail ballots before election day. |
| DOC_0678301 | Christina Adkins | 8/6/2020 | Outlook Email | RE: DRAFT - MASS EMAIL (CC/EA/VR - 940) - Hand-Delivery of Mail Ballots for November 3, 2020 | Genevieve Gill | Christina Adkins; Elec Legal | | 0000000035FA4DA94717BF4A823A281E9716D9CB44D72000.msg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft guidance to election officials about Governor's proclamation on hand delivery of mail ballots before election day. |

| DOC_0678302 | Christina Adkins | 8/6/2020 | Outlook Email | RE: DRAFT - MASS EMAIL (CC/EA/VR - 940) - Hand-Delivery of Mail Ballots for November 3, 2020 | Krystine Ramon | Genevieve Gill; Christina Adkins; Elec Legal | | 0000000035FA4DA9 4717BF4A823A281E 9716D9CB84D72000. msg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft guidance to election officials about Governor's proclamation on hand delivery of mail ballots before election day. |
| DOC_0678303 | Christina Adkins | 8/6/2020 | Outlook Email | RE: DRAFT - MASS EMAIL (CC/EA/VR - 940) - Hand-Delivery of Mail Ballots for November 3, 2020 | Heidi Martinez | Krystine Ramon; Genevieve Gill; Christina Adkins; Elec Legal | | 0000000035FA4DA9 4717BF4A823A281E 9716D9CB84D72000. msg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft guidance to election officials about Governor's proclamation on hand delivery of mail ballots before election day. |
| DOC_0678304 | Christina Adkins | 8/6/2020 | Outlook Email | RE: DRAFT - MASS EMAIL (CC/EA/VR - 940) - Hand-Delivery of Mail Ballots for November 3, 2020 | Lena Proft | Melanie Best; Heidi Martinez; Krystine Ramon; Genevieve Gill; Christina Adkins; Elec Legal | | 0000000035FA4DA9 4717BF4A823A281E 9716D9CBA4D72000. msg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft guidance to election officials about Governor's proclamation on hand delivery of mail ballots before election day. |
| DOC_0678305 | Christina Adkins | 8/6/2020 | Outlook Email | RE: DRAFT - MASS EMAIL (CC/EA/VR - 940) - Hand-Delivery of Mail Ballots for November 3, 2020 | Melanie Best | Heidi Martinez; Krystine Ramon; Genevieve Gill; Christina Adkins; Elec Legal | | 0000000035FA4DA9 4717BF4A823A281E 9716D9CB04D82000. msg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft guidance to election officials about Governor's proclamation on hand delivery of mail ballots before election day. |
| DOC_0678321 | Christina Adkins | 8/6/2020 | Outlook Email | DRAFT - MASS EMAIL (CC/EA/VR - 940) - Hand-Delivery of Mail Ballots for November 3, 2020 | Christina Adkins | Elec Legal | | 0000000035FA4DA9 4717BF4A823A281E 9716D9CBA4DA2000 .msg | Withhold | Attorney Client; Deliberative Process | Email with attorney discussion of draft guidance to election officials about Governor's proclamation on hand delivery of mail ballots before election day. |
| DOC_0682424 | Christina Adkins | 2/10/2021 | Outlook Email | Re: Accessible VBM System | Charles Pinney | Christina Adkins; Elec Legal | | 00000000EA87D65F 0E1B604FB976FA0D EE778DE2E48B2100 .msg | Withhold | Attorney Client; Legislative; Deliberative Process | Email from Charles Pinney to other SOS attorneys providing legal analysis of language in draft legislation about accessible vote-by-mail. The analysis is conducted as part of SOS's determination of how to respond to an inquiry by Allison Heinrich, who was the Legislative Director for Rep. John Bucy's office. |
| DOC_0682432 | Christina Adkins | 2/10/2021 | Outlook Email | RE: Accessible VBM System | Keith Ingram | Charles Pinney; Christina Adkins; Elec Legal | | 00000000EA87D65F 0E1B604FB976FA0D EE778DE264902100. msg | Withhold | Attorney Client; Legislative; Deliberative Process | Reply by Keith Ingram to email from Charles Pinney to other SOS attorneys providing legal analysis about accessible vote-by-mail. The analysis is conducted as part of SOS's determination of how to respond to an inquiry by Allison Heinrich, who was the Legislative Director for Rep. John Bucy's office. |

| DOC_0683277 | Christina Adkins | 12/2/2020 | Outlook Email | Goliad County Emails | Christina Adkins | Keith Ingram | 00000000EA87D65F0E1B604FB976FA0DEE778DE204062300.msg | Withhold | Attorney Client | Email with attorney-client communication regarding emails received about election incident in Goliad County. |
| DOC_0701905 | Texas Secretary of State | 1/17/2022 | Microsoft Word 2016 | | Sam Taylor; Adam Bitter | | 1.15.22_ST_Poll Watcher_DRAFT_VOTETEXAS_2022 UPDATES_ENGLISH (AB edits 1.17.22).docx | Withhold | Deliberative Process | General Counsel Adam Bitter's edits to draft of voter registration updates to Vote Texas.org |
| DOC_0701906 | Texas Secretary of State | 1/16/2022 | Adobe Acrobat (PDF) | | Adam Bitter | | 1.17.22 Press Release DRAFT (1.16.22).pdf | Withhold | Attorney Client; Deliberative Process | Email with attorney client communication requesting review of a draft SOS release encouraging eligible voters to register |
| DOC_0701908 | Texas Secretary of State | 1/18/2022 | Microsoft Word 2016 | | Information Technology | | ABBM Advisory.docx | Withhold | Attorney Client | Attorney draft advisory "Changes to Laws Regarding the Application for Ballot by Mail and Federal Post Card Application; House Bill 3920, House Bill 3107, House Bill 1382 " |
| DOC_0701909 | Texas Secretary of State | 6/17/2020 | Microsoft Word 2016 | | Information Technology | | ABBM Update (002).docx | Withhold | Attorney Client | Attorney draft advisory " Application for Ballot by Mail and Annual Application for Ballot by Mail Procedures and FAQs" |
| DOC_0701910 | Texas Secretary of State | 3/13/2020 | Microsoft Word 2016 | | Keith Ingram | | ADV2020-12 -Covid-19 Emergency Procedures (AB edits).docx | Withhold | Attorney Client | Attorney draft of advisory "COVID-19 (Coronavirus) Voting Procedures" |
| DOC_0701911 | Texas Secretary of State | 3/16/2020 | Microsoft Word 2016 | | Keith Ingram | | ADV2020-12 -Covid-19 Emergency Procedures (All edits) - SC 3_13_2020 plus SOS edits.docx | Withhold | Attorney Client | Attorney draft of advisory "COVID-19 (Coronavirus) Voting Procedures" |

| DOC_0701912 | Texas Secretary of State | 3/31/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-14 - COVID-19 (Coronavirus) Voting and Election Procedures (DRAFT) (AB edits v2).docx | Withhold | Attorney Client | Attorney draft of advisory "COVID-19 (Coronavirus) Voting Procedures" |
| DOC_0701913 | Texas Secretary of State | 3/30/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-14 - COVID-19 (Coronavirus) Voting and Election Procedures (DRAFT) (AB edits).docx | Withhold | Attorney Client | Attorney draft of advisory "COVID-19 (Coronavirus) Voting Procedures" |
| DOC_0701914 | Texas Secretary of State | 3/31/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-14 - COVID-19 (Coronavirus) Voting and Election Procedures (DRAFT) 3.31.20 clean.docx | Withhold | Attorney Client | Attorney draft of advisory "COVID-19 (Coronavirus) Voting Procedures" |
| DOC_0701915 | Texas Secretary of State | 3/31/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-14 - COVID-19 (Coronavirus) Voting and Election Procedures (DRAFT) 3.31.20 redline.docx | Withhold | Attorney Client | Attorney draft of advisory "COVID-19 (Coronavirus) Voting Procedures" |
| DOC_0701916 | Texas Secretary of State | 3/30/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-14 - COVID-19 (Coronavirus) Voting and Election Procedures (DRAFT).docx | Withhold | Attorney Client | Attorney draft of advisory "COVID-19 (Coronavirus) Voting Procedures" |
| DOC_0701917 | Texas Secretary of State | 6/20/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX  Best Practices and Procedures for Curbside Voting - SOS DRAFT 6.20.20.docx | Withhold | Attorney Client | Attorney draft of advisory "Curbside Voting Procedures" |
| DOC_0701918 | Texas Secretary of State | 6/22/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX  Best Practices and Procedures for Curbside Voting - SOS DRAFT 6.22.20.docx | Withhold | Attorney Client | Attorney draft of advisory "Curbside Voting Procedures" |

| DOC_0701919 | Texas Secretary of State | 6/24/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX  Best Practices and Procedures for Curbside Voting - SOS DRAFT 6.24.20 clean.docx | Withhold | Attorney Client | Attorney draft of advisory "Curbside Voting Procedures" |
| DOC_0701920 | Texas Secretary of State | 6/24/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX  Best Practices and Procedures for Curbside Voting - SOS DRAFT 6.24.20 redline.docx | Withhold | Attorney Client | Attorney draft of advisory "Curbside Voting Procedures" |
| DOC_0701921 | Texas Secretary of State | 6/24/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX  Best Practices and Procedures for Curbside Voting - SOS DRAFT 6.24.20 rev2 clean.docx | Withhold | Attorney Client | Attorney draft of advisory "Curbside Voting Procedures" |
| DOC_0701922 | Texas Secretary of State | 6/24/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX  Best Practices and Procedures for Curbside Voting - SOS DRAFT 6.24.20 rev2 redline.docx | Withhold | Attorney Client | Attorney draft of advisory "Curbside Voting Procedures" |
| DOC_0701923 | Texas Secretary of State | 6/24/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX  Best Practices and Procedures for Curbside Voting - SOS DRAFT 6.25.20 AM.docx | Withhold | Attorney Client | Attorney draft of advisory "Curbside Voting Procedures" |
| DOC_0701924 | Texas Secretary of State | 6/25/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX  Best Practices and Procedures for Curbside Voting - SOS DRAFT 6.25.20 PM.docx | Withhold | Attorney Client | Attorney draft of advisory "Curbside Voting Procedures" |
| DOC_0701925 | Texas Secretary of State | 6/19/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX  Best Practices and Procedures for Curbside Voting and Alternative Voting (DRAFT) (1) (003).docx | Withhold | Attorney Client | Attorney draft of advisory "Curbside Voting Procedures" |

| DOC_0701926 | Texas Secretary of State | 5/26/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX  Best Practices and Procedures for Curbside Voting and Alternative Voting (DRAFT).docx | Withhold | Attorney Client | Attorney draft of advisory "Curbside Voting Procedures" |
| DOC_0701927 | Texas Secretary of State | 6/22/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX Curbside Voting Procedures (Final).docx | Withhold | Attorney Client | Attorney draft of advisory "Curbside Voting Procedures" |
| DOC_0701928 | Texas Secretary of State | 6/17/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX Procedures for Curbside Voting and Drive-Through Voting (DRAFT).docx | Withhold | Attorney Client | Attorney draft of advisory "Curbside Voting Procedures" |
| DOC_0701929 | Texas Secretary of State | 9/10/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX Straight-Party Voting -- SOS DRAFT 9.10.20.docx | Withhold | Attorney Client | Attorney draft of advisory "NEW LAW:  HB 25 (2017) Elimination of Straight-Party Voting" |
| DOC_0701930 | Texas Secretary of State | 9/11/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX Straight-Party Voting -- SOS DRAFT 9.11.20.docx | Withhold | Attorney Client | Attorney draft of advisory "NEW LAW:  HB 25 (2017) Elimination of Straight-Party Voting" |
| DOC_0701931 | Texas Secretary of State | 9/16/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX Straight-Party Voting -- SOS DRAFT 9.16.20.docx | Withhold | Attorney Client | Attorney draft of advisory "NEW LAW:  HB 25 (2017) Elimination of Straight-Party Voting" |
| DOC_0701932 | Texas Secretary of State | 9/6/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX Straight-Party Voting (DRAFT).docx | Withhold | Attorney Client | Attorney draft of advisory "NEW LAW:  HB 25 (2017) Elimination of Straight-Party Voting" |

| DOC_0701933 | Texas Secretary of State | 6/9/2020 | Microsoft Word 2016 | | Keith Ingram | | ADV2020-XX Voting In Person During COVID-19 -- SOS DRAFT 6.9.20.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |
| DOC_0701934 | Texas Secretary of State | 6/10/2020 | Microsoft Word 2016 | | Keith Ingram | | ADV2020-XX Voting In Person During COVID-19 -- SOS DRAFT 6.10.20 clean.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |
| DOC_0701935 | Texas Secretary of State | 6/10/2020 | Microsoft Word 2016 | | Keith Ingram | | ADV2020-XX Voting In Person During COVID-19 -- SOS DRAFT 6.10.20 redline.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |
| DOC_0701936 | Texas Secretary of State | 6/14/2020 | Microsoft Word 2016 | | Keith Ingram | | ADV2020-XX Voting In Person During COVID-19 -- SOS DRAFT 6.12.20 redline.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |
| DOC_0701937 | Texas Secretary of State | 6/18/2020 | Microsoft Word 2016 | | Keith Ingram | | ADV2020-XX Voting In Person During COVID-19 -- SOS DRAFT 6.15.20 clean.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |
| DOC_0701938 | Texas Secretary of State | 6/15/2020 | Microsoft Word 2016 | | Keith Ingram | | ADV2020-XX Voting In Person During COVID-19 -- SOS DRAFT 6.15.20 redline for Christina.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |
| DOC_0701939 | Texas Secretary of State | 6/15/2020 | Microsoft Word 2016 | | Keith Ingram | | ADV2020-XX Voting In Person During COVID-19 -- SOS DRAFT 6.15.20 redline for OOG.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |

| DOC_0701940 | Texas Secretary of State | 6/15/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX Voting In Person During COVID-19 -- SOS DRAFT 6.15.20 redline for SOS.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0701941 | Texas Secretary of State | 6/15/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX Voting In Person During COVID-19 -- SOS DRAFT 6.15.20.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |
| DOC_0701942 | Texas Secretary of State | 6/16/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX Voting In Person During COVID-19 -- SOS DRAFT 6.16.20 w-OOG edits.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |
| DOC_0701943 | Texas Secretary of State | 6/17/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX Voting In Person During COVID-19 -- SOS DRAFT 6.17.20 - addtl AB edits.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |
| DOC_0701944 | Texas Secretary of State | 6/16/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX Voting In Person During COVID-19 -- SOS DRAFT 6.17.20 - OOG +OAG Round 1 edits.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |
| DOC_0701945 | Texas Secretary of State | 6/18/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX Voting In Person During COVID-19 -- SOS DRAFT 6.18.20 - AB + OAG edits CLEAN.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |
| DOC_0701946 | Texas Secretary of State | 6/18/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX Voting In Person During COVID-19 -- SOS DRAFT 6.18.20 - AB + OAG edits REDLINE.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |

| DOC_0701947 | Texas Secretary of State | 6/18/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX Voting In Person During COVID-19 -- SOS DRAFT 6.18.20 11 am clean.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0701948 | Texas Secretary of State | 6/18/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX Voting In Person During COVID-19 -- SOS DRAFT 6.18.20 11 am redline.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |
| DOC_0701949 | Texas Secretary of State | 6/5/2020 | Microsoft Word 2016 | | Keith Ingram | | | ADV2020-XX Voting In Person During COVID-19 (CA edits) - with AB edits.docx | Withhold | Attorney Client | Attorney draft of advisory "Voting In Person During COVID-19" |
| DOC_0701950 | Texas Secretary of State | 7/21/2021 | Microsoft Word 2016 | | Keith Ingram; Adam Bitter | | | ADV2021-09 - Legislative Update (DRAFT) - AB edits 7.21.21.docx | Withhold | Attorney Client | Attorney draft of advisory on "2021 Legislative Summary – 87th Regular Session" |
| DOC_0701951 | Texas Secretary of State | 7/30/2021 | Microsoft Word 2016 | | Keith Ingram | | | ADV2021-09 - Legislative Update 7.30.21.docx | Withhold | Attorney Client | Attorney draft of advisory on "2021 Legislative Summary – 87th Regular Session" |
| DOC_0701952 | Texas Secretary of State | 7/23/2021 | Microsoft Word 2016 | | Keith Ingram | | | ADV2021-09 - Legislative Update SOS DRAFT 7.23.21.docx | Withhold | Attorney Client | Attorney draft of advisory on "2021 Legislative Summary – 87th Regular Session" |
| DOC_0701953 | Texas Secretary of State | 8/26/2021 | Microsoft Word 2016 | | Keith Ingram | | | ADV2021-XX - EVBB & CCS Training.docx | Withhold | Attorney Client | Attorney draft of advisory "NEW LAW:  Training required for EVBB & CCS - House Bill 3107 87R" |

| DOC_0701954 | Texas Secretary of State | 9/9/2021 | Microsoft Word 2016 | | Keith Ingram; Adam Bitter | | ADV2021-XX-New Application for Ballot by Mail - AB revs 9.9.21.docx | Withhold | Attorney Client | Attorney draft of advisory "Changes to Laws Regarding the Application for Ballot by Mail and Federal Post Card Application; House Bill 3920, House Bill 3107, House Bill 1382" |
| DOC_0701955 | Texas Secretary of State | 2/1/2022 | Microsoft Word 2016 | | Keith Ingram | | ADV2021-XX-New Application for Ballot by Mail.docx | Withhold | Attorney Client | Attorney draft of advisory on "Changes to Laws Regarding the Application for Ballot by Mail and Federal Post Card Application; House Bill 3920, House Bill 3107, House Bill 1382, and Senate Bill 1" |
| DOC_0701956 | Texas Secretary of State | 8/31/2021 | Microsoft Word 2016 | | Keith Ingram | | ADV2021-XX-NEW LAW-Application for Ballot by Mail.docx | Withhold | Attorney Client | Attorney draft of advisory on "Changes to Laws Regarding the Application for Ballot by Mail and Federal Post Card Application; House Bill 3920, House Bill 3107, House Bill 1382" |
| DOC_0701957 | Texas Secretary of State | 4/23/2022 | Microsoft Word 97/98 | | Keith Ingram | | ADV2022-XX Canvass and Recount Deadlines for May 7 2022 Election of Cities School Districts and Other Political Subdivisions (DRAFT) (4.23.22 revs).doc | Withhold | Attorney Client | Attorney draft of advisory on "Canvass and Recount Deadlines for the May 7, 2022 Elections of Cities, School Districts and Other Political Subdivisions " |
| DOC_0701958 | Texas Secretary of State | 5/1/2022 | Microsoft Word 97/98 | | Keith Ingram | | ADV2022-XX - Post-Election Procedures and Qualifying for Office for the May 7 2022 Election (DRAFT2) (5.1.22 revs).doc | Withhold | Attorney Client | Attorney draft of advisory on "Post-Election Procedures and Qualifying for Office for the May 7, 2022 Uniform Election Date" |
| DOC_0701959 | Texas Secretary of State | 4/25/2022 | Microsoft Word 2016 | | Keith Ingram | | ADV2022-XX Additional Ballot by Mail Procedures for May Uniform and Primary Runoff (4.25.22 revs) (1).docx | Withhold | Attorney Client | Attorney draft of advisory "Additional Ballot by Mail Procedures for May Uniform Election and Primary Runoff Election" |
| DOC_0701960 | Texas Secretary of State | 4/26/2022 | Microsoft Word 2016 | | Keith Ingram | | ADV2022-XX Additional Ballot by Mail Procedures for May Uniform and Primary Runoff (4.25.22 revs).docx | Withhold | Attorney Client | Attorney draft of advisory "Additional Ballot by Mail Procedures for May Uniform Election and Primary Runoff Election" |

| DOC_0701961 | Texas Secretary of State | 5/3/2020 | Microsoft Word 2016 | | Alexa Buxkemper | | | Alexa's Edits 5-16 - Instructions (clean).docx | Withhold | Deliberative Process | SOS draft of form "Notice of Rejected Application for Ballot by Mail" |
| DOC_0701962 | Texas Secretary of State | 5/3/2020 | Microsoft Word 2016 | | Alexa Buxkemper | | | Alexa's Edits 5-16 - Notice of Rejected Application for Ballot by Mail (DRAFT) (clean-English version).docx | Withhold | Deliberative Process | SOS draft of form "Notice of Rejected Application for Ballot by Mail" |
| DOC_0701963 | Texas Secretary of State | 10/1/2021 | Microsoft Word 2016 | | Sam Taylor | | | Audit Comparison TPs (AB edits).docx | Withhold | Attorney Client; Deliberative Process | Internal draft of Texas Secretary of State Full Forensic Audit of 2020 Elections with Adam Bitter's comments and edits. |
| DOC_0701964 | Texas Secretary of State | 4/17/2022 | Microsoft Word 2016 | | Heidi Martinez | | | AVISO DE DEFECTO DEL SOBRE 6-12.docx | Withhold | Attorney client; Deliberative Process | Attorney draft of Notice of Rejected ABBM |
| DOC_0701965 | Texas Secretary of State | 4/15/2022 | Microsoft Word 2016 | | Heidi Martinez | | | AVISO DE DEFECTO DEL SOBRE.docx | Withhold | Attorney client; Deliberative Process | SOS internal draft of Notice of Rejected ABBM |
| DOC_0701968 | Texas Secretary of State | 7/27/2020 | Microsoft Word 2016 | | Information Technology is listed as the author. Document includes edits likely suggested by an attorney, but we are unable to match the document to a specific individual | | | Dear Voter Letter- November 2020 General (English) - SOS DRAFT 7.27.20.docx | Withhold | Deliberative Process | Internal draft SOS advisory on ballot by mail and signature matching procedure. |
| DOC_0701969 | Texas Secretary of State | 7/28/2020 | Microsoft Word 2016 | | Document includes edits likely suggested by an attorney, but we are unable to match the document to a specific individual | | | Dear Voter Letter- November 2020 General (English) - SOS DRAFT 7.28.20 - redline.docx | Withhold | Deliberative Process | Internal draft SOS advisory on ballot by mail and signature matching procedure. |

| DOC_0701970 | Texas Secretary of State | 7/28/2020 | Microsoft Word 2016 | | We are unable to match the draft document to a specific individual | | Dear Voter Letter-November 2020 General (English) - SOS DRAFT 7.28.20.docx | Withhold | Deliberative Process | Internal draft SOS advisory on ballot by mail and signature matching procedure. |
| DOC_0701971 | Texas Secretary of State | 4/13/2022 | Microsoft Word 2016 | | Document includes edits likely suggested by an attorney, but we are unable to match the document to a specific individual | | DRAFT 6-3 Notice of Rej ABBM-Revised (4.1.22) (1).docx | Withhold | Deliberative Process | Internal SOS draft of Notice of Rejected Application for Ballot by Mail form |
| DOC_0701972 | Texas Secretary of State | 4/4/2022 | Microsoft Word 2016 | | Document includes edits likely suggested by an attorney, but we are unable to match the document to a specific individual | | DRAFT 6-3 Notice of Rej ABBM-Revised (4.1.22).docx | Withhold | Deliberative Process | Internal SOS draft of Notice of Rejected Application for Ballot by Mail form |
| DOC_0701973 | Texas Secretary of State | 4/29/2022 | Microsoft Word 2016 | | Document includes edits likely suggested by an attorney, but we are unable to match the document to a specific individual | | DRAFT 6-3 Notice of Rej ABBM-Revised (4.29.22).docx | Withhold | Deliberative Process | Internal SOS draft of Notice of Rejected Application for Ballot by Mail form |
| DOC_0701974 | Texas Secretary of State | 5/4/2022 | Microsoft Word 2016 | | Document includes edits likely suggested by an attorney, but we are unable to match the document to a specific individual | | DRAFT 6-3 Notice of Rej ABBM-Revised (5.4.22) clean.docx | Withhold | Deliberative Process | Internal SOS draft of Notice of Rejected Application for Ballot by Mail form |
| DOC_0701975 | Texas Secretary of State | 5/4/2022 | Microsoft Word 2016 | | Document includes edits likely suggested by an attorney, but we are unable to match the document to a specific individual | | DRAFT 6-3 Notice of Rej ABBM-Revised (5.4.22) redline.docx | Withhold | Deliberative Process | Internal SOS draft of Notice of Rejected Application for Ballot by Mail form |
| DOC_0701977 | Texas Secretary of State | 2/16/2022 | Microsoft Word 2016 | | Elizabeth Hawkins | | Election Day Closing the Polls Checklist - 2.16.22 revs.docx | Withhold | Deliberative Process | Internal SOS draft of the election day checklist "Election Day - Closing the Polling Place Checklist" |

| DOC_0701978 | Texas Secretary of State | 2/16/2022 | Microsoft Word 2016 | | Alexa Buxkemper | | Election Day Opening the Polls Checklist - 2.16.22 revs.docx | Withhold | Deliberative Process | Internal SOS draft of the election day checklist "Election Day - Closing the Polling Place Checklist" |
| DOC_0701979 | Texas Secretary of State | 4/5/2022 | Microsoft PowerPoint 2016 | | Lena Proft | | Election Workers Webinar (CSO 2022).pptx | Withhold | Attorney Client | Attorney draft presentation "Election Workers and Officials" |
| DOC_0701983 | Texas Secretary of State | 1/25/2022 | Microsoft Word 2016 | | Alexa Buxkemper | | FINAL 5-17 SB1 - EV Clerk Cancellation Application 2022 (1.25.22 rev).docx | Withhold | Deliberative Process | Internal SOS draft form "Request to Cancel Ballot by Mail for Use in the Early Voting Clerk's Office" |
| DOC_0701984 | Texas Secretary of State | 1/19/2022 | Microsoft Word 2016 | | Alexa Buxkemper | | FINAL Documentation for Person Providing Transportation (redline).docx | Withhold | Deliberative Process | Internal SOS draft form "Information of Person that Provided Transportation to Seven or More Voters for Curbside Voting" |
| DOC_0701985 | Texas Secretary of State | 4/13/2022 | Microsoft Word 2016 | | Alexa Buxkemper | | FINAL EVC Notice of Carrier Defect Mailed +Corrective Action Form-Revised 3-22-22 (4.13.22 rev) (1).docx | Withhold | Deliberative Process | Internal SOS draft form "Notice of Carrier Defect Issued by the Early Voting Clerk" |
| DOC_0701986 | Texas Secretary of State | 4/15/2022 | Microsoft Word 2016 | | Alexa Buxkemper | | FINAL EVC Notice of Carrier Defect Mailed +Corrective Action Form-Revised 3-22-22 (4.13.22 rev).docx | Withhold | Deliberative Process | Internal SOS draft form "Notice of Carrier Defect Issued by the Early Voting Clerk" |
| DOC_0701987 | Texas Secretary of State | 4/17/2022 | Microsoft Word 2016 | | Alexa Buxkemper | | Final EVC Notice of Carrier Defect Phone + Corrective Action (6 12).docx | Withhold | Deliberative Process | Internal SOS draft form "Notice of Carrier Defect Issued by the Early Voting Clerk" |

| DOC_0701988 | Texas Secretary of State | 4/13/2022 | Microsoft Word 2016 | | Alexa Buxkemper | | | FINAL EVC Notice of Carrier DefectPhone +Corrective Action Form-Revised (4.13.22 rev).docx | Withhold | Deliberative Process | Internal SOS draft form "Notice of Carrier Defect Issued by the Early Voting Clerk" |
| DOC_0701989 | Texas Secretary of State | 1/14/2022 | Microsoft Word 2016 | | Alexa Buxkemper | | | FINAL SB1 - Oath of Assistance and Interpreter - 1.14.22 (redline).docx | Withhold | Deliberative Process | Internal SOS draft form "Oath of Assistance" |
| DOC_0701990 | Texas Secretary of State | 8/27/2020 | Microsoft Word 97/98 | | Keith Ingram | | | K. Ingram Letter to C. Hollins - SOS DRAFT 8.27.20 (1200 pm).doc | Withhold | Attorney Client | Attorney draft of letter to Harris County Clerk Chris Hollins regarding mailings of unsolicited applications for ballot by mail |
| DOC_0701991 | Texas Secretary of State | 8/27/2020 | Microsoft Word 97/98 | | Keith Ingram | | | K. Ingram Letter to C. Hollins - SOS DRAFT 8.27.20 am.doc | Withhold | Attorney Client | Attorney draft of letter to Harris County Clerk Chris Hollins regarding mailings of unsolicited applications for ballot by mail |
| DOC_0701992 | Texas Secretary of State | 1/4/2022 | Microsoft PowerPoint 2016 | | Keith Ingram; Christina Adkins | | | Legislative Update for TAEA 1.5.22 rev.pptx | Withhold | Attorney Client | Attorney draft presentation "2021 Legislative Updates" |
| DOC_0701993 | Texas Secretary of State | 4/21/2022 | Microsoft Word 2016 | | Keith Ingram | | | May Uniform and Primary Runoff.docx | Withhold | Attorney Client | Attorney draft of  election advisory "Additional Ballot by Mail Procedures for May Uniform Election and Runoff Election" |
| DOC_0701994 | Texas Secretary of State | 6/25/2021 | Microsoft Word 2016 | | Adam Bitter | | | November 2 2021 (DRAFT) (AB revisions) clean.docx | Withhold | Attorney Client | Attorney draft of 11/2/21 Election Law Calendar |

| DOC_0701995 | Texas Secretary of State | 6/24/2021 | Microsoft Word 2016 | | Adam Bitter | | November 2 2021 (DRAFT) (AB revisions).docx | Withhold | Attorney Client | Attorney draft of 11/2/21 Election Law Calendar |
| DOC_0701996 | Texas Secretary of State | 4/29/2022 | Microsoft Word 2016 | | Heidi Martinez | | November 8 2022 Election Law Calendar (DRAFT) (1).docx | Withhold | Attorney Client | Attorney draft of 11/8/22 Election Law Calendar |
| DOC_0701997 | Texas Secretary of State | 4/25/2022 | Microsoft Word 2016 | | Heidi Martinez | | November 8 2022 Election Law Calendar (LP edits).docx | Withhold | Attorney Client | Attorney draft of 11/8/22 Election Law Calendar |
| DOC_0701998 | Texas Secretary of State | 4/20/2022 | Microsoft Word 2016 | | Heidi Martinez | | November 8 2022 Election Law Calendar (LP edits)_2.docx | Withhold | Attorney Client | Attorney draft of 11/8/22 Election Law Calendar |
| DOC_0701999 | Texas Secretary of State | 4/14/2022 | Microsoft Word 2016 | | Heidi Martinez | | November 8, 2022 Election Law Calendar (DRAFT).docx | Withhold | Attorney Client | Attorney draft of 11/8/22 Election Law Calendar |
| DOC_0702000 | Texas Secretary of State | 6/7/2021 | Microsoft PowerPoint 2016 | | Christina Adkins; Kristi Hart | | PowerPoint2021 SOS Updates (TACA).pptx | Withhold | Deliberative Process | Internal SOS draft of presentation "SOS Updates 2021" |
| DOC_0702002 | Texas Secretary of State | 4/6/2022 | Microsoft Word 2016 | | Andria Perales | | Proposed Exam Questions for Poll Watchers_lp edits.docx | Withhold | Deliberative Process | Internal SOS draft of proposed exam for poll watchers |

| DOC_0702003 | Texas Secretary of State | 4/26/2022 | Microsoft Word 2016 | | Andria Perales | | | Proposed Exam Questions for Poll Watchers_lp edits2.docx | Withhold | Deliberative Process | Internal SOS draft of proposed exam for poll watchers |
| DOC_0702004 | Texas Secretary of State | 9/18/2020 | Microsoft Word 2016 | | Briana Godbey | | | SOS Submission to House Elections Committee - DRAFT 9.17.20 (w-KI edits).docx | Withhold | Deliberative Process | Internal SOS draft of letter to legislature on implementation of election bills HB933, HB1421, HB2504, HB4130. |
| DOC_0702005 | Texas Secretary of State | 9/17/2020 | Microsoft Word 2016 | | Briana Godbey | | | SOS Submission to House Elections Committee - DRAFT 9.17.20.docx | Withhold | Deliberative Process | Internal SOS draft of letter to legislature on implementation of election bills HB933, HB1421, HB2504, HB4130. |
| DOC_0702006 | Texas Secretary of State | 9/18/2020 | Microsoft Word 2016 | | Briana Godbey | | | SOS Submission to House Elections Committee - DRAFT 9.18.20.docx | Withhold | Deliberative Process | Internal SOS draft of letter to legislature on implementation of election bills HB933, HB1421, HB2504, HB4130. |
| DOC_0702007 | Texas Secretary of State | 9/19/2020 | Microsoft Word 2016 | | Briana Godbey | | | SOS Submission to House Elections Committee - DRAFT 9.19.20.docx | Withhold | Deliberative Process | Internal SOS draft of letter to legislature on implementation of election bills HB933, HB1421, HB2504, HB4130. |
| DOC_0702008 | Texas Secretary of State | 3/25/2022 | Microsoft Word 2016 | | Adam Bitter | | | Texas SOS Letter to Rep. Gonzalez 3.25.22 DRAFT v2.docx | Withhold | Attorney Client; Deliberative Process | Internal draft of letter from Adam Bitter to Rep. Gonzalez on number of ABBM received in 2022 primary. |
| DOC_0702009 | Texas Secretary of State | 3/25/2022 | Microsoft Word 2016 | | Adam Bitter | | | Texas SOS Letter to Rep. Gonzalez 3.25.22 DRAFT.docx | Withhold | Attorney Client; Deliberative Process | Internal draft of letter from Adam Bitter to Rep. Gonzalez on number of ABBM received in 2022 primary. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0702010 | Texas Secretary of State | 10/2/2021 | Microsoft Word 2016 | | Adam Bitter | | | V2_The Texas Forensic Audit (AB edits).docx | Withhold | Attorney Client; Deliberative Process | Adam Bitter comments on internal draft of SOS statement on forensic audit of 2020 election |
| DOC_0702011 | Texas Secretary of State | 1/16/2022 | Adobe Acrobat (PDF) | | Adam Bitter | | | VoteTexas Updates - 1.16.22 DRAFT.pdf | Withhold | Attorney Client; Deliberative Process | Adam Bitter comments on internal SOS draft of voter registration FAQ updates to VoteTexas |
| DOC_0702878 | Texas OAG | 5/12/2022 | Adobe Acrobat (PDF) | | Wayne Rubio | | | Current Working Copy - Case Openings.pdf | Withhold | Investigative | Spreadsheet "Instances of Suspected Illegal Voting Since 3/1/18 - Cases Opened," which contains information about current investigations of election fraud. |
| DOC_0702879 | Texas OAG | 5/12/2022 | Adobe Acrobat (PDF) | | Wayne Rubio | | | EIU - CASE Tracking.pdf | Withhold | Investigative | Spreadsheet containing list of fraud investigation cases referred to OAG and still pending. |
| STATE066450 | Heidi Martinez | 6/18/2021 | Outlook Email | FW: Absentee Ballot | Heidi Martinez | Melanie Best | | 0000000038669E14B 9CFAD4CA90F5756 C37EA3D324152200. msg | Redact | Attorney Client; Deliberative Process | Email with attorney discussion about draft response language on Texas election code's explanation of "home base" in voter registration to public inquiry about mail in ballots from a military family in Michigan that previously lived in Texas. |
| STATE069250 | Kristi Hart | 9/29/2021 | Outlook Email | RE: 2020 Voter Registration Data | Kate Fisher | Adam Bitter | Adam Bitter; Kristi Hart | 00000000FD2BBD36 F18CC84E98BA3493 6FCFC69604132500. msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to public inquiry about 2020 election and duplicate voter profiles in county registration lists. |
| STATE071776 | Kristi Hart | 9/9/2021 | Outlook Email | RE: recent emails | Beva Kellison | Kristi Hart | Beva Kellison | 000000007D68A61E5 A6BFA47998F8B97C 506031F24D52000.m sg | Redact | Deliberative Process | Email containing internal deliberations among staff about how to reply to an outside party's request for advisories and webinars that were only for county election officials. |

| STATE087404 | Joe Esparza | 11/8/2020 | Outlook Email | Re: FOR REVIEW: November 3rd General Election Thank You Video Script | Stephen Chang | Adam Bitter; Ruth Hughs; Teresa Farfan; Joe Esparza | 00000000E4E8B1F37 942764E9AD69F913 3678E6E64DA2100. msg | Withhold | Deliberative Process | Pre-decisional internal discussion and draft editing of video script for Secretary Hughs' thank you video regarding the November 2020 General Election and turnout numbers. |
| STATE087405 | Joe Esparza | 11/8/2020 | Outlook Email | FOR REVIEW: November 3rd General Election Thank You Video Script | Stephen Chang | Joe Esparza; Adam Bitter; Ruth Hughs; Teresa Farfan | 00000000E4E8B1F37 942764E9AD69F913 3678E6EA4DA2100. msg | Withhold | Deliberative Process | Pre-decisional internal discussion and draft editing of video script for Secretary Hughs' thank you video regarding the November 2020 General Election. |
| STATE087406 | Joe Esparza | 11/8/2020 | Microsoft Word 2016 | | Stephen Chang | | November 3rd General Election Thank You Video Script DRAFT 1 SC.docx | Withhold | Deliberative Process | Internal draft of video script for Secretary Hughs' thank you video regarding the November 2020 General Election and turnout. |
| STATE087409 | Joe Esparza | 11/9/2020 | Outlook Email | RE: FOR REVIEW: November 3rd General Election Thank You Video Script | Stephen Chang | Ruth Hughs; Teresa Farfan; Joe Esparza; Adam Bitter | 00000000E4E8B1F37 942764E9AD69F913 3678E6EA4DB2100. msg | Withhold | Deliberative Process | Pre-decisional internal discussion and draft editing of video script for Secretary Hughs' thank you video regarding the November 2020 General Election. |
| STATE087413 | Joe Esparza | 11/9/2020 | Outlook Email | Re: FOR REVIEW: November 3rd General Election Thank You Video Script | Ruth Hughs | Stephen Chang; Teresa Farfan; Joe Esparza; Adam Bitter | 00000000E4E8B1F37 942764E9AD69F913 3678E6EE4DB2100. msg | Withhold | Deliberative Process | Pre-decisional internal discussion and draft editing of video script for Secretary Hughs' thank you video regarding the November 2020 General Election. |
| STATE087417 | Joe Esparza | 11/9/2020 | Outlook Email | RE: FOR REVIEW: November 3rd General Election Thank You Video Script | Stephen Chang | Ruth Hughs; Teresa Farfan; Joe Esparza; Adam Bitter | 00000000E4E8B1F37 942764E9AD69F913 3678E6EE4DD2100. msg | Withhold | Deliberative Process | Pre-decisional internal discussion and draft editing of video script for Secretary Hughs' thank you video regarding the November 2020 General Election. |
| STATE087421 | Joe Esparza | 11/9/2020 | Outlook Email | RE: FOR REVIEW: November 3rd General Election Thank You Video Script | Stephen Chang | Ruth Hughs; Teresa Farfan; Joe Esparza; Adam Bitter | 00000000E4E8B1F37 942764E9AD69F913 3678E6E64DE2100. msg | Withhold | Deliberative Process | Pre-decisional internal discussion and draft editing of video script for Secretary Hughs' thank you video regarding the November 2020 General Election. |

| STATE087424 | Joe Esparza | 11/9/2020 | Outlook Email | Re: FOR REVIEW: November 3rd General Election Thank You Video Script | Ruth Hughs | Stephen Chang; Teresa Farfan; Joe Esparza; Adam Bitter | | 00000000E4E8B1F37 942764E9AD69F913 3678E6E84DE2100. msg | Withhold | Deliberative Process | Pre-decisional internal discussion and draft editing of video script for Secretary Hughs' thank you video regarding the November 2020 General Election. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| STATE087427 | Joe Esparza | 11/9/2020 | Outlook Email | RE: FOR REVIEW: November 3rd General Election Thank You Video Script | Stephen Chang | Teresa Farfan; Ruth Hughs; Joe Esparza; Adam Bitter | | 00000000E4E8B1F37 942764E9AD69F913 3678E6EA14E02100. msg | Withhold | Deliberative Process | Pre-decisional internal discussion and draft editing of video script for Secretary Hughs' thank you video regarding the November 2020 General Election. |
| STATE087430 | Joe Esparza | 11/9/2020 | Outlook Email | RE: FOR REVIEW: November 3rd General Election Thank You Video Script | Stephen Chang | Teresa Farfan; Ruth Hughs; Joe Esparza; Adam Bitter | | 00000000E4E8B1F37 942764E9AD69F913 3678E6E24E12100.m sg | Withhold | Deliberative Process | Pre-decisional internal discussion and draft editing of video script for Secretary Hughs' thank you video regarding the November 2020 General Election. |
| STATE087433 | Joe Esparza | 11/9/2020 | Outlook Email | RE: FOR REVIEW: November 3rd General Election Thank You Video Script | Teresa Farfan | Ruth Hughs; Stephen Chang; Joe Esparza; Adam Bitter | | 00000000E4E8B1F37 942764E9AD69F913 3678E6EC4E12100. msg | Withhold | Deliberative Process | Pre-decisional internal discussion and draft editing of video script for Secretary Hughs' thank you video regarding the November 2020 General Election. |
| STATE087436 | Joe Esparza | 11/9/2020 | Outlook Email | Re: FOR REVIEW: November 3rd General Election Thank You Video Script | Ruth Hughs | Stephen Chang; Joe Esparza; Adam Bitter; Teresa Farfan | | 00000000E4E8B1F37 942764E9AD69F913 3678E6E64E22100.m sg | Withhold | Deliberative Process | Pre-decisional internal discussion and draft editing of video script for Secretary Hughs' thank you video regarding the November 2020 General Election. |
| STATE087439 | Joe Esparza | 11/9/2020 | Outlook Email | RE: FOR REVIEW: November 3rd General Election Thank You Video Script | Stephen Chang | Ruth Hughs; Joe Esparza; Adam Bitter; Teresa Farfan | | 00000000E4E8B1F37 942764E9AD69F913 3678E6E84E22100.m sg | Withhold | Deliberative Process | Pre-decisional internal discussion and draft editing of video script for Secretary Hughs' thank you video regarding the November 2020 General Election. |
| STATE087441 | Joe Esparza | 11/9/2020 | Outlook Email | RE: FOR REVIEW: November 3rd General Election Thank You Video Script | Stephen Chang | Ruth Hughs; Joe Esparza; Adam Bitter; Teresa Farfan | | 00000000E4E8B1F37 942764E9AD69F913 3678E6EC4E22100. msg | Withhold | Deliberative Process | Pre-decisional internal discussion and draft editing of video script for Secretary Hughs' thank you video regarding the November 2020 General Election. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE087443 | Joe Esparza | 11/9/2020 | Outlook Email | Re: FOR REVIEW: November 3rd General Election Thank You Video Script | Ruth Hughs | Stephen Chang; Joe Esparza; Adam Bitter; Teresa Farfan | | 00000000E4E8B1F37 942764E9AD69F913 3678E6EC4E32100. msg | Withhold | Deliberative Process | Pre-decisional internal discussion and draft editing of video script for Secretary Hughs' thank you video regarding the November 2020 General Election. |
| STATE090961 | Chuck Pinney | 8/26/2020 | Outlook Email | Re: Questions regarding mail in ballots | Charles Pinney | Christina Adkins | | 00000003C1B5F3C E71D2C4E90563F14 26B6A864245F2400. msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorney and Legal Director featuring draft response to public inquiry regarding dropping off and curing defective mail-in ballots. |
| STATE091103 | Chuck Pinney | 9/29/2020 | Outlook Email | Re: Possible Harrison County Voter Fraud | Charles Pinney | Kristi Hart | | 0000000071401 0BDF B693B488BAE89C78 2D24010C4172700.m sg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to allegations of election fraud (deceased voter) sent by Harrison County official. |
| STATE091153 | Elections Internet | 4/16/2020 | Outlook Email | RE: Urgent: Vote by Mail Machine | Kristi Hart | Elections Internet | Tiffany Owens | 0000000031 8D9F297 557E0428637 3A60C4 ADCA4FA42A2200.m sg | Redact | Deliberative Process | Email with internal discussion regarding how to respond to election security inquiry from Tritek Technologies, Inc. |
| STATE091288 | Elections Internet | 5/6/2020 | Outlook Email | RE: VOTE BY MAIL APPLICATIONS | Beva Kellison | Elections Internet; Ernest Fuentes | Kristi Hart | 0000000090C3R26B 1C96C4BAAA05A1A A3B127A1C4882B00. msg | Redact | Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to request for 100 ABBMs. |
| STATE091289 | Elections Internet | 5/6/2020 | Outlook Email | RE: VOTE BY MAIL APPLICATIONS | Ernest Fuentes | Beva Kellison; Elections Internet | Kristi Hart | 0000000090C3R26B 1C96C4BAAA05A1A A3B127A1E4882B00. msg | Redact | Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to request for 100 ABBMs. |
| STATE091299 | Elections Internet | 6/1/2020 | Outlook Email | RE: Mail-in statewide voter reg forms request | Beva Kellison | Elections Internet; Ernest Fuentes | Kristi Hart | 0000000090C3R26B 1C96C4BAAA05A1A A3B127A124112C00. msg | Redact | Deliberative Process | Email with internal discussion regarding how to respond to request Ginni Scott/Frisco, TX for 500 ABBMs. |

| STATE091300 | Elections Internet | 6/1/2020 | Outlook Email | RE: Mail-in statewide voter reg forms request | Kristi Hart | Beva Kellison; Elections Internet; Ernest Fuentes | | 00000000090C3B26B 1C96C4BAAA05A1A A3B127A1C4112C00. msg | Redact | Deliberative Process | Email with internal discussion regarding how to respond to request Ginni Scott/Frisco, TX for 500 ABBMs. |
| STATE091301 | Elections Internet | 6/1/2020 | Outlook Email | RE: Voter registration forms | Beva Kellison | Elections Internet; Ernest Fuentes | Kristi Hart | 00000000090C3B26B 1C96C4BAAA05A1A A3B127A164192C00. msg | Redact | Deliberative Process | Email with internal discussion regarding how to respond to request from LWVCC for 1,000 voter registration forms and 400 ABBMs. |
| STATE091302 | Elections Internet | 6/1/2020 | Outlook Email | RE: Voter registration forms | Kristi Hart | Beva Kellison; Elections Internet; Ernest Fuentes | | 00000000090C3B26B 1C96C4BAAA05A1A A3B127A1E4192C00. msg | Redact | Deliberative Process | Email with internal discussion regarding how to respond to request from LWVCC for 1,000 voter registration forms and 400 ABBMs. |
| STATE091650 | Heidi Martinez | 6/26/2020 | Outlook Email | FW: Absentee Ballot Envelope | Heidi Martinez | Christina Adkins; Alexa Buxkemper | | 00000000386609E14B 9CFAD4CA90F5756 C37EA3D344932300. | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to public inquiry about returning absentee ballot and non-compliant instructions provided to voters by Travis County. |
| STATE091694 | Heidi Martinez | 1/31/2022 | Outlook Email | Effect of Criminal Indictment (DRAFT) | Heidi Martinez | Adam Bitter | Christina Adkins; Keith Ingram | 00000000386609E14B 9CFAD4CA90F5756 C37EA3D3C4BE2600 .msg | Redact | Attorney Client; Deliberative Process | Attorney discussion regarding draft response to inquiry about candidate eligibility and criminality in 2022 primary election. |
| STATE091697 | Heidi Martinez | 2/1/2022 | Outlook Email | FW: Effect of Criminal Indictment (DRAFT) | Heidi Martinez | Adam Bitter; Keith Ingram; Christina Adkins | | 00000000386609E14B 9CFAD4CA90F5756 C37EA3D344BF2600 .msg | Redact | Attorney Client | Attorney discussion regarding draft response to inquiry about candidate eligibility and criminality in 2022 primary election. |
| STATE091935 | Heidi Martinez | 9/24/2020 | Outlook Email | FW: Grimes CO: ABBM- State IDs do not match | Heidi Martinez | Christina Adkins; Melanie Best | | 00000000AC5A2DE8 9DD31C46BC41B229 119AEC9FC4CF2700 .msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to inquiry by Grimes County Elections Administrator Lacy Ybarra regarding receipt of ABBMs with mismatched names and addresses. |

| STATE092783 | Kristi Hart | 6/11/2020 | Outlook Email | RE: DPS Commissioned Study of Drivers License Division Under SB 616 - request to meet with Secretary of State | Kristi Hart | Linda Payne; Adam Bitter; Keith Ingram; Joe Esparza; Corey Rose | | 00000000312E15915 5770546915BC0C18F CF9A4A446F2100.m sg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to inquiry from academic researcher from UT regarding SB 616. |
| STATE092791 | Kristi Hart | 6/16/2020 | Outlook Email | RE: DPS Commissioned Study of Drivers License Division Under SB 616 - request to meet with Secretary of State | Linda Payne | Linda Payne; Adam Bitter; Keith Ingram; Joe Esparza; Corey Rose | | 00000000312E15915 5770546915BC0C18F CF9A4A24822100.ms g | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to inquiry from academic researcher from UT regarding SB 616. |
| STATE092799 | Kristi Hart | 6/17/2020 | Outlook Email | RE: DPS Commissioned Study of Drivers License Division Under SB 616 - request to meet with Secretary of State | Linda Payne | Linda Payne; Adam Bitter; Keith Ingram; Joe Esparza; Corey Rose | | 00000000312E15915 5770546915BC0C18F CF9A4AA4892100.m sg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to inquiry from academic researcher from UT regarding SB 616. |
| STATE092808 | Kristi Hart | 6/17/2020 | Outlook Email | RE: DPS Commissioned Study of Drivers License Division Under SB 616 - request to meet with Secretary of State | Kristi Hart | Linda Payne; Adam Bitter; Keith Ingram; Joe Esparza; Corey Rose | | 00000000312E15915 5770546915BC0C18F CF9A4A848B2100.m sg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to inquiry from academic researcher from UT regarding SB 616. |
| STATE092816 | Kristi Hart | 6/11/2020 | Outlook Email | RE: DPS Commissioned Study of Drivers License Division Under SB 616 - request to meet with Secretary of State | Linda Payne | Linda Payne; Adam Bitter; Keith Ingram; Joe Esparza; Corey Rose | | 00000000312E15915 5770546915BC0C18F CF9A4AA4932100.m sg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to inquiry from academic researcher from UT regarding SB 616. |
| STATE092862 | Kristi Hart | 6/3/2021 | Outlook Email | RE: 2020 General Election Security | Kristi Hart | Kate Fisher; Adam Bitter | | 00000000312E15915 5770546915BC0C18F CF9A4A64722700.ms g | Redact | Deliberative Process | Email with internal discussion regarding how to respond to public inquiry about votes cast but not counted in the November 2020 Election. |
| STATE092876 | Kristi Hart | 6/3/2021 | Outlook Email | FW: 2020 General Election Security | Kate Fisher | Kristi Hart | Lillian Eder | 00000000312E15915 5770546915BC0C18F CF9A4AA4FA2000.m sg | Redact | Deliberative Process | Email with internal discussion regarding how to respond to public inquiry about votes cast but not counted in the November 2020 Election. |

| STATE093082 | Kristi Hart | 9/9/2020 | Outlook Email | FW: Verification of Ballot Return Addresses - TEXAS | Kate Fisher | Kristi Hart | Beva Kellison; Lillian Eder | 000000002DE56D6138958847B03B0486A97D5B7FC4FB2100.msg | Redact | Deliberative Process | Email with internal discussion regarding how to respond to USPS request for list of pre-printed return addresses for 2020 General Election. |
| STATE093084 | Kristi Hart | 9/9/2020 | Outlook Email | RE: Verification of Ballot Return Addresses - TEXAS | Kristi Hart | Kate Fisher | Beva Kellison; Lillian Eder | 000000002DE56D6138958847B03B0486A97D5B7FC4FC2100.msg | Redact | Deliberative Process | Email with internal discussion regarding how to respond to USPS request for list of pre-printed return addresses for 2020 General Election. |
| STATE093105 | Kristi Hart | 8/11/2021 | Outlook Email | RE: Open Records Request: County Election Official Designations | Kristi Hart | Adam Bitter | | 00000000C1FD2388FE93714ABEE22AEDA3078572A4992A00.msg | Redact | Attorney Client; Deliberative Process | Email chain involving General Counsel and Legal Director regarding how to respond to public request from UCLA professor for county court orders of local election administration changes. |
| STATE093108 | Kristi Hart | 5/21/2021 | Outlook Email | FW: Voter Registration Questions (EI Response) | Kate Fisher | Christina Adkins | Krystine Ramon; Kristi Hart | FW_ Voter Registration Questions (EI Response).msg | Redact | Attorney Client; Deliberative Process | Email chain involving General Counsel and Legal Director regarding how to respond to public request from UCLA professor for county court orders of local election administration changes. |
| STATE093118 | Kristi Hart | 7/29/2021 | Outlook Email | FW: Voter Registration Questions (EI Response) | Kate Fisher | Christina Adkins | Kristi Hart | FW_ Voter Registration Questions (EI Response)1.msg | Redact | Attorney Client; Deliberative Process | Email chain involving General Counsel and Legal Director regarding how to respond to public request from UCLA professor for county court orders of local election administration changes. |
| STATE093161 | Kristi Hart | 7/22/2021 | Outlook Email | RE: 2020 Voter Registration Data | Adam Bitter | Kate Fisher | Adam Bitter; Kristi Hart | 00000000BF68DBC05823E4C875E52A269BAD5E2247B2200.msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving General Counsel regarding how to respond to allegations of election fraud, based on Know County voter history data, sent by concerned citizen. |
| STATE095826 | Melanie Best | 8/6/2020 | Outlook Email | FW: Absentee Ballot | Melanie Best | Legal Team | | 00000000E1FE2A06B87485J4FBA23A434TC193096445F2400.msg | Redact | Attorney Client; Deliberative Process | Email featuring attorney discussion regarding how to respond to inquiry on absentee ballots from military family living in Michigan that previously resided in Texas. |

| STATE095890 | Melanie Best | 8/31/2020 | Outlook Email | FW: Corrected Ballot Questions (EI Response) | Melanie Best | Heidi Martinez; Christina Adkins; Melanie Best | | 00000000E047F74BF E9A1B41AD6A913F C0CE4E1BA4052200 .msg | Redact | Attorney Client | Email with attorney discussion regarding how to respond to Killeen, TX's inquiry mail ballots sent to FPCA voters and corrected ballot notice. |
| STATE095931 | Melanie Best | 8/4/2020 | Outlook Email | FW: Absentee Ballot | Melanie Best | Krystine Ramon; Genevieve Gill; Melanie Best; Heidi Martinez | | 00000000E047F74BF E9A1B41AD6A913F C0CE4E1BC4362300 .msg | Redact | Attorney Client | Email featuring attorney discussion regarding how to respond to inquiry on absentee ballots from military family living in Michigan that previously resided in Texas. |
| STATE095946 | Melanie Best | 8/6/2020 | Outlook Email | FW: Absentee Ballot | Melanie Best | Elections-Attorneys | | 00000000E047F74BF E9A1B41AD6A913F C0CE4E1B444C2300 .msg | Redact | Attorney Client; Deliberative Process | Email featuring attorney discussion regarding how to respond to inquiry on absentee ballots from military family living in Michigan that previously resided in Texas. |
| STATE096285 | Christina Adkins | 11/10/2020 | Outlook Email | RE: City Candidate | Melanie Best | Heidi Martinez; Christina Adkins; Melanie Best | | 00000006C250082D 43E2C42BDB1B1920 F7DA3C784292200. msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to inquiry by outside attorney about the possible runoff election in Waxahachie when one candidate moved but refuse to withdraw. |
| STATE096290 | Christina Adkins | 11/10/2020 | Outlook Email | FW: City Candidate | Heidi Martinez | Christina Adkins; Melanie Best | | 00000006C250082D 43E2C42BDB1B1920 F7DA3C7C4292200. msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to inquiry by outside attorney about the possible runoff election in Waxahachie when one candidate moved but refuse to withdraw. |
| STATE096448 | Christina Adkins | 6/25/2020 | Outlook Email | RE: EV Ballot Board question for Primary Runoff | Melanie Best | Lena Proft | Christina Adkins | 00000006C250082D 43E2C42BDB1B1920 F7DA3C7842A2700. msg | Redact | Attorney Client; Deliberative Process | Email with attorney discussion regarding how to respond to Guadalupe County's inquiry about emergency appointments to the early voting ballot board. |
| STATE096452 | Christina Adkins | 6/25/2020 | Outlook Email | RE: EV Ballot Board question for Primary Runoff | Melanie Best | Lena Proft | Melanie Best; Christina Adkins | 00000006C250082D 43E2C42BDB1B1920 F7DA3C7A42A2700. msg | Redact | Attorney Client; Deliberative Process | Email with attorney discussion regarding how to respond to Guadalupe County's inquiry about emergency appointments to the early voting ballot board. |

| STATE096501 | Christina Adkins | 10/30/2020 | Outlook Email | FW: Poll Watchers and Voter Privacy | Krystine Ramon | Christina Adkins | | 000000006C250082D43E2C42BDB1B1920F7DA3C7A4122000.msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion between attorney and Legal Director regarding how to respond to inquiry from a Dallas County official on poll watcher who wanted to collect names and VUID of voters whose ballots were rejected by the Early Ballot Board. |
| STATE096527 | Christina Adkins | 5/18/2021 | Outlook Email | FW: RE: MASS EMAIL (County Judges-47) Special Runoff Election Ordered for U.S. House of Representatives, 6th Congressional District  (EI Response) | Heidi Martinez | Elections Internet | Christina Adkins | 00000003517B36746378B4BA0E2FAED F67FDFD844A82000. | Redact | Attorney Client | Attorney's draft of a response to a question presented by a Ellis County official about the early voting schedule in a special election |
| STATE097093 | Christina Adkins | 10/19/2020 | Outlook Email | FW: Johnson County Texas Move of Early Voting Location Across Parking Lot Question (EI Response) | Heidi Martinez | Elections Internet | Christina Adkins | 0000000078ECA431F0AE5F43954A09E42C2B0B1724C22000.msg | Redact | Attorney Client | Email with attorney discussion regarding how to respond to Johnson County official's inquiry about early voting lines and locations for the 2020 General Election. |
| STATE097101 | Christina Adkins | 10/23/2020 | Outlook Email | FW: BORDEN COUNTY CLERK OFFICE QUESTION Voter in hospital | Krystine Ramon | Elections Internet; Christina Adkins | | 0000000078ECA431F0AE5F43954A09E42C2B0B17A4E32000. | Redact | Attorney Client | Email with attorney discussion regarding how to respond to Borden County official's inquiry about voter assistance in hospital for 2020 General Election due to car accident. |
| STATE097103 | Christina Adkins | 10/27/2020 | Outlook Email | FW: Website Complaint VoteTexas.gov | LegalTeam | Christina Adkins | | 0000000078ECA431F0AE5F43954A09E42C2B0B1784F92000.msg | Redact | Attorney Client | Attorney communication regarding response to complaint about the VoteTexas website not adequately describing early voting and complaint that VoteTexas website block computers using Virtual Private Networks (VPNs). |
| STATE097106 | Christina Adkins | 8/19/2020 | Outlook Email | RE: UOCAVA Voting System | Christina Adkins | Charles Pinney | | 0000000078ECA431F0AE5F43954A09E42C2B0B1704582100.msg | Redact | Attorney Client; Deliberative Process | Email with attorney discussion of response to question from outside counsel for National Federation of the Blind Texas about vote-by-mail options for visually impaired voters. |
| STATE097130 | Christina Adkins | 8/26/2020 | Outlook Email | FW: emergency special election | Melanie Best | Christina Adkins; Elections Internet; Melanie Best | | 0000000078ECA431F0AE5F43954A09E42C2B0B17A4802100.msg | Redact | Attorney Client | Email with attorney discussion regarding how to respond to Erath County official's inquiry about delivery of completed mail-in ballots for 2020 General Election. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE097132 | Christina Adkins | 8/26/2020 | Outlook Email | Re: Questions regarding mail in ballots | Charles Pinney | Christina Adkins | | 0000000078ECA431F 0AE5F43954A09E42 C2B0B1704832100.m sg | Redact | Attorney Client | Email with attorney discussion regarding how to respond to Harris County Republican Party officer's inquiry about curing mail-in ballots and dropping off mail-in ballots with the county clerk. |
| STATE097135 | Christina Adkins | 8/26/2020 | Outlook Email | Re: Questions regarding mail in ballots | Charles Pinney | Christina Adkins | | 0000000078ECA431F 0AE5F43954A09E42 C2B0B1724832100.m sg | Redact | Attorney Client | Email with attorney discussion regarding how to respond to Harris County Republican Party officer's inquiry about curing mail-in ballots and dropping off mail-in ballots with the county clerk. |
| STATE097137 | Christina Adkins | 8/26/2020 | Outlook Email | RE: Questions regarding mail in ballots | Christina Adkins | Charles Pinney | | 0000000078ECA431F 0AE5F43954A09E42 C2B0B17A4842100. msg | Redact | Attorney Client | Email with attorney discussion regarding how to respond to Harris County Republican Party officer's inquiry about curing mail-in ballots and dropping off mail-in ballots with the county clerk. |
| STATE097153 | Christina Adkins | 9/23/2020 | Outlook Email | RE: Early voting | Christina Adkins | Elections Internet | | 0000000078ECA431F 0AE5F43954A09E42 C2B0B17C4112200. msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to public inquiry from Lewisville, TX resident about early voting and vote-by-mail and whether they should be expanded for the 2020 General Election because of COVID. |
| STATE097341 | Christina Adkins | 8/11/2020 | Outlook Email | RE: Mail in voting question | Keith Ingram | Charles Pinney; Christina Adkins | Adam Bitter | 000000035FA4DA9 4717BF4A823A281E 9716D9CB44C32100. msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to Bastrop County official's inquiry about election information found on social media claiming that mail-in voters needed to mail their ballot by 10/20/20. |
| STATE099560 | Chuck Pinney | 8/12/2020 | Outlook Email | Re: Mail in voting question | Charles Pinney | Keith Ingram; Christina Adkins | Adam Bitter | 00000003C1B5F3C E71D2C4E90563F14 26B6A86444142500. msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to Bastrop County official's inquiry about election information found on social media claiming that mail-in voters needed to mail their ballot by 10/20/20. |
| STATE099563 | Chuck Pinney | 10/14/2020 | Outlook Email | Re: Courier issue follow up | Charles Pinney | Heidi Martinez; Melanie Best; Keith Ingram; Lena Proft; Christina Adkins; Elec Legal | | 000000003C1B5F3C E71D2C4E90563F14 26B6A864E4222500. msg | Redact | Attorney Client; Deliberative Process | Email with attorney conversation regarding how to respond to vote by ballot courier inquiry from Dallas VOTES by which VOTES would pay a courier service to operate ballot drop-off locations in Dallas County. |

| STATE101420 | Heidi Martinez | 10/1/2020 | Outlook Email | attire considered electioneering? (DRAFT) | Heidi Martinez | Keith Ingram; Christina Adkins | | 00000000386669E14B9CFAD4CA90F5756C37EA3D3E47E2200.msg | Redact | Attorney Client; Deliberative Process | Attorney client communication regarding draft response to Wharton County on early election inquiry about whether attire with certain political slogans constituted electioneering. |
| STATE101422 | Heidi Martinez | 10/1/2021 | Outlook Email | Question regarding Election Advisory No. 2021-11 (DRAFT) | Heidi Martinez | Christina Adkins; Keith Ingram | | 00000000AC5A2DE89DD31C46BC41B229119AEC9F84D62300.msg | Redact | Attorney Client; Deliberative Process | Attorney discussion regarding draft response to Cameron County inquiry on voter eligibility and by what process it could obtain additional registrant information from the Department of Public Safety or SOS. |
| STATE101424 | Heidi Martinez | 10/5/2021 | Outlook Email | RE: Question regarding Election Advisory No. 2021-11 (DRAFT) | Heidi Martinez | Keith Ingram | Christina Adkins | 00000000AC5A2DE89DD31C46BC41B229119AEC9F64242400.msg | Redact | Attorney Client; Deliberative Process | Attorney discussion regarding draft response to Cameron County inquiry on voter eligibility and by what process it could obtain additional registrant information from the Department of Public Safety or SOS. |
| STATE101427 | Heidi Martinez | 10/5/2021 | Outlook Email | FW: Question regarding Election Advisory No. 2021-11 (DRAFT) | Heidi Martinez | Keith Ingram | | 00000000AC5A2DE89DD31C46BC41B229119AEC9FC46A2000.msg | Redact | Attorney Client; Deliberative Process | Attorney discussion regarding draft response to Cameron County inquiry on voter eligibility and by what process it could obtain additional registrant information from the Department of Public Safety or SOS. |
| STATE101441 | Joe Esparza | 10/29/2020 | Outlook Email | RE: Office of Senator Taylor Constituent Assistance | Adam Bitter | Keith Ingram; Joe Esparza | | 000000001570DC57D07C32428138E5AF3A027D58E43B2300.msg | Redact | Attorney Client; Deliberative Process | Attorney client communication regarding how to respond to two inquiries from Sen. Taylor about incidents involving constituents, the first a voter whose VUID was assigned to a voter in a different county and, second, a drive-through voting question about whether votes cast at NRG would thrown out. |
| STATE101445 | Joe Esparza | 10/29/2020 | Outlook Email | RE: Office of Senator Taylor Constituent Assistance | Keith Ingram | Adam Bitter; Joe Esparza | | 000000001570DC57D07C32428138E5AF3A027D58E43B2300.msg | Redact | Attorney Client; Deliberative Process | Attorney client communication regarding how to respond to two inquiries from Sen. Taylor about incidents involving constituents, the first a voter whose VUID was assigned to a voter in a different county and, second, a drive-through voting question about whether votes cast at NRG would thrown out. |
| STATE101449 | Joe Esparza | 10/29/2020 | Outlook Email | FW: Office of Senator Taylor Constituent Assistance | Joe Esparza | Adam Bitter; Keith Ingram | | 000000001570DC57D07C32428138E5AF3A027D58843D2300.msg | Redact | Attorney Client | Attorney client communication regarding how to respond to two inquiries from Sen. Taylor about incidents involving constituents, the first a voter whose VUID was assigned to a voter in a different county and, second, a drive-through voting question about whether votes cast at NRG would thrown out. |

| STATE101452 | Joe Esparza | 11/3/2020 | Outlook Email | RE: Question from the Texas Tribune about polling places | Keith Ingram | Stephen Chang; Joe Esparza; Adam Bitter | 000000001570DC57D 07C32428138E5AF3 A027D5844512300.m sg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to Texas Tribune inquiry about claim that curbside voting was not being offered at every polling place in Lubbock. |
| STATE101454 | Joe Esparza | 11/3/2020 | Outlook Email | Re: Question from the Texas Tribune about polling places | Stephen Chang | Keith Ingram; Joe Esparza; Adam Bitter | 000000001570DC57D 07C32428138E5AF3 A027D5844512300.m sg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to Texas Tribune inquiry about claim that curbside voting was not being offered at every polling place in Lubbock. |
| STATE101456 | Joe Esparza | 11/3/2020 | Outlook Email | FW: Question from the Texas Tribune about polling places | Stephen Chang | Joe Esparza; Adam Bitter; Keith Ingram | 000000001570DC57D 07C32428138E5AF3 A027D58A4512300.m sg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to Texas Tribune inquiry about claim that curbside voting was not being offered at every polling place in Lubbock. |
| STATE101458 | Joe Esparza | 11/3/2020 | Outlook Email | FW: Question from the Texas Tribune about polling places | Stephen Chang | Joe Esparza; Adam Bitter; Keith Ingram | 000000001570DC57D 07C32428138E5AF3 A027D58A4512300.m sg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to Texas Tribune inquiry about claim that curbside voting was not being offered at every polling place in Lubbock. |
| STATE101460 | Joe Esparza | 11/3/2020 | Outlook Email | RE: Question from the Texas Tribune about polling places | Keith Ingram | Stephen Chang; Joe Esparza; Adam Bitter | 000000001570DC57D 07C32428138E5AF3 A027D58E4512300.m sg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys regarding how to respond to Texas Tribune inquiry about claim that curbside voting was not being offered at every polling place in Lubbock. |
| STATE101464 | Joe Esparza | 7/7/2020 | Outlook Email | RE: Curbside voting | Keith Ingram | Stephen Chang; Joe Esparza; Adam Bitter | 000000001570DC57D 07C32428138E5AF3 A027D58C4FE2300. msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys re Reform Auston inquiry on curbside voting eligibility, process, and notice requirements. |
| STATE101466 | Joe Esparza | 7/7/2020 | Outlook Email | RE: Curbside voting | Stephen Chang | Keith Ingram; Joe Esparza; Adam Bitter | 000000001570DC57D 07C32428138E5AF3 A027D58E4FE2300. msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys re Reform Auston inquiry on curbside voting eligibility, process, and notice requirements. |

| STATE101469 | Joe Esparza | 7/7/2020 | Outlook Email | RE: Curbside voting | Adam Bitter | Keith Ingram; Stephen Chang; Joe Esparza | | 000000001570DC57D07C32428138E5AF3A027D5804FF2300.msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys re Reform Auston inquiry on curbside voting eligibility, process, and notice requirements. |
| STATE101471 | Joe Esparza | 7/7/2020 | Outlook Email | RE: Curbside voting | Stephen Chang | Keith Ingram; Joe Esparza; Adam Bitter | | 000000001570DC57D07C32428138E5AF3A027D5844FF2300.msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys re Reform Auston inquiry on curbside voting eligibility, process, and notice requirements. |
| STATE101474 | Joe Esparza | 7/7/2020 | Outlook Email | RE: Curbside voting | Stephen Chang | Keith Ingram; Joe Esparza; Adam Bitter | | 000000001570DC57D07C32428138E5AF3A027D5864FF2300.msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys re Reform Auston inquiry on curbside voting eligibility, process, and notice requirements. |
| STATE101477 | Joe Esparza | 7/7/2020 | Outlook Email | Re: Curbside voting | Keith Ingram | Stephen Chang; Joe Esparza; Adam Bitter | | 000000001570DC57D07C32428138E5AF3A027D5884FF2300.msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys re Reform Auston inquiry on curbside voting eligibility, process, and notice requirements. |
| STATE101480 | Joe Esparza | 7/7/2020 | Outlook Email | RE: Curbside voting | Stephen Chang | Keith Ingram; Joe Esparza; Adam Bitter | | 000000001570DC57D07C32428138E5AF3A027D58C4FF2300.msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorneys re Reform Auston inquiry on curbside voting eligibility, process, and notice requirements. |
| STATE101483 | Joe Esparza | 7/9/2020 | Outlook Email | RE: press request - texas monthly | Stephen Chang | Joe Esparza; Keith Ingram; Adam Bitter | | 000000001570DC57D07C32428138E5AF3A027D5844032400.msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorney re Texas Monthly inquiry on curbside voting and request to speak to SOS staff on background. |
| STATE101485 | Joe Esparza | 7/9/2020 | Outlook Email | RE: press request - texas monthly | Stephen Chang | Joe Esparza; Keith Ingram; Adam Bitter | | 000000001570DC57D07C32428138E5AF3A027D5864032400.msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorney re Texas Monthly inquiry on curbside voting and request to speak to SOS staff on background. |

| STATE101487 | Joe Esparza | 7/9/2020 | Outlook Email | FW: press request - texas monthly | Stephen Chang | Joe Esparza; Adam Bitter; Keith Ingram | | 00000001570DC57D07C32428138E5AF3A027D58E4032400.msg | Redact | Attorney Client; Deliberative Process | Email with internal discussion involving attorney re Texas Monthly inquiry on curbside voting and request to speak to SOS staff on background. |
| STATE101489 | Joe Esparza | 7/8/2020 | Outlook Email | RE: Curbside voting | Stephen Chang | Joe Esparza; Adam Bitter; Keith Ingram | | 00000001570DC57D07C32428138E5AF3A027D58440352400.msg | Redact | Attorney Client | Email with internal discussion involving attorneys re Reform Auston inquiry on curbside voting eligibility, process, and notice requirements. |
| STATE101491 | Joe Esparza | 8/24/2020 | Outlook Email | FW: KXAN request 8/24 | Stephen Chang | Joe Esparza; Adam Bitter; Keith Ingram | | 00000000E4E8B1F37942764E9AD69F9133678E6EC4C82300.msg | Redact | Attorney Client | Attorney client discussion re response to KXAN inquiry on nursing home resident in-person voting and mail-in voting. |
| STATE101492 | Joe Esparza | 11/19/2020 | Outlook Email | RE: Constituent Guidance | Joe Esparza | Keith Ingram | Adam Bitter | 0000000562549545B7F71418486023B9D4568A6E4B42000.msg | Redact | Attorney Client; Deliberative Process | Attorney client discussion draft response to Rep. Morrison office's question on printouts of ballot to confirm that voter's votes were not changed. |
| STATE101507 | Keith Ingram | 8/30/2020 | Outlook Email | RE: Letter regarding ABBM mailing | Adam Bitter | Keith Ingram; Joe Esparza; Christina Adkins | | 00000000502B2BC4BD3C3B4683FA244759F0CB8AA4482500.msg | Redact | Attorney Client | Attorney client discussion re conversation with Harris County clerk Chris Hollins and mail-in voting. |
| STATE101511 | Keith Ingram | 8/30/2020 | Outlook Email | RE: Letter regarding ABBM mailing | Adam Bitter | Keith Ingram; Joe Esparza; Christina Adkins | | 00000000502B2BC4BD3C3B4683FA244759F0CB8A04492500.msg | Redact | Attorney Client | Attorney client discussion re conversation with Harris County clerk Chris Hollins and mail-in voting. |
| STATE101515 | Keith Ingram | 8/30/2020 | Outlook Email | Re: Letter regarding ABBM mailing | Keith Ingram | Adam Bitter; Joe Esparza; Christina Adkins | | 00000000502B2BC4BD3C3B4683FA244759F0CB8AA44A2500.msg | Redact | Attorney Client | Attorney client discussion re conversation with Harris County clerk Chris Hollins and mail-in voting. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE101519 | Keith Ingram | 9/3/2020 | Outlook Email | RE: Interview request | Adam Bitter | Stephen Chang; Keith Ingram | | 00000000502B2BC4 BD3C3B4683FA2447 59F0CB8A64502500. msg | Redact | Attorney Client | Attorney discussion re how to respond to KHOU interview request on ABBM rules and procedures. |
| STATE101523 | Keith Ingram | 9/3/2020 | Outlook Email | RE: Interview request | Stephen Chang | Adam Bitter; Keith Ingram | | 00000000502B2BC4 BD3C3B4683FA2447 59F0CB8AC4502500. msg | Redact | Attorney Client | Attorney discussion re how to respond to KHOU interview request on ABBM rules and procedures. |
| STATE101528 | Keith Ingram | 9/3/2020 | Outlook Email | RE: Interview request | Stephen Chang | Keith Ingram; Adam Bitter | | 00000000502B2BC4 BD3C3B4683FA2447 59F0CB8A24512500. msg | Redact | Attorney Client | Attorney discussion re how to respond to KHOU interview request on ABBM rules and procedures. |
| STATE101532 | Keith Ingram | 9/3/2020 | Outlook Email | FW: Interview request | Stephen Chang | Keith Ingram | | 00000000502B2BC4 BD3C3B4683FA2447 59F0CB8A84512500. msg | Redact | Attorney Client | Attorney discussion re how to respond to KHOU interview request on ABBM rules and procedures. |
| STATE101536 | Keith Ingram | 1/21/2022 | Outlook Email | Re: another question please | Keith Ingram | Melanie Best; Lena Proft; Elections-Attorneys | | 00000000502B2BC4 BD3C3B4683FA2447 59F0CB8A64B02500. msg | Redact | Attorney Client; Deliberative Process | Attorney discussion re how to respond to Bexar County inquiry on ABBM that included copy of license, but did not fill out the form. |
| STATE101539 | Keith Ingram | 6/17/2020 | Outlook Email | RE: 2020 Facebook Elections Update | Stephen Chang | Keith Ingram | | 00000000502B2BC4 BD3C3B4683FA2447 59F0CB8A04E42600. msg | Redact | Attorney Client | Attorney client communication to SOS executive team regarding 2020 election update sent by Facebook. |
| STATE101545 | Keith Ingram | 8/5/2020 | Outlook Email | Re: request for assistance with GAO study of voting accessibility for people with disabilities | Keith Ingram | Adam Bitter | | 00000000502B2BC4 BD3C3B4683FA2447 59F0CB8A04ED2700 .msg | Redact | Attorney Client | Communications with attorney about what was discussed on phone call and the outcome of the phone call about federal GAO project reviewing the voting for people with disabilities. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE101553 | Keith Ingram | 4/29/2020 | Outlook Email | RE: FYSA: HOUSTON CHRONICLE: Harris County OKs Up To $12M For Mail Ballots Amid Coronavirus Concerns | Keith Ingram | Stephen Chang; Joe Esparza; Adam Bitter; Christina Adkins; Ruth Hughs | | 00000000502B2BC4 BD3C3B4683FA2447 59F0CB8AE46A2800. msg | Redact | Attorney Client; Deliberative Process | Email with SOS attorney communicating to SOS executive team about Houston Chronicle mail-ballot news piece on Harris County. |
| STATE101556 | Keith Ingram | 6/4/2020 | Outlook Email | Re: DRAFT; add voting places for people over 60? DRAFT | Keith Ingram | Melanie Best; Christina Adkins | | 00000000502B2BC4 BD3C3B4683FA2447 59F0CB8AA4732800. msg | Redact | Attorney Client; Deliberative Process | Attorney draft of response to question from citizen about disability, voting, and voting locations reserved for at-risk populations and for people over 60. |
| STATE101559 | Keith Ingram | 5/27/2020 | Outlook Email | Re: Accessibility of Mail In Ballots | Keith Ingram | Ruth Hughs; Secretary | Joe Esparza; Stephen Chang; Adam Bitter | Re_ Accessibility of Mail In Ballots.msg | Redact | Attorney Client; Deliberative Process | Email with internal conversation about how best to respond to message from National Federation of the Blind of Texas regarding vote by mail reform to provide further assistance to the disabled. |
| STATE101562 | Keith Ingram | 1/7/2021 | Outlook Email | FW: 2020 Election Administration and Voting Survey | Kristi Hart | Keith Ingram | | 0000000709434F26 491C94CA711E1098 3131F43840D2500.m sg | Redact | Attorney Client | Attorney client communication regarding how to respond to inquiry from Hamilton County on early voting and failure to separate military and general vote. |
| STATE101564 | Keith Ingram | 1/7/2021 | Outlook Email | Re: 2020 Election Administration and Voting Survey | Keith Ingram | Kristi Hart | | 0000000709434F26 491C94CA711E1098 3131F43C40D2500.m sg | Redact | Attorney Client; Deliberative Process | Attorney client communication regarding how to respond to inquiry from Hamilton County on early voting and failure to separate military and general vote. |
| STATE101566 | Keith Ingram | 1/21/2022 | Outlook Email | Re: another question please | Keith Ingram | Melanie Best; Charles Pinney; Lena Proft; Election Attorneys | | 00000000BC493D95 E59D9D4C9D1BCBC 8FEDE0AD144C2260 0.msg | Redact | Attorney Client; Deliberative Process | Attorney discussion about ABBM requirements and how to respond to Bexar County official's voter registration question about ABBM where voter had included a copy of driver's license but did not complete the form. |
| STATE101570 | Keith Ingram | 3/10/2021 | Outlook Email | Fw: ROSTER FOR VOTERS HAND-DELIVERING CARRIER ENVELOPE | Keith Ingram | Adam Bitter; Christina Adkins; Joe Esparza | | 0000000091BF44E55 CCD364D97FD4B15 3A1740BE44CC2600. msg | Redact | Attorney Client; Deliberative Process | Email with attorney client communication about how to respond to reports that Harris County was accepting mail in ballots in an unapproved manner, while falsely claiming they had received SOS approval. |

| STATE101574 | Keith Ingram | 8/4/2020 | Outlook Email | FW: request for assistance with GAO study of voting accessibility for people with disabilities | Keith Ingram | Adam Bitter | | 0000000091BF44E55CCD36D97FD4B153A1740BEE4A42200.msg | Redact | Attorney Client | Communications with attorney about what was discussed on phone call and the outcome of the phone call about federal GAO project reviewing the voting for people with disabilities. |
| STATE101577 | Keith Ingram | 7/14/2021 | Outlook Email | Re: Vice News inquiry | Keith Ingram | Stephen Chang; Joe Esparza; Adam Bitter | | 000000015453SD6E55F114E9B9A8AAD7DD9F5FC640F2000.msg | Redact | Attorney Client | Email with attorney discussion re how to respond to VICE News inquiry on election security proposals and historical voter turnout. |
| STATE102157 | Kristi Hart | 9/28/2020 | Outlook Email | RE: Coopersmith Request | Adam Bitter | Kate Fisher; Adam Bitter | Kristi Hart; Adam Bitter | 00000002DE56D6138958847B03B0486A97D5B7FC4452200.msg | Redact | Attorney Client; Deliberative Process | Email discussion between SOS attorney and legal assistant to General Counsel regarding how to respond to historical absentee ballot rejection information request from Texas A&M Professor Jonathan Coopersmith. |
| STATE102161 | Kristi Hart | 9/28/2020 | Outlook Email | RE: Coopersmith Request | Kate Fisher | Adam Bitter | Kristi Hart; Adam Bitter | 00000002DE56D6138958847B03B0486A97D5B7F44462200.ms | Redact | Attorney Client; Deliberative Process | Email discussion between SOS attorney and legal assistant to General Counsel regarding how to respond to historical absentee ballot rejection information request from Texas A&M Professor Jonathan Coopersmith. |
| STATE102165 | Kristi Hart | 9/30/2020 | Outlook Email | RE: Coopersmith Request | Adam Bitter | Kate Fisher | Kristi Hart; Adam Bitter | 00000002DE56D6138958847B03B0486A97D5B7F444D2200.msg | Redact | Attorney Client; Deliberative Process | Email discussion between SOS attorney and legal assistant to General Counsel regarding how to respond to historical absentee ballot rejection information request from Texas A&M Professor Jonathan Coopersmith. |
| STATE102170 | Kristi Hart | 10/1/2020 | Outlook Email | RE: Coopersmith Request | Adam Bitter | Kate Fisher | Kristi Hart; Adam Bitter | 00000002DE56D6138958847B03B0486A97D5B7FC44F2200.msg | Redact | Attorney Client; Deliberative Process | Email discussion between SOS attorney and legal assistant to General Counsel regarding how to respond to historical absentee ballot rejection information request from Texas A&M Professor Jonathan Coopersmith. |
| STATE102176 | Kristi Hart | 10/1/2020 | Outlook Email | RE: Coopersmith Request | Kate Fisher | Adam Bitter | Kristi Hart; Adam Bitter | 00000002DE56D6138958847B03B0486A97D5B7FE44F2200.msg | Redact | Attorney Client; Deliberative Process | Email discussion between SOS attorney and legal assistant to General Counsel regarding how to respond to historical absentee ballot rejection information request from Texas A&M Professor Jonathan Coopersmith. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE102182 | Kristi Hart | 10/1/2020 | Outlook Email | RE: Coopersmith Request | Adam Bitter | Kate Fisher | Kristi Hart; Adam Bitter | 000000002DE56D613 8958847B03B0486A9 7D5B7F64502200.ms | Redact | Attorney Client; Deliberative Process | Email discussion between SOS attorney and legal assistant to General Counsel regarding how to respond to historical absentee ballot rejection information request from Texas A&M Professor Jonathan Coopersmith. |
| STATE102187 | Kristi Hart | 10/1/2020 | Outlook Email | RE: Coopersmith Request | Adam Bitter | Kate Fisher | Kristi Hart; Adam Bitter; Adam Bitter | 000000002DE56D613 8958847B03B0486A9 7D5B7FA4502200.ms g | Redact | Attorney Client; Deliberative Process | Email discussion between SOS attorney and legal assistant to General Counsel regarding how to respond to historical absentee ballot rejection information request from Texas A&M Professor Jonathan Coopersmith. |
| STATE102193 | Kristi Hart | 10/1/2020 | Outlook Email | FW: Coopersmith Request | Kristi Hart | Kate Fisher | | 000000002DE56D613 8958847B03B0486A9 7D5B7F04512200.ms g | Redact | Attorney Client; Deliberative Process | Email discussion between SOS attorney and legal assistant to General Counsel regarding how to respond to historical absentee ballot rejection information request from Texas A&M Professor Jonathan Coopersmith. |
| STATE102199 | Kristi Hart | 10/2/2020 | Outlook Email | RE: Coopersmith Request | Adam Bitter | Kate Fisher; Adam Bitter | Kristi Hart; Adam Bitter | 000000002DE56D613 8958847B03B0486A9 7D5B7F645B2200.ms | Redact | Attorney Client; Deliberative Process | Email discussion between SOS attorney and legal assistant to General Counsel regarding how to respond to historical absentee ballot rejection information request from Texas A&M Professor Jonathan Coopersmith. |
| STATE102206 | Kristi Hart | 10/5/2020 | Outlook Email | RE: Coopersmith Request | Adam Bitter | Kate Fisher | Kristi Hart; Adam Bitter | 000000002DE56D613 8958847B03B0486A9 7D5B7F446A2200.ms | Redact | Attorney Client; Deliberative Process | Email discussion between SOS attorney and legal assistant to General Counsel regarding how to respond to historical absentee ballot rejection information request from Texas A&M Professor Jonathan Coopersmith. |
| STATE102215 | Kristi Hart | 10/9/2020 | Outlook Email | FW: ***Duplicated ballot sent out (County ballot)*** | Elections Internet | Kristi Hart | Lillian Eder; Beva Kellison | 000000002DE56D613 8958847B03B0486A9 7D5B7F84A92200.ms | Redact | Attorney Client | Email with attorney client communication regarding voter inquiry submitted to Fannin County Clerk's office regarding whether the voter's Early Voting ballot had been received. |
| STATE102220 | Kristi Hart | 10/16/2020 | Outlook Email | FW: Hinky Letter From Comal County Elections | Kristi Hart | Lillian Eder | Heidi Martinez | 000000002DE56D613 8958847B03B0486A9 7D5B7F84C12200.ms | Redact | Attorney Client; Deliberative Process | Email with SOS staff and attorney internal correspondence regarding inquiry from Comal County voter who was registered by received a voter registration form anyway from the County. |

| STATE102225 | Kristi Hart | 10/20/2020 | Outlook Email | RE: Ballot drop-box locations | Kristi Hart | Kate Fisher | Beva Kellison; Lillian Eder | 000000002DE56D6138958847B03B0486A97D5B87F24CE2200.msg | Redact | Deliberative Process | Email with SOS internal communication regarding early voting clerk locations inquiries for Harris County. |
| STATE102227 | Kristi Hart | 10/20/2020 | Outlook Email | FW: Hinky Letter From Comal County Elections | Kristi Hart | Lillian Eder | Heidi Martinez; Christina Adkins | 000000002DE56D6138958847B03B0486A97D5B7F04CF2200.msg | Redact | Attorney Client; Deliberative Process | Email with SOS staff and attorney internal correspondence regarding inquiry from Comal County voter who was registered by received a voter registration form anyway from the County. |
| STATE102411 | Kristi Hart | 12/30/2021 | Outlook Email | RE: Inquiry | Kate Fisher | Adam Bitter | Kristi Hart | 000000001B1E1690B7A76A4597D6F69A4E5B663BE4462000.msg | Redact | Attorney Client | Email with SOS staff and attorney internal communication regarding how to respond to inquiry about how election state inspectors are appointed. |
| STATE102519 | Kristi Hart | 10/2/2020 | Outlook Email | FW: Situation in Comal County | Kristi Hart | Ernest Fuentes | Beva Kellison; Christina Adkins | 00000000FD2BBD36F18CC84E98BA34936FCFC696640B2000.msg | Redact | Attorney Client; Deliberative Process | Email chain with SOS attorney and staff conversion about report from TX Democrats that a box of completed voter registration forms were sent to their Comal County chairwoman. |
| STATE103466 | Kristi Hart | 9/1/2020 | Outlook Email | RE: Non-Responses by Elections Division-SOS - Requesting Assistance | Kristi Hart | Adam Bitter; Kate Fisher | Jennifer Williams; Christina Adkins; Tamara Schoonmaker; Genevieve Gill; Stephen Chang; Keith Ingram; Joe Esparza; Ruth Hughs | 00000000FD2BBD36F18CC84E98BA34936FCFC69604452100.msg | Redact | Attorney Client; Deliberative Process | Email chain with attorney communication regarding how to respond to voter inquiry about ABBM and early voting totals in Hays County from 2019 and 2020 elections. |
| STATE103475 | Kristi Hart | 9/1/2020 | Outlook Email | RE: Non-Responses by Elections Division-SOS - Requesting Assistance | Kristi Hart | Kate Fisher | Beva Kellison; Lillian Eder; Christina Adkins; Tamara Schoonmaker; Genevieve Gill; Stephen Chang; Keith Ingram; Joe Esparza; Ruth Hughs | 00000000FD2BBD36F18CC84E98BA34936FCFC69684472100.msg | Redact | Attorney Client; Deliberative Process | Email chain with attorney communication regarding how to respond to voter inquiry about ABBM and early voting totals in Hays County from 2019 and 2020 elections. |
| STATE103587 | Kristi Hart | 1/7/2022 | Outlook Email | RE: MASS E-MAIL (VR/EA/CCV-1093 - March 1, 2022 Primary Election | Lillian Eder | Kristi Hart | | 00000000FD2BBD36F18CC84E98BA34936FCFC696C4C22400.msg | Redact | Deliberative Process | Email with SOS staff communication regarding how to respond to March 2022 primary inquiry from Refugio County about justice of the peace candidate eligibility across multiple precincts. |

| STATE103590 | Kristi Hart | 4/15/2021 | Outlook Email | RE: PIR - Polling Locations | Kate Fisher | Adam Bitter | Jennifer Williams; Kristi Hart; Keith Ingram | 00000000FD2BBD36 F18CC84E98BA3493 6FCFC69604EE2400. msg | Redact | Attorney Client | Email conversation between SOS staff and SOS general counsel's office regarding how to respond to inquiry from Republican Party of Texas about 2020 polling locations and county appointment of election officials. |
| STATE103595 | Kristi Hart | 6/3/2021 | Outlook Email | RE: 2020 General Election Security | Kate Fisher | Adam Bitter | Kristi Hart; Jennifer Williams | 00000000FD2BBD36 F18CC84E98BA3493 6FCFC69644F42400. msg | Redact | Attorney Client | Email with communication between SOS attorney and SOS general counsel's office regarding how to respond to inquiry about voter fraud / rejected ballots in the 2020 General Election. |
| STATE103597 | Kristi Hart | 6/3/2021 | Outlook Email | RE: 2020 General Election Security | Adam Bitter | Kate Fisher | Kristi Hart; Jennifer Williams | 00000000FD2BBD36 F18CC84E98BA3493 6FCFC69664F42400. msg | Redact | Attorney Client | Email with communication between SOS attorney and SOS general counsel's office regarding how to respond to inquiry about voter fraud / rejected ballots in the 2020 General Election. |
| STATE103599 | Kristi Hart | 6/15/2021 | Outlook Email | RE: 2020 General Election Security | Adam Bitter | Kate Fisher; Adam Bitter | Kristi Hart; Jennifer Williams | 00000000FD2BBD36 F18CC84E98BA3493 6FCFC696E4F72400. msg | Redact | Attorney Client | Email with communication between SOS attorney and SOS general counsel's office regarding how to respond to inquiry about voter fraud / rejected ballots in the 2020 General Election. |
| STATE103601 | Kristi Hart | 6/15/2021 | Outlook Email | RE: 2020 General Election Security | Kate Fisher | Adam Bitter | Kristi Hart; Kate Fisher; Jennifer Williams | 00000000FD2BBD36 F18CC84E98BA3493 6FCFC69624F82400. msg | Redact | Attorney Client | Email with communication between SOS attorney and SOS general counsel's office regarding how to respond to inquiry about voter fraud / rejected ballots in the 2020 General Election. |
| STATE103606 | Kristi Hart | 7/9/2021 | Outlook Email | RE: Public Records Request [SR-ACTIVE.FID5189265 ] | Jennifer Williams | Kate Fisher | Adam Bitter; Kristi Hart | 00000000FD2BBD36 F18CC84E98BA3493 6FCFC696A4FD2400 .msg | Redact | Attorney Client | Emails between SOS General Counsel's assistant Jennifer Williams and SOS Staff communication regarding information request regarding data used in study of election security for the 2016 election and subsequent elections. |
| STATE103608 | Kristi Hart | 7/22/2021 | Outlook Email | FW: KnoxCityDupese.xlsx | Kate Fisher | Adam Bitter | Adam Bitter; Kristi Hart | 00000000FD2BBD36 F18CC84E98BA3493 6FCFC69624032500. msg | Redact | Attorney Client | Email from SOS staffer to SOS General Counsel regarding communication received by from citizen claiming that someone voted five times in Knox County during the 2020 General Election. |

| STATE103695 | Kristi Hart | 3/31/2020 | Outlook Email | RE: Voter Fraud - Phishing | Kristi Hart | Beva Kellison | Julia Montes; Nathan Goggin | 00000000FD2BBD36 F18CC84E98BA3493 6FCFC696246923000. msg | Redact | Deliberative Process | Email chain between SOS staff members regarding draft FAQ for voters who receive a solicitation to vote by mail, sent by Vote.org. |
| STATE103705 | Kristi Hart | 3/31/2020 | Outlook Email | RE: Voter Fraud - Phishing | Beva Kellison | Julia Montes | Beva Kellison; Kristi Hart | 00000000318E0606 0A27942910E4CAF0 85404F104522600.m sg | Redact | Deliberative Process | Email chain between SOS staff members regarding draft FAQ for voters who receive a solicitation to vote by mail, sent by Vote.org. |
| STATE103723 | Kristi Hart | 12/10/2021 | Outlook Email | RE: MASS EMAIL (CC/EA/VR -1061) Updated Forms for 2022 | Lillian Eder | Kristi Hart | | 000000007D68A61E5 A6BFA47998F8B97C 506031F849B2100.m sg | Redact | Attorney Client; Deliberative Process | Email between SOS staff referencing attorney-client communication regarding issues with incorporating SB1-complying forms that SOS needs to determine before they can respond to an inquiry from Travis County. |
| STATE103727 | Kristi Hart | 12/10/2021 | Outlook Email | FW: MASS EMAIL (CC/EA/VR -1061) Updated Forms for 2022 | Kristi Hart | Lillian Eder | | 000000007D68A61E5 A6BFA47998F8B97C 506031FA49B2100.m sg | Redact | Attorney Client; Deliberative Process | Email between SOS staff referencing attorney-client communication regarding issues with incorporating SB1-complying forms that SOS needs to determine before they can respond to an inquiry from Travis County. |
| STATE103739 | Kristi Hart | 12/11/2021 | Outlook Email | FW: MASS EMAIL (CC/EA/VR -1061) Updated Forms for 2022 | Kristi Hart | Beva Kellison | Heidi Martinez | 000000007D68A61E5 A6BFA47998F8B97C 506031F24A62100.m sg | Redact | Attorney Client; Deliberative Process | Email chain involving emails by attorney Heidi Martinez regarding how to respond to inquiry on 2022 updated voter registration forms from Erath County, and whether old forms are compliant with SB1. |
| STATE103743 | Kristi Hart | 12/30/2021 | Outlook Email | RE: [External Sender]Requesting Dallas County Voter Applications | Beva Kellison | Kristi Hart | Beva Kellison | 000000007D68A61E5 A6BFA47998F8B97C 506031F84AF2100.m sg | Redact | Deliberative Process | Email with discussing on how to respond to Dallas county officials request for updated voter register applications in different languages. |
| STATE103752 | Kristi Hart | 12/30/2021 | Outlook Email | RE: [External Sender]Requesting Dallas County Voter Applications | Kristi Hart | Beva Kellison | | 000000007D68A61E5 A6BFA47998F8B97C 506031F84B02100.m sg | Redact | Deliberative Process | Email with discussing on how to respond to Dallas county officials request for updated voter register applications in different languages. |

| STATE103789 | Kristi Hart | 7/1/2020 | Outlook Email | RE: MILITARY VOTING NUMBERS REQUEST FOR INFORMATION | Lillian Eder | Kate Fisher; Kristi Hart | Beva Kellison | 000000007D68A61E5A6BFA47998F8B97C506031FC4602400.msg | Redact | Deliberative Process | Email with SOS staff deliberations about how to respond to PIR about mail ballots for military voters/election integrity for the 2016 General Election. |
| STATE103791 | Kristi Hart | 7/1/2020 | Outlook Email | Re: MILITARY VOTING NUMBERS REQUEST FOR INFORMATION | Kate Fisher | Lillian Eder; Kristi Hart | Beva Kellison | 000000007D68A61E5A6BFA47998F8B97C506031F64612400.msg | Redact | Deliberative Process | Email with SOS staff deliberations about how to respond to PIR about mail ballots for military voters/election integrity for the 2016 General Election. |
| STATE103798 | Kristi Hart | 7/28/2020 | Outlook Email | FW: MASS EMAIL (CC/EA/VR - 940) - Proclamation regarding Early Voting for November 3, 2020 Elections | Kristi Hart | Julia Montes | | 000000007D68A61E5A6BFA47998F8B97C506031F648C2400.msg | Redact | Deliberative Process | Email chain with internal SOS staff communications about FAQ webpages in development for early voting during the 2020 General Election. |
| STATE103801 | Kristi Hart | 7/29/2020 | Outlook Email | FW: MASS EMAIL (CC/EA/VR - 940) - Proclamation regarding Early Voting for November 3, 2020 Elections | Kristi Hart | Nicole Guerra | | 000000007D68A61E5A6BFA47998F8B97C506031F048F2400.msg | Redact | Deliberative Process | Email chain with internal SOS staff communications about FAQ webpages in development for early voting during the 2020 General Election. |
| STATE103806 | Kristi Hart | 7/29/2020 | Outlook Email | RE: MASS EMAIL (CC/EA/VR - 940) - Proclamation regarding Early Voting for November 3, 2020 Elections | Kristi Hart | Nicole Guerra | | 000000007D68A61E5A6BFA47998F8B97C506031F248F2400.msg | Redact | Deliberative Process | Email chain with internal SOS staff communications about FAQ webpages in development for early voting during the 2020 General Election. |
| STATE103811 | Kristi Hart | 7/29/2020 | Outlook Email | RE: MASS EMAIL (CC/EA/VR - 940) - Proclamation regarding Early Voting for November 3, 2020 Elections | Julia Montes | Kristi Hart | | 000000007D68A61E5A6BFA47998F8B97C506031FA4922400.msg | Redact | Deliberative Process | Email chain with internal SOS staff communications about FAQ webpages in development for early voting during the 2020 General Election. |
| STATE104023 | Kristi Hart | 12/15/2021 | Outlook Email | RE: Voter Registration Mail Package Questions (EI Response) | Ernest Fuentes | Kristi Hart | | 000000007D68A61E5A6BFA47998F8B97C506031F84912000.msg | Redact | Deliberative Process | Email with internal SOS staff communication about a review of an envelope and returned form for a VR application submitted by JD Key and whether it is in compliance with SB1. |

| STATE104043 | Krystine Ramon | 6/2/2020 | Outlook Email | RE: Please review... | Krystine Ramon | Christina Adkins; Elections-Attorneys; David Velez-Perez; Alexa Buxkemper | | 0000000097EFB6F11B0B134C8B5B82E53BF47FC988E42B2500.msg | Redact | Attorney Client; Deliberative Process | Email with attorney discussion of concerns and suggested changes to training materials for Volunteer Deputy Registrar training hosted by Travis County Tax Office and the Texas Democratic Convention. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE104046 | Melanie Best | 6/13/2020 | Outlook Email | RE: Dropping off Voted BBM on election day | Melanie Best | Alexa Buxkemper; Krystine Ramon; Christina Adkins; Elec Legal | Adam Bitter | 0000000E047F74BFE9A1B41AD6A913FC0CE4E1BE44A2400.msg | Redact | Attorney Client; Deliberative Process | Email with attorney discussion regarding inquiry from Harris County Clerk's office about what the election code says about using multiple Clerk's offices for collecting mail in ballots. |
| STATE104970 | Christina Adkins | 10/14/2020 | Outlook Email | RE: Courier issue follow up | Keith Ingram | Lena Proft; Christina Adkins; Elec Legal | | 000000006C250082D43E2C42BDB1B1920F7DA3C7443D2100.msg | Redact | Attorney Client; Deliberative Process | Email with attorney discussion of how to answer proposal from Dallas V.O.T.E.S about using courier services as mail in ballot drop-off locations. |
| STATE104974 | Christina Adkins | 10/18/2020 | Outlook Email | RE: City Elections 2020 | Christina Adkins | Heidi Martinez; Kristi Hart | | 000000006C250082D43E2C42BDB1B1920F7DA3C7A45D2100.msg | Redact | Attorney Client | Email with attorney communication about how to respond to inquiry from contractor about alleged issue with voting list in TEAM system in Grimes County election. |
| STATE104976 | Christina Adkins | 9/1/2021 | Outlook Email | Re: 33.007 # poll watchers | Charles Pinney | Keith Ingram; Melanie Best; Elec Legal | | 000000006C250082D43E2C42BDB1B1920F7DA3C7A4FF2400.msg | Redact | Attorney Client; Deliberative Process | Email with attorney discussion about how to respond to Parker County official's question about poll watchers rules and number limits. |
| STATE104980 | Christina Adkins | 9/28/2021 | Outlook Email | Re: Introduction of ElectSure Learning | Keith Ingram | Christina Adkins | | 000000006C250082D43E2C42BDB1B1920F7DA3C7C4F02800.msg | Redact | Attorney Client; Deliberative Process | Communication between Keith Ingram and Legal Director regarding how to respond to outside proposal from Electsure Learning to provide SB1-related training to election administrators. |
| STATE104982 | Christina Adkins | 9/28/2021 | Outlook Email | FW: Introduction of ElectSure Learning | Christina Adkins | Keith Ingram | | 000000006C250082D43E2C42BDB1B1920F7DA3C724082900.msg | Redact | Attorney Client; Deliberative Process | Communication between Keith Ingram and Legal Director Christina Adkins regarding how to respond to outside proposal from Electsure Learning to provide SB1-related training to election administrators. |

| STATE104983 | Christina Adkins | 8/24/2020 | Outlook Email | Re: KXAN request 8/24 | Stephen Chang | Keith Ingram; Joe Esparza; Adam Bitter | Christina Adkins | 00000000C25E510808B5BF40A71F2E5D5A2A9ADD84AC2800.msg | Redact | Attorney Client; Deliberative Process | Internal discussion between SOS attorneys and executive team about how to respond to KXAN inquiry about COVID-19 an voting by nursing home residents. |
| STATE104985 | Christina Adkins | 8/24/2020 | Outlook Email | RE: KXAN request 8/24 | Keith Ingram | Stephen Chang; Joe Esparza; Adam Bitter | Christina Adkins | 00000000C25E510808B5BF40A71F2E5D5A2A9ADDA4AC2800.msg | Redact | Attorney Client; Deliberative Process | Internal discussion between SOS attorneys and executive team about how to respond to KXAN inquiry about COVID-19 an voting by nursing home residents. |
| STATE104987 | Christina Adkins | 8/25/2020 | Outlook Email | RE: KXAN request 8/24 | Stephen Chang | Keith Ingram; Joe Esparza; Adam Bitter | Christina Adkins | 00000000C25E510808B5BF40A71F2E5D5A2A9ADDE4CA2800.msg | Redact | Attorney Client; Deliberative Process | Internal discussion between SOS attorneys and executive team about how to respond to KXAN inquiry about COVID-19 an voting by nursing home residents. |
| STATE104989 | Christina Adkins | 1/20/2022 | Outlook Email | RE: MASS EMAIL ADVISORY (CC/EA/VR - 1031) Advisory 2022-04 Emergency Ballot Procedures and 2022-05-Limited Ballot Voters and District Chart | Christina Adkins | David H Gattuso; Kristi Hart | SOS Webmaster | 00000007C8593002B050C47A021FAF4314A192124392D00.msg | Redact | Attorney Client; Deliberative Process | Email with attorney Christina Adkins making edits to a draft election advisory for the May 2022 elections regarding emergency ballot procedures |
| STATE105013 | Christina Adkins | 11/4/2021 | Outlook Email | Fwd: County Chair Manual Feedback | Christina Adkins | Charles Pinney | | 00000005A9CA9781CB8EB40B5BBD7145D3A388FC4C62100.msg | Redact | Attorney Client; Deliberative Process | Legal Director Christina Adkins communicating with attorney Charles Pinney regarding response to Texas Democrats' suggestions about revisions to County Chair manual. |
| STATE105015 | Christina Adkins | 1/28/2022 | Outlook Email | RE: Representative Collier Letter Request | Adam Bitter | Christina Adkins; Joe Esparza; Keith Ingram; Sam Taylor | | 000000037C4C332597F7D47977054AD5731028AC4CB2A00.msg | Redact | Attorney Client; Deliberative Process | Email with discussion among General Counsel and Legal Director Christina Adkins about questions from legislative staff of Rep. Collier about SOS' interpretation of SB1. |
| STATE105016 | Christina Adkins | 8/6/2020 | Outlook Email | FW: Absentee Ballot | Melanie Best | Elections-Attorneys | | 000000000F42E7293C856D4C928B5B3909E412004411D2100.msg | Redact | Attorney Client; Deliberative Process | Internal communication between SOS attorneys regarding how to respond to inquiries about BBM from private citizen living in Michigan with husband deployed overseas, who formerly lived in Texas. |

| STATE105033 | Christina Adkins | 6/1/2020 | Outlook Email | RE: Please review... | Christina Adkins | Keith Ingram | | 000000000F42E7293C856D4C928B5B3909E41200645D2100.msg | Redact | Attorney Client; Deliberative Process | Communication between Keith Ingram and Legal Director Christina Adkins regarding how to respond to outside proposal from Electsure Learning to provide SB1-related training to election administrators. |
| STATE105036 | Christina Adkins | 6/4/2020 | Outlook Email | DRAFT: add voting places for people over 60?  DRAFT | Melanie Best | Keith Ingram; Christina Adkins | Melanie Best | 000000000F42E7293C856D4C928B5B3909E41200846221 00.msg | Redact | Attorney Client; Deliberative Process | Email with Attorney Melanie Best's draft of email for response to voters' questions about COVID immunity, whether non-disabled persons can qualified for disability protections if their spouse is disabled, and voting locations/set up. |
| STATE105038 | Christina Adkins | 6/8/2020 | Outlook Email | RE: MASS EMAIL (CC/EA/VR - 940) - Ballot-by-Mail Litigation Update | Adam Bitter | Keith Ingram; Christina Adkins | | 000000000F42E7293C856D4C928B5B3909E41200E46B2100.msg | Redact | Attorney Client; Deliberative Process | Email with discussion between attorneys Adam Bitter, Keith Ingrams, and Christina Adkins, about how to respond to Jim Hogg County official's question about the Texas Supreme Court's emergency order and whether COVID fears would be considered as a disability for ABBM eligibility. |
| STATE105041 | Christina Adkins | 6/8/2020 | Outlook Email | FW: MASS EMAIL (CC/EA/VR - 940) - Ballot-by-Mail Litigation Update | Keith Ingram | Christina Adkins; Adam Bitter | | 000000000F42E7293C856D4C928B5B3909E41200846C2100.msg | Redact | Attorney Client | Email with discussion between attorneys Adam Bitter, Keith Ingrams, and Christina Adkins, about how to respond to Jim Hogg County official's question about the Texas Supreme Court's emergency order and whether COVID fears would be considered as a disability for ABBM eligibility. |
| STATE105044 | Christina Adkins | 6/8/2020 | Outlook Email | Re: MASS EMAIL (CC/EA/VR - 940) - Ballot-by-Mail Litigation Update | Keith Ingram | Adam Bitter; Christina Adkins | | 000000000F42E7293C856D4C928B5B3909E41200A46C2100.msg | Redact | Attorney Client; Deliberative Process | Email with discussion between attorneys Adam Bitter, Keith Ingrams, and Christina Adkins, about how to respond to Jim Hogg County official's question about the Texas Supreme Court's emergency order and whether COVID fears would be considered as a disability for ABBM eligibility. |
| STATE105047 | Christina Adkins | 6/8/2020 | Outlook Email | RE: MASS EMAIL (CC/EA/VR - 940) - Ballot-by-Mail Litigation Update | Adam Bitter | Keith Ingram; Christina Adkins | | 000000000F42E7293C856D4C928B5B3909E41200E46C2100.msg | Redact | Attorney Client; Deliberative Process | Email with discussion between attorneys Adam Bitter, Keith Ingrams, and Christina Adkins, about how to respond to Jim Hogg County official's question about the Texas Supreme Court's emergency order and whether COVID fears would be considered as a disability for ABBM eligibility. |
| STATE105050 | Christina Adkins | 6/8/2020 | Outlook Email | Re: MASS EMAIL (CC/EA/VR - 940) - Ballot-by-Mail Litigation Update | Christina Adkins | Keith Ingram | | 000000000F42E7293C856D4C928B5B3909E41200847D2100.msg | Redact | Attorney Client | Email with discussion between attorneys Adam Bitter, Keith Ingrams, and Christina Adkins, about how to respond to Jim Hogg County official's question about the Texas Supreme Court's emergency order and whether COVID fears would be considered as a disability for ABBM eligibility. |

| STATE105052 | Christina Adkins | 6/14/2020 | Outlook Email | Re: Ballot by Mail DRAFT | Christina Adkins | Melanie Best | | 00000000F42E7293C856D4C928B5B3909E41200E47F2100.msg | Redact | Attorney Client; Deliberative Process | Email conversation between Legal Director Christina Adkins and attorney Melanie Best to draft language to respond to voters questions about mail-in voting for voters who do not meet eligibility requirements, but are worried about COVID. |
| STATE105054 | Christina Adkins | 6/26/2020 | Outlook Email | FW: Absentee Ballot Envelope | Heidi Martinez | Christina Adkins; Alexa Buxkemper | | 00000000F42E7293C856D4C928B5B3909E41200E4B92100.msg | Redact | Attorney Client | Email conversation between Legal Director Christina Adkins and attorney Heidi Martinez about how to respond to ballot by email situation wherein Travis County was not following SOS guidance. |
| STATE105056 | Christina Adkins | 6/29/2020 | Outlook Email | FW: Governor Abbott: institute universal vote-by-mail! | LegalTeam | Keith Ingram; Christina Adkins | | 00000000F42E7293C856D4C928B5B3909E41200584C32100.msg | Redact | Attorney Client; Deliberative Process | Email with deliberation of SOS legal team about how to respond to an outside request for universal voting by mail during the pandemic. |
| STATE105065 | Christina Adkins | 2/19/2020 | Outlook Email | RE: Questions Regarding the Election Application (DRAFT) | Melanie Best | Heidi Martinez; Christina Adkins; Melanie Best | | 00000000F42E7293C856D4C928B5B3909E41200446622200.msg | Redact | Attorney Client; Deliberative Process | Email with attorney discussion between Heidi Martinez, Christina Adkins, and Melanie Best about draft responses to FAQ on candidate applications, prepared in response to questions from a private attorney. |
| STATE105069 | Christina Adkins | 4/21/2020 | Outlook Email | RE: Query from AARO: Denial of Voting Rights for (some) Texas Expatriates (DRAFT) | Melanie Best | Christina Adkins; Heidi Martinez | Genevieve Gill | 00000000F42E7293C856D4C928B5B3909E41200040D2300.msg | Redact | Attorney Client; Deliberative Process | Email with discussion among SOS legal team on how to draft response from regarding inquiry from AARO on the legal basis for denying the ability to register to vote to American citizen who have never lived in Texas, but whose parents have, although they now live outside the United States. |
| STATE105072 | Christina Adkins | 4/21/2020 | Outlook Email | FW: Query from AARO: Denial of Voting Rights for (some) Texas Expatriates (DRAFT) | Heidi Martinez | Christina Adkins; Melanie Best | Genevieve Gill | 00000000F42E7293C856D4C928B5B3909E41200240D2300.msg | Redact | Attorney Client; Deliberative Process | Email with discussion among SOS legal team on how to draft response from regarding inquiry from AARO on the legal basis for denying the ability to register to vote to American citizen who have never lived in Texas, but whose parents have, although they now live outside the United States. |
| STATE105075 | Christina Adkins | 4/21/2020 | Outlook Email | Re: Query from AARO: Denial of Voting Rights for (some) Texas Expatriates (DRAFT) | Christina Adkins | Melanie Best; Heidi Martinez | Genevieve Gill | 00000000F42E7293C856D4C928B5B3909E41200C40E2300.msg | Redact | Attorney Client; Deliberative Process | Email with discussion among SOS legal team on how to draft response from regarding inquiry from AARO on the legal basis for denying the ability to register to vote to American citizen who have never lived in Texas, but whose parents have, although they now live outside the United States. |

| STATE105095 | Christina Adkins | 10/14/2020 | Outlook Email | RE: Courier issue follow up | Heidi Martinez | Melanie Best; Keith Ingram; Lena Proft; Christina Adkins; Elec Legal | | 0000000078ECA431F0AE5F43954A09E42C2B0B1784A92000.msg | Redact | Attorney Client; Deliberative Process | Email with attorney discussion of how to answer proposal from Dallas V.O.T.E.S about using courier services as mail in ballot drop-off locations. |
| STATE105100 | Christina Adkins | 10/14/2020 | Outlook Email | Re: Courier issue follow up | Melanie Best | Keith Ingram; Lena Proft; Christina Adkins; Elec Legal | | 0000000078ECA431F0AE5F43954A09E42C2B0B17E4A92000.msg | Redact | Attorney Client; Deliberative Process | Email with attorney discussion of how to answer proposal from Dallas V.O.T.E.S about using courier services as mail in ballot drop-off locations. |
| STATE105110 | Christina Adkins | 9/16/2020 | Outlook Email | Fwd: Keith - Who are all these people on the ballot? | Keith Ingram | Christina Adkins | | 0000000078ECA431F0AE5F43954A09E42C2B0B1764F42100.msg | Redact | Attorney Client | Email with attorney communication between Keith Ingram and Christina Adkins regarding LWVT email newsletter on voting. |
| STATE105123 | Christina Adkins | 7/9/2020 | Outlook Email | FW: lost mail ballot (EI Response) | Heidi Martinez | Elections Internet | Christina Adkins | 0000000078ECA431F0AE5F43954A09E42C2B0B1744132800.msg | Redact | Attorney Client | Email with SOS attorney conversation about how to respond to Roberts County official's question about early voting affidavit for a lost mail in ballot. |
| STATE105125 | Christina Adkins | 7/9/2020 | Outlook Email | FW: re-sending ballot lost question (EI Response) | Heidi Martinez | Elections Internet | Christina Adkins | 0000000078ECA431F0AE5F43954A09E42C2B0B17A4132800.msg | Redact | Attorney Client | Email with SOS attorney conversation about how to respond to Roberts County official's question about early voting affidavit for a lost mail in ballot. |
| STATE105127 | Christina Adkins | 1/21/2022 | Outlook Email | FW: Party ABBM (EI Response) | Heidi Martinez | Elections Internet | Christina Adkins | 0000000078ECA431F0AE5F43954A09E42C2B0B17242D2800.msg | Redact | Attorney Client | Email with attorney communication between Christina Adkins and Heidi Martinez about how to responded to Hardin County official's question about a party-produced ABBM. |
| STATE105133 | Christina Adkins | 1/14/2020 | Outlook Email | FW: Questions on working out of town voters (EI) | Heidi Martinez | Elections Internet | Christina Adkins | 0000000078ECA431F0AE5F43954A09E42C2B0B1724762800.msg | Redact | Attorney Client | Email with attorney communication between Christina Adkins and Heidi Martinez about how to respond to Frio County offical's question about early voting by registered voters, who are out of the county, and don't have an address at which they can be sent a mail in ballot. |

| STATE105134 | Christina Adkins | 1/28/2020 | Outlook Email | FW: Special Election-Emergency Ballots (EI) | Heidi Martinez | Elections Internet | Christina Adkins; Melanie Best; Charles Pinney | 0000000078ECA431F0AE5F43954A09E42C2B0B1784782800.msg | Redact | Attorney Client | Email with attorney communication between Christina Adkins, Melanie Best, Charles Pinney, and Heidi Martinez about who responded to and the manner in which she responded to Eagle Pass official's question about whether she could use general election ballots during early voting, because the County was running out of early voting ballots. |
| STATE105136 | Christina Adkins | 1/31/2020 | Outlook Email | FW: COUPLE OF THINGS (EI Response) | Heidi Martinez | Elections Internet | Christina Adkins | 0000000078ECA431F0AE5F43954A09E42C2B0B17047A2800.msg | Redact | Attorney Client | Email with attorney communication between Christina Adkins and Heidi Martinez about how to respond to Bandera County official's question about a candidate, who wasn't a VDR, handing out and then collecting voter registration applications. |
| STATE105141 | Christina Adkins | 5/26/2020 | Outlook Email | FW: BBM Question | Krystine Ramon | Elections Internet | Christina Adkins; Genevieve Gill | 0000000035FA4DA94717BF4A823A281E9716D9CB44F12000.msg | Redact | Attorney Client | Email with attorney communication between Genevieve Gill and Krystine Ramon about response to Shackelford County official's for the primary, which did not indicate which party's primary in which the voter wished to participate. |
| STATE105143 | Christina Adkins | 6/1/2020 | Outlook Email | RE: Please review... | Keith Ingram | Christina Adkins | | 0000000035FA4DA94717BF4A823A281E9716D9CB64F72000.msg | Redact | Attorney Client; Deliberative Process | Email discussion Legal Director Christina Adkins and Keith Ingram related to Travis County's inquiry about volunteer deputy registrar training conducted at the Texas Democratic Convention, SOS's possible participation, and ballot drop boxes for voter registration applications. |
| STATE105145 | Christina Adkins | 6/1/2020 | Outlook Email | RE: Please review... | Keith Ingram | Christina Adkins | | 0000000035FA4DA94717BF4A823A281E9716D9CBC4F72000.msg | Redact | Attorney Client; Deliberative Process | Email discussion Legal Director Christina Adkins and Keith Ingram related to Travis County's inquiry about volunteer deputy registrar training conducted at the Texas Democratic Convention, SOS's possible participation, and ballot drop boxes for voter registration applications. |
| STATE105148 | Christina Adkins | 6/9/2020 | Outlook Email | FW: Ballot by Mail DRAFT | Melanie Best | Keith Ingram; Christina Adkins | | 0000000035FA4DA94717BF4A823A281E9716D9CB04032100.msg | Redact | Attorney Client; Deliberative Process | Email with attorney communication between Melanie Best, Keith Ingram, and Christina Adkins about how to respond to a likely-to-be FAQ about mail in voting during the pandemic by voters who don't meet eligibility requirements. |
| STATE105158 | Christina Adkins | 4/22/2021 | Outlook Email | FW: City Secretary Office Hours | Krystine Ramon | Elections Internet; Christina Adkins | | 00000000EA87D65F0E1B604FB976FA0DEE778DE2C43D2000.msg | Redact | Attorney Client | Email with attorney communication between Christina Adkins and Krystine Ramon about how to respond to Hemphill official's question about whether the City Secretary's office was required to be open during early voting hours. |

| STATE105160 | Christina Adkins | 1/25/2021 | Outlook Email | FW: TEAM Questions | Krystine Ramon | Christina Adkins | | 00000000EA87D65F 0E1B604F8976FA0D EE778DE2A4592100. msg | Redact | Attorney Client; Deliberative Process | Email with attorney communication between Christina Adkins and Krystine Ramon about how to respond to inquiry from the Southern Coalition for Social Justice concerning the use of TEAM, the role of county boards, and the increase in mail in ballots. |
| STATE108179 | Elections Internet | 2/16/2021 | Outlook Email | Fwd: Winter Weather issues | Elections Internet (Christina Adkins) | Adam Bitter; Keith Ingram | | 0000000318D9F297 557E04286373A60C4 ADCA4F643B2500.m sg | Redact | Attorney Client | Email with attorney communication between Adam Bitter, Keith Ingram, and likely Christina Adkins regarding early voting inquiry from Young County regarding unreliable electricity at polling locations. |
| STATE108205 | Elections Internet | 10/21/2020 | Outlook Email | Fwd: URGENT: Requesting comment from SOS on drive-thru voting | Stephen Chang | Joe Esparza; Adam Bitter; Keith Ingram; Elections Internet | | 00000000090C3B26B 1C96C4BAAA05A1A A3B127A164BC2000. msg | Redact | Deliberative Process | Internal communication among SOS executive team regarding how to respond to Community Impact Newspaper regarding whether drive-thru votes in Harris County would be counted. |
| STATE108324 | Christina Adkins | 10/20/2020 | Outlook Email | Re: ADVICE REQUIRED: Active Threats to Disenfranchise Tens of Thousands of Harris County Voters | Ruth Hughs | Adam Bitter; Keith Ingram; Joe Esparza; Christina Adkins | | 00000006C250082D 43E2C42BDB1B1920 F7DA3C7A4812100. msg | Redact | Attorney Client; Deliberative Process | Email with internal attorney-client communication between Ruth Hughes, Adam Bitter, and Keith Ingram regarding how to respond to inquiry from Harris County Clerk Chris Hollins regarding the legality of drive thru voting. |
| STATE108327 | Christina Adkins | 10/20/2020 | Outlook Email | RE: ADVICE REQUIRED: Active Threats to Disenfranchise Tens of Thousands of Harris County Voters | Adam Bitter | Keith Ingram; Ruth Hughs; Joe Esparza; Christina Adkins | | 00000006C250082D 43E2C42BDB1B1920 F7DA3C784822100. msg | Redact | Attorney Client; Deliberative Process | Email with internal attorney-client communication between Adam Bitter, Keith Ingram and the SOS Executive Team regarding how to respond to inquiry from Harris County Clerk Chris Hollins regarding the legality of drive thru voting. |