**FILED**

October 20, 2023

CLERK, U.S. DISTRICT COURT
WESTERN DISTRICT OF TEXAS

United States District Court
Western District
Exhibits Log: SA:21-cv-844 XR
La Union Del Pueblo Entero, et al vs. Gregory W. Abbott, et al, 9/11/2023

BY: _____ SAF

DEPUTY

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-HAUL-009 | Bexar County Elections www.bexar.org-1568-Elections-Department | No | 10/11/2023 3:22 PM | 10/11/2023 3:22 PM |
| Pla-HAUL-016 | Courtney Pugh's Testimony to the House Constitutional Rights & Remedies Against SB 1 | No | 10/17/2023 10:34 AM | 10/17/2023 10:34 AM |
| Pla-HAUL-017 | Dallas County Elections Department webpage Re Voters with disabilities | No | 9/14/2023 1:57 PM | 9/14/2023 1:57 PM |
| Pla-HAUL-038 | Defendant Harris County Elections Administrator, Clifford Tatum's Amended Responses and Objections to LULAC Plaintiffs' Third Set of Interrogatories | No | 10/17/2023 3:26 PM | 10/17/2023 3:26 PM |
| Pla-HAUL-044 | Email from Anthony Gutierrez to Rep. Briscoe Cain re Letter in opposition to SB7 from voting rights advocacy | No | 10/17/2023 10:34 AM | 10/17/2023 10:34 AM |
| Pla-HAUL-059 | Expert Report by Franita Tolson | No | 10/4/2023 1:13 PM | 10/4/2023 1:13 PM |
| Pla-HAUL-060 | Expert Report of Daniel A. Smith, Ph.D. | No | 10/4/2023 3:53 PM | 10/4/2023 3:53 PM |
| Pla-HAUL-083 | Facebook Post | No | 10/17/2023 10:38 AM | 10/17/2023 10:38 AM |
| Pla-HAUL-089 | Form 7-58 Oath of Assistance | No | 10/17/2023 10:38 AM | 10/17/2023 10:38 AM |
| Pla-HAUL-090 | Grant Summary to Harris County Webpage | No | 10/11/2023 3:22 PM | 10/11/2023 3:22 PM |
| Pla-HAUL-091 | Harris County Call Log | No | 9/20/2023 11:51 AM | 9/20/2023 11:51 AM |
| Pla-HAUL-094 | Harris County Election Administrator. Clifford Tatum's Supplemental Responses to State Defendants' Second Set of Interrogatories | No | 10/11/2023 3:22 PM | 10/11/2023 3:22 PM |
| Pla-HAUL-095 | HAUL-MFV_Harris County Elections Website - harrisvotes.com-voters with disabilities | No | 10/11/2023 3:22 PM | 10/11/2023 3:22 PM |
| Pla-HAUL-096 | Harris County Sheriffs Office Victim Advocates Award 2019-V3-GX-0134 | No | 10/11/2023 3:22 PM | 10/11/2023 3:22 PM |
| Pla-HAUL-097 | Help America Vote Act (HAVA) information page from Texas Secretary of State, dated January 2022 | No | 10/11/2023 3:22 PM | 10/11/2023 3:22 PM |
| Pla-HAUL-098 | Help America Vote Act (HAVA) Update, Texas Association of Counties, Legislative Conference | No | 10/11/2023 3:22 PM | 10/11/2023 3:22 PM |
| Pla-HAUL-099 | Help America Vote Act (HAVA), Tex. Sec'y of State, John B. Scott | No | 10/11/2023 3:22 PM | 10/11/2023 3:22 PM |
| Pla-HAUL-100 | Hidalgo County Elections www.hidalgocounty.us-Persons-With-Disabilities | No | 10/11/2023 3:22 PM | 10/11/2023 3:22 PM |
| Pla-HAUL-101 | House Elections Committee Hearing Part 1, Certified Transcript | No | 10/11/2023 3:22 PM | 10/11/2023 3:22 PM |
| Pla-HAUL-102 | House Elections Committee Hearing Part 2, Certified Transcript | No | 10/11/2023 3:22 PM | 10/11/2023 3:22 PM |
| Pla-HAUL-103 | House Elections Committee Hearing. Certified Transcript | No | 10/11/2023 3:23 PM | 10/11/2023 3:23 PM |
| Pla-HAUL-104 | House Elections Committee Hearing. Certified Transcript | No | 10/11/2023 3:23 PM | 10/11/2023 3:23 PM |
| Pla-HAUL-105 | House Floor Debate and Adoption of SB1 CCR, Certified Transcript | No | 10/11/2023 3:23 PM | 10/11/2023 3:23 PM |
| Pla-HAUL-106 | House Floor Debate and Vote on SB1 (Part 1), Certified Transcript | No | 10/11/2023 3:23 PM | 10/11/2023 3:23 PM |
| Pla-HAUL-107 | House Floor Debate, Certified Transcript | No | 10/11/2023 3:23 PM | 10/11/2023 3:23 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-HAUL-108 | House Floor Debate, Certified Transcript | No | 10/11/2023 3:23 PM | 10/11/2023 3:23 PM |
| Pla-HAUL-109 | House Select Committee on Constitutional Rights, Certified Transcript | No | 10/11/2023 3:23 PM | 10/11/2023 3:23 PM |
| Pla-HAUL-110 | House Select Committee on Constitutional Rights, Certified Transcript | No | 10/11/2023 3:23 PM | 10/11/2023 3:23 PM |
| Pla-HAUL-111 | How to Vote in Texas | No | 10/11/2023 3:23 PM | 10/11/2023 3:23 PM |
| Pla-HAUL-112 | Travis County Reports on Federal and State Awards for the Year Ended September 30, 2021 | No | 10/11/2023 3:23 PM | 10/11/2023 3:23 PM |
| Pla-HAUL-113 | Resolution of Bexar County Commissioners | No | 10/11/2023 3:23 PM | 10/11/2023 3:23 PM |
| Pla-HAUL-114 | Bexar County Adopted Budget Fiscal Year 2021-22 | No | 10/11/2023 3:23 PM | 10/11/2023 3:23 PM |
| Pla-HAUL-115 | Bexar County Adopted Budget Fiscal Year 2022-23 | No | 10/11/2023 3:24 PM | 10/11/2023 3:24 PM |
| Pla-HAUL-116 | Dallas County Single Audit Reports for the Year Ended September 30, 2021 | No | 10/11/2023 3:24 PM | 10/11/2023 3:24 PM |
| Pla-HAUL-117 | Dallas County, Texas Single Audit Reports for the Year Ended September 30, 2022 | No | 10/11/2023 3:24 PM | 10/11/2023 3:24 PM |
| Pla-HAUL-118 | El Paso County FY 2021 Adopted Budget | No | 10/11/2023 3:24 PM | 10/11/2023 3:24 PM |
| Pla-HAUL-119 | El Paso County 2022 Adopted Budget | No | 10/11/2023 3:24 PM | 10/11/2023 3:24 PM |
| Pla-HAUL-120 | Travis County Fiscal Year 2022 Adopted Budget | No | 10/11/2023 3:24 PM | 10/11/2023 3:24 PM |
| Pla-HAUL-123 | LDF Letter to House Elections Committee re LDF Opposition to House Bill 6 | No | 10/17/2023 10:35 AM | 10/17/2023 10:35 AM |
| Pla-HAUL-124 | LDF Letter to Senate State Affairs Committee re LDF Opposition to Senate Bill 7 | No | 10/17/2023 10:35 AM | 10/17/2023 10:35 AM |
| Pla-HAUL-125 | LDF Letter to Senate State Affairs Committee re LDF Opposition to Senate Bill 7 | No | 10/17/2023 10:35 AM | 10/17/2023 10:35 AM |
| Pla-HAUL-126 | League of United Latin American Citizens Opposes Voter Supression Legislation | No | 10/17/2023 10:35 AM | 10/17/2023 10:35 AM |
| Pla-HAUL-128 | Letter from ACLU of Texas, et al. to House Elections Committee | No | 10/17/2023 10:35 AM | 10/17/2023 10:35 AM |
| Pla-HAUL-129 | Letter from Dallas Black Clergy for Safety Equity and Justice, et al. to Governor Abbott, Lieutenant Governor Patrick, Speaker Phelan, and all the Member | No | 10/17/2023 10:35 AM | 10/17/2023 10:35 AM |
| Pla-HAUL-130 | Letter from Devin Branch, Harris County Political Organizer, Texas Organizing Project, re Senate Bill 7 | No | 10/17/2023 10:35 AM | 10/17/2023 10:35 AM |
| Pla-HAUL-131 | Letter from Georgia Keysor re Senate Bill 7 | No | 10/17/2023 10:36 AM | 10/17/2023 10:36 AM |
| Pla-HAUL-133 | Letter from Ruth R. Hughs, Texas Secretary of State, to Mona Harrington, Acting Exec. Dir., U.S. Election Assistance Commission, dated May 14, 2020 | No | 10/17/2023 10:38 AM | 10/17/2023 10:38 AM |
| Pla-HAUL-134 | Letter from Wesley Story, Progress Texas | No | 10/17/2023 10:36 AM | 10/17/2023 10:36 AM |
| Pla-HAUL-135 | Letter in opposition to bills criminalizing voting activities from National and Texas voting rights and criminal justice organisations | No | 10/17/2023 10:36 AM | 10/17/2023 10:36 AM |
| Pla-HAUL-136 | Letter re SB 1, election integrity -Opposition Testimony by Public Citizen | No | 10/17/2023 10:36 AM | 10/17/2023 10:36 AM |
| Pla-HAUL-167 | Press Conference Hosted by Lieutenant Governor Dan Patrick, Certified Transcript | No | 10/11/2023 3:25 PM | 10/11/2023 3:25 PM |
| Pla-HAUL-169 | Q's for Courtney Pugh Re Invited testimony against SB1 | No | 10/11/2023 3:25 PM | 10/11/2023 3:25 PM |
| Pla-HAUL-174 | SB 1 Senate Committee on State Affairs, Certified Transcript | No | 10/11/2023 3:25 PM | 10/11/2023 3:25 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|-----------|----------|
| Pla-HAUL-175 | SB1 87th (2nd Special), House Select Committee on Constitutional Rights and Remedies Part 1, Certified Transcript | No | 10/19/2023 5:13 PM | 10/19/2023 5:13 PM |
| Pla-HAUL-176 | SB1 87th (2nd Special), House Select Committee on Constitutional Rights and Remedies Part 1, Certified Transcript | No | 10/19/2023 5:13 PM | 10/19/2023 5:13 PM |
| Pla-HAUL-177 | SB1 87th (2nd Special), House Select Committee on Constitutional Rights and Remedies Part 2, Certified Transcript | No | 10/19/2023 5:13 PM | 10/19/2023 5:13 PM |
| Pla-HAUL-178 | SB1 87th (2nd Special), House Select Committee on Constitutional Rights and Remedies Part 2, Certified Transcript | No | 10/19/2023 5:13 PM | 10/19/2023 5:13 PM |
| Pla-HAUL-179 | SB1 House Floor Debate, Certified Transcript | No | 10/17/2023 10:39 AM | 10/17/2023 10:39 AM |
| Pla-HAUL-180 | SB1 Senate Floor Debate Part 1, Certified Transcript | No | 10/17/2023 10:39 AM | 10/17/2023 10:39 AM |
| Pla-HAUL-181 | SB1 Senate Floor Debate Part 2, Certified Transcript | No | 10/17/2023 10:39 AM | 10/17/2023 10:39 AM |
| Pla-HAUL-182 | Senate Committee on State Affairs Hearing on SB1 Certified Transcript | No | 10/11/2023 3:26 PM | 10/11/2023 3:26 PM |
| Pla-HAUL-183 | Senate Committee on State Affairs, Certified Transcript | No | 10/11/2023 3:26 PM | 10/11/2023 3:26 PM |
| Pla-HAUL-184 | Senate Floor Debate and Adoption of SB1 CCR Certified Transcript | No | 10/11/2023 3:26 PM | 10/11/2023 3:26 PM |
| Pla-HAUL-186 | Senate Floor Debate on SB1, Certified Transcript | No | 10/17/2023 10:39 AM | 10/17/2023 10:39 AM |
| Pla-HAUL-188 | Senate Floor Debate Part III, Certified Transcript | No | 10/17/2023 10:39 AM | 10/17/2023 10:39 AM |
| Pla-HAUL-189 | Senate State Affairs Committee Hearing, Certified Transcript | No | 10/11/2023 3:26 PM | 10/11/2023 3:26 PM |
| Pla-HAUL-190 | Senate State Affairs Committee Hearing, Certified Transcript | No | 10/11/2023 3:26 PM | 10/11/2023 3:26 PM |
| Pla-HAUL-194 | Survey Bastrop County 2022 Election Inspector Report | No | 10/17/2023 10:39 AM | 10/17/2023 10:39 AM |
| Pla-HAUL-195 | Survey Blanco County 2022 Election Inspector Report | No | 10/17/2023 10:39 AM | 10/17/2023 10:39 AM |
| Pla-HAUL-196 | Survey Comal County 2022 Election Inspector Report | No | 10/17/2023 10:39 AM | 10/17/2023 10:39 AM |
| Pla-HAUL-197 | Survey Guadalpe County Election Inspector Report | No | 10/17/2023 10:40 AM | 10/17/2023 10:40 AM |
| Pla-HAUL-198 | Survey Dallas County 2022 Election Inspector Report | No | 10/17/2023 10:40 AM | 10/17/2023 10:40 AM |
| Pla-HAUL-199 | Survey Tom Green County 2022 Election Inspector Report | No | 10/17/2023 10:40 AM | 10/17/2023 10:40 AM |
| Pla-HAUL-200 | Survey Travis County 2022 Election Inspector Report | No | 10/17/2023 10:40 AM | 10/17/2023 10:40 AM |
| Pla-HAUL-201 | Survey Brazos County 2022 Election Inspector Report | No | 10/17/2023 10:40 AM | 10/17/2023 10:40 AM |
| Pla-HAUL-202 | Survey Burnet County 2022 Election Inspector Report | No | 10/17/2023 10:40 AM | 10/17/2023 10:40 AM |
| Pla-HAUL-203 | Survey El Paso County 2022 Election Inspector Report | No | 10/17/2023 10:40 AM | 10/17/2023 10:40 AM |
| Pla-HAUL-204 | Survey Fayette County 2022 Election Inspector Report | No | 10/17/2023 10:40 AM | 10/17/2023 10:40 AM |
| Pla-HAUL-205 | Survey Sugarland County 2022 Election Inspector Report | No | 10/17/2023 10:40 AM | 10/17/2023 10:40 AM |
| Pla-HAUL-206 | Survey Hardin County 2022 Election Inspector Report | No | 10/17/2023 10:40 AM | 10/17/2023 10:40 AM |
| Pla-HAUL-207 | Survey Llano County 2022 Election Inspector Report | No | 10/17/2023 10:40 AM | 10/17/2023 10:40 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-HAUL-208 | Survey Travis County 2022 Election Inspector Report | No | 10/17/2023 10:40 AM | 10/17/2023 10:40 AM |
| Pla-HAUL-209 | Survey Val Verde County 2022 Election Inspector Report | No | 10/17/2023 10:40 AM | 10/17/2023 10:40 AM |
| Pla-HAUL-210 | Survey Williamson County 2022 Election Inspector Report | No | 10/17/2023 10:41 AM | 10/17/2023 10:41 AM |
| Pla-HAUL-211 | Survey Williamson County 2022 Election Inspector Report | No | 10/17/2023 10:41 AM | 10/17/2023 10:41 AM |
| Pla-HAUL-212 | Harris County Poll Workers Survey about voters with disabilities | No | 10/11/2023 3:26 PM | 10/11/2023 3:26 PM |
| Pla-HAUL-213 | Testimony by Ginger Mayeaux Before the House Elections Committee | No | 10/17/2023 10:36 AM | 10/17/2023 10:36 AM |
| Pla-HAUL-214 | Testimony by Ginger Mayeaux Before the Senate State Affairs | No | 10/17/2023 10:36 AM | 10/17/2023 10:36 AM |
| Pla-HAUL-215 | Testimony from Luis, Every Texan, in Opposition to SB 1 Related to Election Integrity and Security | No | 10/17/2023 10:36 AM | 10/17/2023 10:36 AM |
| Pla-HAUL-216 | Testimony of Alex Cogan, LMSW, Manager of Public Policy and Advocacy, The Arc of Texas, Senate State Affairs Committee, Regarding SB 1 | No | 10/17/2023 10:36 AM | 10/17/2023 10:36 AM |
| Pla-HAUL-223 | Testimony of Ruei Tuo, 87th - 1st Special Session - Texas Bill SB1-HB3 | No | 10/17/2023 10:36 AM | 10/17/2023 10:36 AM |
| Pla-HAUL-224 | Testimony of Stephanie Gomez on behalf of Common Cause Texas in Opposition to Senate Bill 7 | No | 10/17/2023 10:37 AM | 10/17/2023 10:37 AM |
| Pla-HAUL-225 | Testimony on SB 1, by Emily Eby, Staff Attorney, Texas Civil Rights Project, Texas Senate State Affairs Committee | No | 10/17/2023 10:37 AM | 10/17/2023 10:37 AM |
| Pla-HAUL-226 | Testimony on SB 1, By James Slattery, Senior Staff Attorney, Texas Civil Rights Project, Texas House Select Committee on Constitutional Rights & Remedies | No | 10/17/2023 10:37 AM | 10/17/2023 10:37 AM |
| Pla-HAUL-227 | Testimony on SB 7, Proposed Legislation relating to elections, including election integrity and security by Emily Eby, Staff Attorney, Texas Civil Rights | No | 10/17/2023 10:37 AM | 10/17/2023 10:37 AM |
| Pla-HAUL-228 | HAUL - MFV .corrected | No | 10/10/2023 9:04 AM | 10/19/2023 5:12 PM |
| Pla-HAUL-229 | Testimony to the Senate Affairs Committee Against SB1, Courtney Pugh, Member of the Arc of Texas | No | 10/17/2023 10:37 AM | 10/17/2023 10:37 AM |
| Pla-HAUL-233 | Texas Secretary of State, Help America Vote Act (HAVA) Update, Texas Association of Counties Legislative Conference (Aug. 27, 2020) | No | 10/11/2023 3:26 PM | 10/11/2023 3:26 PM |
| Pla-HAUL-235 | Transcript of the Testimony of HB6 House Elections Committee | No | 10/11/2023 3:26 PM | 10/11/2023 3:26 PM |
| Pla-HAUL-236 | Travis County countyclerk.traviscountytx.gov-departments-elections-voters-with-disabilities | No | 10/11/2023 3:26 PM | 10/11/2023 3:26 PM |
| Pla-HAUL-260 | Written Testimony of Jeffrey Clemmons on HB6 | No | 9/13/2023 1:57 PM | 9/13/2023 1:57 PM |
| Pla-HAUL-263 | SBI Senate State Affairs Committee Hearing Part 1, Certified Transcript | No | 10/11/2023 3:27 PM | 10/11/2023 3:27 PM |
| Pla-HAUL-264 | SBI Senate State Affairs Committee Hearing Part 2, Certified Transcript | No | 10/6/2023 2:50 PM | 10/6/2023 2:50 PM |
| Pla-HAUL-265 | Ex. 6 to Cain Deposition - Testimony in Opposition, Texas Civil Rights Project | No | 10/17/2023 10:37 AM | 10/17/2023 10:37 AM |
| Pla-HAUL-266 | Ex. 10 to Cain Deposition -Conference Committee Report Form | No | 9/16/2023 1:39 PM | 9/13/2023 1:39 PM |
| Pla-HAUL-269 | Testimony on SB1, by Emily Eby, Staff Attorney, Texas Civil Rights Project, Texas Senate State Affairs Committee | No | 10/17/2023 10:37 AM | 10/17/2023 10:37 AM |
| Pla-HAUL-270 | Testimony of Alex Cogan, LMSW, Manager of Public Policy and Advocacy, The Arc of Texas, Senate State Affairs Committee, Regarding SB 1 | No | 10/17/2023 10:38 AM | 10/17/2023 10:38 AM |
| Pla-HAUL-271 | Testimony of Alex Cogan, LMSW, Manager of Public Policy and Advocacy, The Arc of Texas, House Select Committee Constitutional Rights and Remedies, Regard | No | 10/17/2023 10:38 AM | 10/17/2023 10:38 AM |
| Pla-HAUL-273 | Letters from Isabel Longoria to State Senators Alvarado, Bettencourt, Creighton, Huffman, Kollchorst, Miles, Taylor, Whitmire re Impacts of Senate | No | 9/20/2023 4:59 PM | 9/20/2023 4:59 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-HAUL-274 | Letters from Isabel Longoria to State Representatives re Impacts of Senate Bill 7 and House Bill 6 on Harris County Voters | No | 9/20/2023 4:59 PM | 9/20/2023 4:59 PM |
| Pla-HAUL-276 | Letter from Anne Robinson, US Army Captain Retired, Paralyzed Veterans of America, to Senator Powell re Disabled Voter Access - SB1 and HB3 | No | 10/17/2023 10:38 AM | 10/17/2023 10:38 AM |
| Pla-HAUL-277 | Election Advisory No. 2022-08, Office of the Secretary of State, re NEW LAW Senate Bill 1 -Opportunity to Correct Defects on an Application for Ballot by | No | 10/11/2023 3:27 PM | 10/11/2023 3:27 PM |
| Pla-HAUL-279 | Letter from Dem Caucus re SB 7 | No | 10/17/2023 10:38 AM | 10/17/2023 10:38 AM |
| Pla-HAUL-283 | Testimony re SB 1 by Texas Civil Rights Project | No | 10/17/2023 10:38 AM | 10/17/2023 10:38 AM |
| Pla-HAUL-290 | Election Advisory No. 2021-21, Office of the Secretary of State, re 2021 Legislative Summary -- Second and Third | No | 10/11/2023 3:27 PM | 10/11/2023 3:27 PM |
| Pla-HAUL-293 | Election Advisory No. 2021-24, Office of the Secretary of State, re Informal Application for Ballot by Mail (ABBM) | No | 10/11/2023 3:27 PM | 10/11/2023 3:27 PM |
| Pla-HAUL-296 | Application for a Ballot By Mail | No | 10/17/2023 10:41 AM | 10/17/2023 10:41 AM |
| Pla-HAUL-297 | Carrier Envelope for ABBM | No | 10/17/2023 10:41 AM | 10/17/2023 10:41 AM |
| Pla-HAUL-298 | Ballot Envelope Form | No | 10/17/2023 10:41 AM | 10/17/2023 10:41 AM |
| Pla-HAUL-299 | Reviewing ABBMs Presentation | No | 10/17/2023 10:41 AM | 10/17/2023 10:41 AM |
| Pla-HAUL-302 | Witnesses, Assistants, and Agents Presentation | No | 10/17/2023 10:41 AM | 10/17/2023 10:41 AM |
| Pla-HAUL-310 | First Expert Report (corrected) by Daniel A. Smith, Ph. D | No | 10/4/2023 3:53 PM | 10/4/2023 3:53 PM |
| Pla-HAUL-311 | Smith Third Supplemental Expert Report June 7 2023 | No | 10/4/2023 3:54 PM | 10/4/2023 3:54 PM |
| Pla-HAUL-313 | Second Supplemental Expert Report of Daniel A. Smith, Ph.D | No | 10/4/2023 3:54 PM | 10/4/2023 3:54 PM |
| Pla-HAUL-332 | HAUL-MFV-Kousser Report FINAL (Corrected) | No | 10/5/2023 9:03 AM | 10/5/2023 9:03 AM |
| Pla-HAUL-333 | Eric McDaniel Expert Witness report | No | 10/5/2023 2:48 PM | 10/5/2023 2:48 PM |
| Pla-HAUL-343 | HAUL-MFV_Eric McDaniel Supplemental Expert Witness Report | No | 10/5/2023 9:52 AM | 10/5/2023 9:52 AM |
| Pla-HAUL-345 | HAUL-MFV_Eric McDaniel Supplemental Expert Witness Report | No | 10/5/2023 9:52 AM | 10/5/2023 9:52 AM |
| Pla-HAUL-347 | HAUL-MFV_Grose expert report - 02-28-2022 | No | 10/5/2023 4:49 PM | 10/5/2023 4:49 PM |
| Pla-HAUL-350 | Rebuttal expert report of Dr. Christian Grose | No | 10/5/2023 4:49 PM | 10/5/2023 4:49 PM |
| Pla-HAUL-353 | Christian Grose Supplemental Expert Report | No | 10/5/2023 4:39 PM | 10/5/2023 4:39 PM |
| Pla-HAUL-370 | Email from Heidi Martinez To Redacted Subject Integrity of our elections (EI Response) | No | 10/16/2023 5:05 PM | 10/16/2023 5:05 PM |
| Pla-HAUL-372 | Email from Charles Pinney To Redacted Subject Re Illegal or just inappropriate (EI Response) | No | 10/16/2023 5:05 PM | 10/16/2023 5:05 PM |
| Pla-HAUL-387 | Texas Secretary of State, Elections Division, Webinar | No | 10/11/2023 3:27 PM | 10/11/2023 3:27 PM |
| Pla-HAUL-388 | Secretary Hughs Press Release, Ingram 4262022 Depo. Ex. 22 | No | 10/11/2023 3:27 PM | 10/11/2023 3:27 PM |
| Pla-HAUL-390 | Houston Area Urban League, Center for Social Justice and Education - Advocacy U Program | No | 10/17/2023 10:41 AM | 10/17/2023 10:41 AM |
| Pla-HAUL-391 | Houston Area Urban League Young Professionals, October General Body Meeting Panelist Questions | No | 10/17/2023 10:41 AM | 10/17/2023 10:41 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-HAUL-392 | Email from Karla Fleming-Jones to members of Delta Sigma Theta Houston Alumnae Chapter re Vote by Mail Special Edition | No | 10/17/2023 10:42 AM | 10/17/2023 10:42 AM |
| Pla-HAUL-393 | Houston Alumnae Chapter & North Harris County Alumnae Chapter of Delta Sigma Theta, Inc. Voter Information Guide | No | 10/17/2023 10:42 AM | 10/17/2023 10:42 AM |
| Pla-HAUL-394 | Daniel Smith (Third Suppl Addendum August 16 2023) | No | 10/4/2023 3:54 PM | 10/4/2023 3:54 PM |
| Pla-HAUL-395 | HAUL-MFV-Bexar County Application for Ballot by Mail (ABBM) | No | 9/19/2023 2:20 PM | 9/19/2023 2:20 PM |
| Pla-HAUL-396-A | HAUL-MFV-Bexar County Notice of Rejected ABBM-Form 6-3 Prescribed by Secretary of State 1 2022 | No | 9/19/2023 2:42 PM | 9/19/2023 2:42 PM |
| Pla-HAUL-396-B | HAUL-MFV-Bexar County Notice of Rejected ABBM-Form 6-4 Prescribed by Secretary of State 1 2022 | No | 9/19/2023 2:42 PM | 9/19/2023 2:42 PM |
| Pla-HAUL-397-A | HAUL-MFV-Bexar County Package Sent to Voter with Ballot by Mail (BBM) - Carrier Envelope | No | 9/19/2023 2:42 PM | 9/19/2023 2:42 PM |
| Pla-HAUL-397-B | HAUL-MFV-Bexar County Package Sent to Voter with BBM - Privacy Envelope | No | 9/19/2023 2:43 PM | 9/19/2023 2:43 PM |
| Pla-HAUL-397-C | HAUL-MFV-Bexar County Package Sent to Voter with BBM - INFORMATION ABOUT RETURNING YOUR CARRIER ENVELOPE Form 6-17 Presecribed by the Secretary of State 1 2022 | No | 9/19/2023 2:43 PM | 9/19/2023 2:43 PM |
| Pla-HAUL-397-D | HAUL-MFV-Bexar County Package Sent to Voter with BBM - Dear Voter Letter Form 6-19 Prescribed by the Secretary of State 03 2022 06 2023 | No | 9/19/2023 2:43 PM | 9/19/2023 2:43 PM |
| Pla-HAUL-397-E | HAUL-MFV-Bexar County Package Sent to Voter with BBM - Small Slip included in BBM package - Don't Forget Your ID Numbers! | No | 9/19/2023 2:43 PM | 9/19/2023 2:43 PM |
| Pla-HAUL-398-A | HAUL-MFV-Bexar County Notice of Carrier Defect-Carrier Envelope Returned to the Voter by Mail-Prescribed by the Secretary of State 1 2022 (8-23) | No | 9/19/2023 2:44 PM | 9/19/2023 2:44 PM |
| Pla-HAUL-398-B | HAUL-MFV-Bexar County Notice of Carrier Defect-Voter Notified of Carrier Envelope Defect by Phone or Email-Prescribed by the Secretary of State 1 2022 (8-24) | No | 9/19/2023 2:44 PM | 9/19/2023 2:44 PM |
| Pla-HAUL-399 | HAUL-MFV_Map of drive-through voting site used during November 2020 election in Harris County | No | 9/19/2023 10:00 AM | 9/19/2023 10:00 AM |
| Pla-HAUL-400 | HAUL-MFVDallas County www.dallascountyvotes.org-voter-information-voters-with-special-needs | No | 10/17/2023 10:42 AM | 10/17/2023 10:42 AM |
| Pla-HAUL-401 | HAUL MFV-Dr. Daniel Smith_Updated CV 09.15.20232 | No | 10/4/2023 3:54 PM | 10/4/2023 3:54 PM |
| Pla-HAUL-402 | HAUL-MFV2_10.4.23 Dr. Daniel Smith - Demonstrative Final Exhibit | No | 10/4/2023 11:21 AM | 10/4/2023 11:21 AM |
| Pla-HAUL-403 | HAUL-MFV_Jennifer Colvin 03-21-2023 Deposition Designations | No | 10/18/2023 1:19 PM | 10/18/2023 1:19 PM |
| Pla-HAUL-404 | HAUL-MFV_Lauren Smith 03-21-2023 Deposition Designations | No | 10/18/2023 1:19 PM | 10/18/2023 1:19 PM |
| Pla-HAUL-405 | HAUL-MFV_Briscoe Cain 04-21-2022 Deposition Designations | No | 10/18/2023 1:19 PM | 10/18/2023 1:19 PM |
| Pla-HAUL-406 | HAUL-MFV_Bryan Hughes 04-19-2022 Deposition Designations | No | 10/18/2023 1:19 PM | 10/18/2023 1:19 PM |
| Pla-HAUL-407 | HAUL-MFV_Maria Gomez 04-25-2023 Deposition Designations | No | 10/18/2023 1:19 PM | 10/18/2023 1:19 PM |
| Pla-HAUL-408 | HAUL-MFV_Andrew Murr 05-22-2022 Deposition Designations | No | 10/18/2023 1:19 PM | 10/18/2023 1:19 PM |
| Pla-HAUL-409 | HAUL-MFV_Rafael Anchia 08-22-2022 Deposition Designations | No | 10/18/2023 1:19 PM | 10/18/2023 1:19 PM |
| Pla-HAUL-410 | HAUL-MFV_Carol Alvarado 10-06-2022 Deposition Designations | No | 10/18/2023 1:19 PM | 10/18/2023 1:19 PM |
| Pla-HAUL-411 | HAUL-MFV_Alan Vera 02-27-2023 Deposition Designations | No | 10/18/2023 1:20 PM | 10/18/2023 1:20 PM |
| Pla-HAUL-412 | HAUL-MFV_Nicole Collier 01-30-2023 Deposition Designations | No | 10/18/2023 1:20 PM | 10/18/2023 1:20 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-HAUL-413 | HAUL-MFV_Nancy Crowther 06-17-2022 Deposition Designations | No | 10/18/2023 1:20 PM | 10/18/2023 1:20 PM |
| Pla-HAUL-414 | HAUL-MFV_Anne Scott 04-18-2023 Deposition Designations | No | 10/18/2023 1:20 PM | 10/18/2023 1:20 PM |
| Pla-HAUL-415 | HAUL-MFV_Taylor Scott 04-18-2023 Deposition Designations | No | 10/18/2023 1:20 PM | 10/18/2023 1:20 PM |
| Pla-HAUL-416 | HAUL-MFV_Yvonne Iglesias 04-17-2023 Deposition Designations | No | 10/18/2023 1:20 PM | 10/18/2023 1:20 PM |
| Pla-LULAC-2 | February 28 2022 Expert Report of Dr. Mayer | No | 10/2/2023 9:06 AM | 10/2/2023 9:06 AM |
| Pla-LULAC-3 | April 29 2022 Supplement Report of Dr. Kenneth Mayer | No | 10/2/2023 9:07 AM | 10/2/2023 9:07 AM |
| Pla-LULAC-4 | March 6 2023 Mayer 2022 General Election Report | No | 10/2/2023 9:07 AM | 10/2/2023 9:07 AM |
| Pla-LULAC-5 | February 28 2022 Expert Report of Dr. Allan J. Lichtman | No | 10/6/2023 1:07 PM | 10/6/2023 1:07 PM |
| Pla-LULAC-15 | Secretary of State May 2 2022 Responses to US Second Interrogatories | No | 10/17/2023 2:52 PM | 10/17/2023 2:52 PM |
| Pla-LULAC-16 | Attorney General May 11 2022 Verification of State Defendant Responses | No | 10/17/2023 2:52 PM | 10/17/2023 2:52 PM |
| Pla-LULAC-18 | Wise March 21 2023 Responses to LULAC 3rd Interrogatories | No | 10/17/2023 2:52 PM | 10/17/2023 2:52 PM |
| Pla-LULAC-19 | Limon-Mercado March 23 2022 Responses to LULAC Pls 3rd Interrogatories | No | 10/17/2023 2:53 PM | 10/17/2023 2:53 PM |
| Pla-LULAC-22 | Callanen Mar 17 2023 Responses to LULAC Third Interrogatories | No | 10/17/2023 2:53 PM | 10/17/2023 2:53 PM |
| Pla-LULAC-25 | Rachelle Obakozuwa Exhibit 18 | No | 10/17/2023 2:53 PM | 10/17/2023 2:53 PM |
| Pla-LULAC-26 | Ingram Exhibit 4 | No | 10/17/2023 2:53 PM | 10/17/2023 2:53 PM |
| Pla-LULAC-29 | Ballot Secrecy Envelope | No | 10/17/2023 2:53 PM | 10/17/2023 2:53 PM |
| Pla-LULAC-39 | Blank Ballot Rejection Form | No | 10/17/2023 2:53 PM | 10/17/2023 2:53 PM |
| Pla-LULAC-40 | 8-23 FORM Notice of Carrier Defect | No | 10/17/2023 2:53 PM | 10/17/2023 2:53 PM |
| Pla-LULAC-41 | 8-24 Form Notice of Carrier Defect | No | 10/17/2023 2:53 PM | 10/17/2023 2:53 PM |
| Pla-LULAC-42 | 6-4 Form Notice of Rejected ABBM | No | 10/17/2023 2:53 PM | 10/17/2023 2:53 PM |
| Pla-LULAC-44 | 6-2 Notice of Rejected Application for Ballot by Mail | No | 10/17/2023 2:54 PM | 10/17/2023 2:54 PM |
| Pla-LULAC-45 | 8-21 Sample Roster of ABBM Voters Def. Carrier Envelopes | No | 10/17/2023 2:54 PM | 10/17/2023 2:54 PM |
| Pla-LULAC-46 | 8-20 Sample Roster of Voters with Def. Carrier | No | 10/17/2023 2:54 PM | 10/17/2023 2:54 PM |
| Pla-LULAC-49 | 6-14 Corrective Action Form for Carrier Envelope | No | 10/17/2023 2:54 PM | 10/17/2023 2:54 PM |
| Pla-LULAC-51 | 6-17 Information About Returning Carrier Envelope | No | 10/17/2023 2:55 PM | 10/17/2023 2:55 PM |
| Pla-LULAC-52 | FAQs on ABBMs | No | 10/17/2023 2:56 PM | 10/17/2023 2:56 PM |
| Pla-LULAC-55 | Presentation - Reviewing Your ABBMs | No | 10/17/2023 2:56 PM | 10/17/2023 2:56 PM |
| Pla-LULAC-61 | Election Fraud Prosecutions April 20 2022 | No | 10/17/2023 3:26 PM | 10/17/2023 3:26 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-LULAC-66 | Dallas ID Statistics | No | 9/12/2023 9:53 AM | 9/12/2023 9:53 AM |
| Pla-LULAC-75 | Email Comparative Process | No | 9/22/2023 8:24 AM | 9/22/2023 8:24 AM |
| Pla-LULAC-78 | Plaintiffs' First RFA to El Paso DA Defendant | No | 10/17/2023 2:56 PM | 10/17/2023 2:56 PM |
| Pla-LULAC-79 | LULAC Plaintiffs' Interrogatories to DA Defendants | No | 10/17/2023 2:56 PM | 10/17/2023 2:56 PM |
| Pla-LULAC-82 | 2023.03.17 Defendant Gonzales Responses to LULAC Plaintiffs RFA | No | 10/17/2023 2:56 PM | 10/17/2023 2:56 PM |
| Pla-LULAC-83 | 2023.03.17 Defendant Gonzales Responses to LULAC Plaintiffs Interrogatories | No | 10/17/2023 2:56 PM | 10/17/2023 2:56 PM |
| Pla-LULAC-85 | 2023.03.17 Defendant Palacios Responses to Plaintiffs Discovery Requests | No | 10/17/2023 2:56 PM | 10/17/2023 2:56 PM |
| Pla-LULAC-86 | 2023.03.17 Attorney General Response to LULACs Interrogatory | No | 10/17/2023 2:56 PM | 10/17/2023 2:56 PM |
| Pla-LULAC-87 | 2023.03.17 Defendant Callanen Responses to LULAC Third Set of Interrogatories | No | 10/17/2023 2:56 PM | 10/17/2023 2:56 PM |
| Pla-LULAC-89 | 2023.03.23 Defendant Limon-Mercados Responses to LULAC 3rd Interrogatories | No | 10/17/2023 2:57 PM | 10/17/2023 2:57 PM |
| Pla-LULAC-90 | 2023.03.23 Defendant Limon-Mercados Responses to OCA 1st Interrogatories | No | 10/17/2023 2:57 PM | 10/17/2023 2:57 PM |
| Pla-LULAC-93 | 2023.03.29 Defendant Salinas Response to Pls 3rd Interrogatories | No | 10/17/2023 2:57 PM | 10/17/2023 2:57 PM |
| Pla-LULAC-94 | 2023.03.30 Defendant Garza Responses to LULAC 1st RFA | No | 10/17/2023 2:57 PM | 10/17/2023 2:57 PM |
| Pla-LULAC-95 | 2023.03.30 Defendant Garza's Responses to LULAC 1st Interrogatories | No | 10/17/2023 2:57 PM | 10/17/2023 2:57 PM |
| Pla-LULAC-96 | 2023.03.31 Defendant Creuzot Responses to LULAC RFA | No | 10/17/2023 2:57 PM | 10/17/2023 2:57 PM |
| Pla-LULAC-97 | 2023.03.31 Defendant Creuzot Responses LULAC Interrogatories | No | 10/17/2023 2:57 PM | 10/17/2023 2:57 PM |
| Pla-LULAC-98 | 2023.03.31 Defendant Wise's Responses to LULAC 3rd Interrogatories | No | 10/17/2023 2:57 PM | 10/17/2023 2:57 PM |
| Pla-LULAC-100 | 2023.04.04 Defendant Tatum's Responses to LULAC 3rd Interrogatories | No | 10/17/2023 2:57 PM | 10/17/2023 2:57 PM |
| Pla-LULAC-101 | 2023.04.17 Defendant Wise Supplemental Responses to LUPE 3rd Interrogatories | No | 10/17/2023 2:57 PM | 10/17/2023 2:57 PM |
| Pla-LULAC-102 | 2023.04.17 Defendant Wise Supplemental Responses to Pls 1st Interrogatories | No | 10/17/2023 2:57 PM | 10/17/2023 2:57 PM |
| Pla-LULAC-103 | 2023.04.17 Defendant Wise Supplemental Responses to State 2nd Interrogatories | No | 9/12/2023 9:52 AM | 9/12/2023 9:52 AM |
| Pla-LULAC-106 | 2022 EAVS | No | 10/2/2023 10:48 AM | 10/2/2023 10:48 AM |
| Pla-LULAC-107 | Nicole Collier Depo Designations | No | 10/20/2023 1:26 PM | 10/20/2023 1:26 PM |
| Pla-LUPE-LUPE-001 | Expert Report of Dr. Andres Tijerina, PhD, February 2022 | No | 10/5/2023 9:44 AM | 10/5/2023 9:44 AM |
| Pla-LUPE-LUPE-002 | Expert Report of Dr. Douglas L. Kruse, PhD, February 2022 | No | 10/12/2023 8:50 AM | 10/12/2023 8:50 AM |
| Pla-LUPE-LUPE-004 | Travis County, Signed Oaths of Assistance, November 2020 General (Election Day)_Sealed | No | 9/13/2023 10:11 AM | 9/13/2023 10:11 AM |
| Pla-LUPE-LUPE-005 | Travis County, Signed Oaths of Assistance, November 2020 General (Early Voting)_Sealed | No | 9/13/2023 10:11 AM | 9/13/2023 10:11 AM |
| Pla-LUPE-LUPE-006 | Travis County, Signed Oaths of Assistance, March 2020 Primary (Early Voting)_Sealed | No | 9/13/2023 10:12 AM | 9/13/2023 10:12 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-LUPE-LUPE-007 | Travis County, Signed Oaths of Assistance, July 2020 Primary Runoff (Election Day)_Sealed | No | 9/13/2023 10:12 AM | 9/13/2023 10:12 AM |
| Pla-LUPE-LUPE-008 | Travis County, Signed Oaths of Assistance, July 2020 Primary Runoff (Early Voting)_Sealed | No | 9/13/2023 10:12 AM | 9/13/2023 10:12 AM |
| Pla-LUPE-LUPE-009 | Blank Form, Revised Mail Ballot Carrier Envelope, July 2022 | No | 10/17/2023 10:19 AM | 10/17/2023 10:19 AM |
| Pla-LUPE-LUPE-010 | Travis County Spreadsheet, Rejected Mail Ballots, November 2022 | No | 9/13/2023 10:12 AM | 9/13/2023 10:12 AM |
| Pla-LUPE-LUPE-011 | Travis County Spreadsheet, Mail Ballot Statuses, November 2022 | No | 9/13/2023 10:12 AM | 9/13/2023 10:12 AM |
| Pla-LUPE-LUPE-012 | Email from Todd Forrister to Travis County Elections, March 2023_Sealed | No | 10/17/2023 10:19 AM | 10/17/2023 10:19 AM |
| Pla-LUPE-LUPE-013 | SOS Presentation, Opportunity to Correct Defects on Application for Ballot by Mail and Carrier Envelope, February 2 | No | 9/13/2023 10:12 AM | 9/13/2023 10:12 AM |
| Pla-LUPE-LUPE-014 | El Paso County Spreadsheet, List of voters who received assistance or voted curbside, March 2020_Sealed | No | 9/13/2023 10:12 AM | 9/13/2023 10:12 AM |
| Pla-LUPE-LUPE-016 | Email from Lisa Wise to David Stout, et al, January 2022 | No | 10/17/2023 10:20 AM | 10/17/2023 10:20 AM |
| Pla-LUPE-LUPE-018 | El Paso County Presentation, Early Voting Election Worker Training March 2022 Primary Election, March 2022 | No | 9/13/2023 10:12 AM | 9/13/2023 10:12 AM |
| Pla-LUPE-LUPE-019 | SOS Presentation, Poll Watchers, July 2023 | No | 9/13/2023 10:12 AM | 9/13/2023 10:12 AM |
| Pla-LUPE-LUPE-020 | Email from Texas SOS Press Office to Lisa Wise, September 2022 | No | 9/13/2023 10:12 AM | 9/13/2023 10:12 AM |
| Pla-LUPE-LUPE-021 | El Paso County Spreadsheet, 2022 December 2022 Runoff - Ballot List, December 2022_Sealed | No | 9/13/2023 10:13 AM | 9/13/2023 10:13 AM |
| Pla-LUPE-LUPE-022 | El Paso County Spreadsheet, 2022 November General - Ballot List, November 2022_Sealed | No | 9/13/2023 10:13 AM | 9/13/2023 10:13 AM |
| Pla-LUPE-LUPE-023 | El Paso County Spreadsheet, List of voters who needed assistance, December 2022_Sealed | No | 9/13/2023 10:13 AM | 9/13/2023 10:13 AM |
| Pla-LUPE-LUPE-024 | El Paso County Spreadsheet, List of voters who received assistance, November 2022_Sealed | No | 9/13/2023 10:13 AM | 9/13/2023 10:13 AM |
| Pla-LUPE-LUPE-025 | Email from SOS Elections Internet to Election Officials, October 2022 | No | 9/13/2023 10:13 AM | 9/13/2023 10:13 AM |
| Pla-LUPE-LUPE-026 | El Paso County, Analysis of voters with and without SSN, SSN4, or driver_s license, Post-March 2022 | No | 9/12/2023 4:03 PM | 9/12/2023 4:03 PM |
| Pla-LUPE-LUPE-027 | El Paso County, Blank Forms, Notices of Rejected Application for Ballot by Mail | No | 9/13/2023 10:13 AM | 9/13/2023 10:13 AM |
| Pla-LUPE-LUPE-028 | El Paso County, Oath of Assistance Logs, November 2022_Sealed | No | 9/13/2023 10:13 AM | 9/13/2023 10:13 AM |
| Pla-LUPE-LUPE-029 | El Paso County, Oath of Assistance Logs, November 2022_Sealed | No | 9/13/2023 10:13 AM | 9/13/2023 10:13 AM |
| Pla-LUPE-LUPE-030 | Dallas County Presentation, Legislative Summary 2021 - Special Sessions | No | 9/13/2023 10:13 AM | 9/13/2023 10:13 AM |
| Pla-LUPE-LUPE-031 | SOS, Election Advisory No. 2016-20, Certain Activities in Vicinity of Polling Places, October 2016 | No | 10/17/2023 10:20 AM | 10/17/2023 10:20 AM |
| Pla-LUPE-LUPE-032 | SOS, Election Advisory No. 2016-20, Certain Activities in Vicinity of Polling Places, October 2021 | No | 10/17/2023 10:20 AM | 10/17/2023 10:20 AM |
| Pla-LUPE-LUPE-033 | Dallas County, Complaint Form for the Joint Runoff Election For Cities and Schools to be Held on Saturday, June 8_Sealed 2023-09-08 19.24.46 | No | 9/13/2023 10:13 AM | 9/13/2023 10:13 AM |
| Pla-LUPE-LUPE-034 | Dallas County Spreadsheet, Mail Ballot Files January 1, 2018 - March 15, 2018_Sealed 2023-09-08 19.24.51 | No | 9/13/2023 10:14 AM | 9/13/2023 10:14 AM |
| Pla-LUPE-LUPE-035 | Dallas County Spreadsheet, Absentee Rejection Letter List Mail Dates January 1, 2020 - April 12, 2020, April 2022_Sealed 2023-09-08 19.24.51 | No | 9/13/2023 10:14 AM | 9/13/2023 10:14 AM |
| Pla-LUPE-LUPE-036 | Dallas County Spreadsheet, Mail Ballot Files January 1, 2020 - March 12, 2020_Sealed 2023-09-08 19.24.51 | No | 9/13/2023 10:14 AM | 9/13/2023 10:14 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-LUPE-LUPE-037 | Dallas County Spreadsheet, Absentee Rejection Letter List Mail Dates January 1, 2020 - March 12, 2020_Sealed | No | 9/13/2023 10:14 AM | 9/13/2023 10:14 AM |
| Pla-LUPE-LUPE-038 | Dallas County Spreadsheet, Mail Ballot Files, January 1, 2022-March 10, 2022_Sealed | No | 9/13/2023 10:14 AM | 9/13/2023 10:14 AM |
| Pla-LUPE-LUPE-039 | Dallas County Spreadsheet, Absentee Rejection Letter List Mail Dates, January 1, 2022-March 10, 2022_Sealed | No | 9/13/2023 10:14 AM | 9/13/2023 10:14 AM |
| Pla-LUPE-LUPE-040 | Dallas County, Press Release, Early Vote Information for the Upcoming March 1, 2022, Joint Primary Election | No | 9/13/2023 10:14 AM | 9/13/2023 10:14 AM |
| Pla-LUPE-LUPE-041 | Dallas County, Voters with Disabilities Flyer | No | 9/13/2023 10:14 AM | 9/13/2023 10:14 AM |
| Pla-LUPE-LUPE-042 | Dallas County, Ballot Return List, May 2022_Sealed | No | 9/13/2023 10:14 AM | 9/13/2023 10:14 AM |
| Pla-LUPE-LUPE-043 | Dallas County, Ballot Return List, June 2022_Sealed | No | 9/13/2023 10:14 AM | 9/13/2023 10:14 AM |
| Pla-LUPE-LUPE-044 | Dallas County, Ballot Return List, November 2022_Sealed | No | 9/13/2023 10:14 AM | 9/13/2023 10:14 AM |
| Pla-LUPE-LUPE-045 | Dallas County, Ballot Return List, May 2022_Sealed | No | 9/13/2023 10:14 AM | 9/13/2023 10:14 AM |
| Pla-LUPE-LUPE-046 | Dallas County, Roster of ABBM Voters with Defective Carrier Envelopes - Carrier Envelope Returned to Voter by Mail | No | 9/13/2023 10:14 AM | 9/13/2023 10:14 AM |
| Pla-LUPE-LUPE-047 | Dallas County, Roster of ABBM Voters with Defective Carrier Envelopes - Carrier Envelope Returned to Voter by Mail | No | 9/13/2023 10:14 AM | 9/13/2023 10:14 AM |
| Pla-LUPE-LUPE-048 | Dallas County, Roster of ABBM Voters with Defective Carrier Envelopes - Carrier Envelope Returned to Voter by Mail | No | 9/13/2023 10:15 AM | 9/13/2023 10:15 AM |
| Pla-LUPE-LUPE-049 | Dallas County, Roster of ABBM Voters with Defective Carrier Envelopes - Carrier Envelope Returned to Voter by Mail | No | 9/13/2023 10:15 AM | 9/13/2023 10:15 AM |
| Pla-LUPE-LUPE-050 | Dallas County, Roster of ABBM Voters with Defective Carrier Envelopes - Carrier Envelope Returned to Voter by Mail | No | 9/13/2023 10:15 AM | 9/13/2023 10:15 AM |
| Pla-LUPE-LUPE-051 | Dallas County, Roster of ABBM Voters with Defective Carrier Envelopes - Carrier Envelope Returned to Voter by Mail | No | 9/13/2023 10:15 AM | 9/13/2023 10:15 AM |
| Pla-LUPE-LUPE-052 | Dallas County, Roster of ABBM Voters with Defective Carrier Envelopes - Carrier Envelope Returned to Voter by Mail | No | 9/13/2023 10:15 AM | 9/13/2023 10:15 AM |
| Pla-LUPE-LUPE-053 | Dallas County, Roster of ABBM Voters with Defective Carrier Envelopes - Carrier Envelope Returned to Voter by Mail | No | 9/13/2023 10:15 AM | 9/13/2023 10:15 AM |
| Pla-LUPE-LUPE-054 | Dallas County, Roster of ABBM Voters with Defective Carrier Envelopes - Notified by Phone or Email, Joint Primary | No | 9/13/2023 10:15 AM | 9/13/2023 10:15 AM |
| Pla-LUPE-LUPE-055 | Dallas County, Roster of Voters with Defective Carrier Envelopes - Returned to The Voter by Mail | No | 9/13/2023 10:15 AM | 9/13/2023 10:15 AM |
| Pla-LUPE-LUPE-056 | Dallas County Spreadsheet, List of All Elections, January 2023 | No | 9/13/2023 10:15 AM | 9/13/2023 10:15 AM |
| Pla-LUPE-LUPE-057 | Dallas County Spreadsheet, 2018 Absentee Return Statuses_Sealed | No | 9/13/2023 10:15 AM | 9/13/2023 10:15 AM |
| Pla-LUPE-LUPE-058 | Dallas County Spreadsheet, 2020 Absentee Return Statuses_Sealed | No | 9/13/2023 10:15 AM | 9/13/2023 10:15 AM |
| Pla-LUPE-LUPE-059 | Dallas County Spreadsheet, 2022 General Absentee Return Statuses_Sealed | No | 9/13/2023 10:15 AM | 9/13/2023 10:15 AM |
| Pla-LUPE-LUPE-060 | Dallas County Spreadsheet, 2022 Absentee Ballot Return Statuses_Sealed | No | 9/13/2023 10:15 AM | 9/13/2023 10:15 AM |
| Pla-LUPE-LUPE-061 | Dallas County Spreadsheet, ABBMs for June 2022 and November 2022 Elections_Sealed | No | 9/13/2023 10:15 AM | 9/13/2023 10:15 AM |
| Pla-LUPE-LUPE-062 | Dallas County, Assistance Affidavits General and Joint Election, November 2022 General Election_Sealed | No | 9/13/2023 10:16 AM | 9/13/2023 10:16 AM |
| Pla-LUPE-LUPE-063 | Dallas County, Interpreter Affidavits General and Joint Election, November 2022_Sealed | No | 9/13/2023 10:15 AM | 9/13/2023 10:15 AM |
| Pla-LUPE-LUPE-064 | Dallas County, Spreadsheet of Mail Ballot Return Statuses for Constitutional Amendment Election May 7, 2022_Sealed | No | 9/13/2023 10:16 AM | 9/13/2023 10:16 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-LUPE-LUPE-065 | Dallas County, Spreadsheet of Mail Ballot Return Statuses for Primary Election March 1, 2022_Sealed | No | 9/13/2023 10:16 AM | 9/13/2023 10:16 AM |
| Pla-LUPE-LUPE-066 | Dallas County Spreadsheet, Voter Assistance Complaint Log | No | 10/17/2023 10:20 AM | 10/17/2023 10:20 AM |
| Pla-LUPE-LUPE-067 | Dallas County Spreadsheet, Poll Watcher Complaint Log | No | 10/17/2023 10:20 AM | 10/17/2023 10:20 AM |
| Pla-LUPE-LUPE-068 | Hidalgo County, Analysis of voters with and without SSN, SSN4, or driver_s license, January 2022 | No | 9/13/2023 10:24 AM | 9/13/2023 10:24 AM |
| Pla-LUPE-LUPE-069 | Hidalgo County, Poll Watcher Observations, November 2020 2023-09-08 19.25.38 | No | 9/13/2023 10:24 AM | 9/13/2023 10:24 AM |
| Pla-LUPE-LUPE-070 | Hidalgo County, Affidavit of Stephanie Seiba Poll Watcher 2020, November 2020 2023-09-08 19.25.39 | No | 9/13/2023 10:24 AM | 9/13/2023 10:24 AM |
| Pla-LUPE-LUPE-071 | Hidalgo County, Affidavit of Thelma Leal Poll Watcher 2020, November 2020 2023-09-08 19.25.40 | No | 9/13/2023 10:24 AM | 9/13/2023 10:24 AM |
| Pla-LUPE-LUPE-072 | Hidalgo County, 2022 Primary Election Ballot List Requested Between January 1, 2022 and March 24, 2022, March 2022_Sealed 2023-09-08 19.25.40 | No | 9/13/2023 10:24 AM | 9/13/2023 10:24 AM |
| Pla-LUPE-LUPE-073 | Hidalgo County, Absentee Rejection Letter List Mail Dates August 1, 2022 to November 8, 2022, December 2022_Sealed 2023-09-08 19.25.40 | No | 9/13/2023 10:24 AM | 9/13/2023 10:24 AM |
| Pla-LUPE-LUPE-074 | SOS, Election Advisory No. 2022-07, NEW LAW Changes to Early Voting by Personal Appearance House Bill 2025_Sealed 2023-09-08 19.25.46 | No | 9/13/2023 10:25 AM | 9/13/2023 10:25 AM |
| Pla-LUPE-LUPE-075 | Email from Jacey Jetton to Alan Vera, August 2021_Sealed 2023-09-08 19.25.49 | No | 10/17/2023 10:28 AM | 10/17/2023 10:28 AM |
| Pla-LUPE-LUPE-078 | Email from Michael Scarpello to Clay Jenkins et al., February 2022_Sealed 2023-09-08 19.25.49 | No | 9/12/2023 9:53 AM | 9/12/2023 9:53 AM |
| Pla-LUPE-LUPE-079 | Email from Michael Scarpello to Clay Jenkins et al., February 2022_Sealed 2023-09-08 19.26.00 | No | 9/12/2023 9:54 AM | 9/12/2023 9:54 AM |
| Pla-LUPE-LUPE-080 | Email from Michael Scarpello to Kristy Noble, February 2022_Sealed 2023-09-08 19.25.50 | No | 9/12/2023 9:54 AM | 9/12/2023 9:54 AM |
| Pla-LUPE-LUPE-081 | SOS, Early Voting Ballot Board _ Signature Verification Committee Handbook for Election Judges and Clerks 2022_Sealed 2023-09-08 19.25.50 | No | 9/13/2023 10:25 AM | 9/13/2023 10:25 AM |
| Pla-LUPE-LUPE-082 | Email from Alan Vera to Jacey Jetton et al., July 2021_Sealed 2023-09-08 19.25.50 | No | 10/17/2023 10:28 AM | 10/17/2023 10:28 AM |
| Pla-LUPE-LUPE-084 | Alan Vera Presentation, 2020 Texas Poll Watcher Training_Sealed 2023-09-08 19.25.53 | No | 10/17/2023 10:33 AM | 10/17/2023 10:33 AM |
| Pla-LUPE-LUPE-085 | Email from Alan Vera to Cody Jordan, March 2021_Sealed 2023-09-08 19.25.53 | No | 10/17/2023 10:28 AM | 10/17/2023 10:28 AM |
| Pla-LUPE-LUPE-086 | Email from Alan Vera to Cody Jordan, March 2021_Sealed 2023-09-08 19.25.54 | No | 10/17/2023 10:29 AM | 10/17/2023 10:29 AM |
| Pla-LUPE-LUPE-087 | Email from Alan Vera to Hope Shelton, March 2021_Sealed 2023-09-08 19.25.54 | No | 10/17/2023 10:29 AM | 10/17/2023 10:29 AM |
| Pla-LUPE-LUPE-089 | Dallas County Republican Party Executive Committee Resolution, March 2021_Sealed 2023-09-08 19.25.55 | No | 10/17/2023 10:20 AM | 10/17/2023 10:20 AM |
| Pla-LUPE-LUPE-090 | SOS, Election Advisory No. 2021-23, May 2022 2023-09-08 19.25.55 | No | 9/13/2023 10:25 AM | 9/13/2023 10:25 AM |
| Pla-LUPE-LUPE-091 | SOS Presentation, Preparing for the May 2022 Elections, December 2021 2023-09-08 19.25.55 | No | 9/13/2023 10:25 AM | 9/13/2023 10:25 AM |
| Pla-LUPE-LUPE-092 | OAG Spreadsheet, Election Fraud Violations, Prosecutions Resolved, November 2021 2023-09-08 19.25.58 | No | 10/17/2023 10:20 AM | 10/17/2023 10:20 AM |
| Pla-LUPE-LUPE-093 | OAG Spreadsheet, Election Fraud Violations, Prosecutions Pending, November 2021 2023-09-08 19.26.01 | No | 10/17/2023 10:20 AM | 10/17/2023 10:20 AM |
| Pla-LUPE-LUPE-094 | Email from SOS Elections Internet to Election Officials, January 2022 2023-09-08 19.26.01 | No | 9/13/2023 10:25 AM | 9/13/2023 10:25 AM |
| Pla-LUPE-LUPE-095 | Email from SOS Elections Internet to Election Officials, January 2022 2023-09-08 19.26.02 | No | 9/13/2023 10:25 AM | 9/13/2023 10:25 AM |
| Pla-LUPE-LUPE-096 | Blank Form, Notice of Rejected Application For Ballot By Mail, January 2022 2023-09-08 19.26.02 | No | 10/17/2023 10:20 AM | 10/17/2023 10:20 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-LUPE-LUPE-097 | Instructions to Oath of Assistance and Interpreter Form, January 2022 2023-09-08 19.26.03 | No | 9/13/2023 10:25 AM | 9/13/2023 10:25 AM |
| Pla-LUPE-LUPE-098 | Email from KC Emery to Christina Adkins, October 2021 2023-09-08 19.26.03 | No | 10/17/2023 10:29 AM | 10/17/2023 10:29 AM |
| Pla-LUPE-LUPE-099 | Blank Form, Notice of Rejected Application for Ballot by Mail, Missing or Incorrect Personal Identification Numbe 2023-09-08 19.26.03 | No | 10/17/2023 10:21 AM | 10/17/2023 10:21 AM |
| Pla-LUPE-LUPE-100 | Blank Form, Notice of Carrier Defect, Carrier Envelope Returned to the Voter by Mail, January 2022 2023-09-08 19.26.03 | No | 9/13/2023 10:25 AM | 9/13/2023 10:25 AM |
| Pla-LUPE-LUPE-101 | Blank Form, Notice of Carrier Defect, Voter Notified of Carrier Envelope Defect by Phone or Email, January 2022 2023-09-08 19.26.03 | No | 9/13/2023 10:26 AM | 9/13/2023 10:26 AM |
| Pla-LUPE-LUPE-102 | Email from Kim Bergmann to Ruth Hughs, September 2020 2023-09-08 19.26.05 | No | 9/13/2023 10:26 AM | 9/13/2023 10:26 AM |
| Pla-LUPE-LUPE-103 | Letter from Ken Paxton to Wiley B. McAfee, Opinion No. KP-0118, November 2016 2023-09-08 19.26.05 | No | 9/13/2023 10:26 AM | 9/13/2023 10:26 AM |
| Pla-LUPE-LUPE-104 | Letter from Lindsey Wolf to Ken Paxton, RE RQ-01260KP Submitted by District Attorney 2023-09-08 19.26.05 | No | 9/13/2023 10:26 AM | 9/13/2023 10:26 AM |
| Pla-LUPE-LUPE-105 | Email from Krystine Ramon to Christina Adkins, et al., July 2020 2023-09-08 19.26.05 | No | 9/13/2023 10:26 AM | 9/13/2023 10:26 AM |
| Pla-LUPE-LUPE-106 | SOS, Early Ballot Board Handbook for Election Judges and Clerks, January 2018 2023-09-08 19.26.05 | No | 9/13/2023 10:26 AM | 9/13/2023 10:26 AM |
| Pla-LUPE-LUPE-107 | Email Thread from Larry Parrish to SOS Elections Internet, January 2022 2023-09-08 19.26.06 | No | 9/13/2023 10:26 AM | 9/13/2023 10:26 AM |
| Pla-LUPE-LUPE-108 | Blank Form, Notice of Rejected Application for Ballot by Mail, Required Personal Identification Number is Not Ass 2023-09-08 19.26.06 | No | 10/17/2023 10:21 AM | 10/17/2023 10:21 AM |
| Pla-LUPE-LUPE-109 | Email from Christina Adkins to Adam Bitter, February 2022 2023-09-08 19.26.08 | No | 9/22/2023 8:21 AM | 9/22/2023 8:21 AM |
| Pla-LUPE-LUPE-110 | SOS, Draft Election Advisory No. 2022-XX, NEW LAWS Changes to Poll Watcher Requirements Senate Bill 1 and House B 2023-09-08 19.26.08 | No | 9/13/2023 10:32 AM | 9/13/2023 10:32 AM |
| Pla-LUPE-LUPE-111 | SOS Presentation, Training for EVBBSVC Members on New Ballot by Mail Procedures (Primary Focused), March 2022 2023-09-08 19.26.08 | No | 10/17/2023 10:21 AM | 10/17/2023 10:21 AM |
| Pla-LUPE-LUPE-112 | SOS, Poll Watchers Guide, January 2022 2023-09-08 19.26.08 | No | 9/13/2023 10:32 AM | 9/13/2023 10:32 AM |
| Pla-LUPE-LUPE-114 | Blank Form, Carrier Envelope for Early Voting Ballot 2023-09-08 19.26.08 | No | 9/13/2023 10:32 AM | 9/13/2023 10:32 AM |
| Pla-LUPE-LUPE-115 | Email from Heidi Martinez to Colleen Kernstien, January 2022 2023-09-08 19.26.08 | No | 10/17/2023 10:29 AM | 10/17/2023 10:29 AM |
| Pla-LUPE-LUPE-116 | Email from Heidi Martinez to Tawnya Reed, January 2022 2023-09-08 19.26.09 | No | 9/13/2023 11:54 AM | 9/13/2023 11:54 AM |
| Pla-LUPE-LUPE-117 | Email from SOS Elections Internet to Election Officials, December 2021 2023-09-08 19.26.09 | No | 9/13/2023 10:32 AM | 9/13/2023 10:32 AM |
| Pla-LUPE-LUPE-118 | Email from Heidi Martinez to Kat Cano, January 2022 2023-09-08 19.26.09 | No | 9/13/2023 10:32 AM | 9/13/2023 10:32 AM |
| Pla-LUPE-LUPE-119 | Blank Form, Application for Ballot by Mail 2023-09-08 19.26.09 | No | 9/11/2023 3:59 PM | 9/11/2023 3:59 PM |
| Pla-LUPE-LUPE-120 | Blank Form, Application for Ballot by Mail (Spanish) 2023-09-08 19.26.09 | No | 9/13/2023 10:32 AM | 9/13/2023 10:32 AM |
| Pla-LUPE-LUPE-121 | Email from SOS Elections Internet to Francisca Nixon, May 2021 2023-09-08 19.26.09 | No | 9/13/2023 10:32 AM | 9/13/2023 10:32 AM |
| Pla-LUPE-LUPE-122 | SOS Presentation, Witnesses, Assistants, and Agents, April 2021 2023-09-08 19.26.10 | No | 9/13/2023 11:55 AM | 9/13/2023 11:55 AM |
| Pla-LUPE-LUPE-123 | Email from Lena Profit to Linda Newland, January 2022 2023-09-08 19.26.10 | No | 9/13/2023 10:32 AM | 9/13/2023 10:32 AM |
| Pla-LUPE-LUPE-124 | Email from Sam Taylor to Sam Taylor, March 2022 2023-09-08 19.26.10 | No | 10/17/2023 10:21 AM | 10/17/2023 10:21 AM |
| Pla-LUPE-LUPE-125 | SOS, Election Advisory No. 2022-08, NEW LAW SB1 - Opportunity to Correct Defects on Application for a B 2023-09-08 19.26.10 | No | 9/13/2023 10:33 AM | 9/13/2023 10:33 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-LUPE-LUPE-126 | Email from Keith Ingram to Mackenzie Poston, February 2022 2023-09-08 19.26.10 | No | 9/13/2023 11:56 AM | 9/13/2023 11:56 AM |
| Pla-LUPE-LUPE-127 | Email from Christina Adkins to Jacquelyn Callanen, et al, January 2022 2023-09-08 19.26.10 | No | 9/13/2023 10:33 AM | 9/13/2023 10:33 AM |
| Pla-LUPE-LUPE-128 | Email from Keith Ingram to Adam Bitter, et al, August 2021 2023-09-08 19.26.11 | No | 10/17/2023 10:29 AM | 10/17/2023 10:29 AM |
| Pla-LUPE-LUPE-129 | Email from Christina Adkins to Michael Scarpello, et al, October 2021 2023-09-08 19.26.11 | No | 9/13/2023 10:33 AM | 9/13/2023 10:33 AM |
| Pla-LUPE-LUPE-130 | Email from Election Division Staff to Christina Obermiller, February 2022 2023-09-08 19.26.11 | No | 9/13/2023 10:33 AM | 9/13/2023 10:33 AM |
| Pla-LUPE-LUPE-132 | Email from Corey Rose to Joe Esparza, January 2022 2023-09-08 19.26.11 | No | 9/13/2023 10:33 AM | 9/13/2023 10:33 AM |
| Pla-LUPE-LUPE-133 | Taylor County, Letter from Freda Ragan to Keith Ingram, October 2021 2023-09-08 19.26.12 | No | 9/13/2023 10:33 AM | 9/13/2023 10:33 AM |
| Pla-LUPE-LUPE-134 | Email from Lillian Eder to Kristi Hart, January 2022 2023-09-08 19.26.12 | No | 9/13/2023 10:33 AM | 9/13/2023 10:33 AM |
| Pla-LUPE-LUPE-135 | Atascosa County, Election Inspector Report, March 2022_Sealed 2023-09-08 19.26.12 | No | 9/13/2023 10:33 AM | 9/13/2023 10:33 AM |
| Pla-LUPE-LUPE-136 | Bandera County, Election Inspector Report, March 2022_Sealed 2023-09-08 19.26.13 | No | 9/13/2023 10:33 AM | 9/13/2023 10:33 AM |
| Pla-LUPE-LUPE-137 | Bastrop County, Election Inspector Report, March 2022_Sealed 2023-09-08 19.26.13 | No | 9/13/2023 10:34 AM | 9/13/2023 10:34 AM |
| Pla-LUPE-LUPE-138 | Burnet County, Election Inspector Report, March 2022_Sealed 2023-09-08 19.26.14 | No | 9/13/2023 10:34 AM | 9/13/2023 10:34 AM |
| Pla-LUPE-LUPE-139 | Email from Christina Adkins to Vendors, November 2021 2023-09-08 19.26.14 | No | 9/13/2023 10:34 AM | 9/13/2023 10:34 AM |
| Pla-LUPE-LUPE-140 | Email from Heidi Martinez to Roxzine Stinson, December 2021 2023-09-08 19.26.14 | No | 9/13/2023 10:34 AM | 9/13/2023 10:34 AM |
| Pla-LUPE-LUPE-141 | SOS, Phase 1 Progress Report Full Forensic Audid of November 2020 General Election, December 2021 2023-09-08 19.26.14 | No | 9/13/2023 10:34 AM | 9/13/2023 10:34 AM |
| Pla-LUPE-LUPE-142 | Email from Keith Ingram to Adam Bitter, et al, February 2021 2023-09-08 19.26.14 | No | 9/13/2023 10:34 AM | 9/13/2023 10:34 AM |
| Pla-LUPE-LUPE-143 | Email Attachment, Outline of enforcement proposal, February 2021 2023-09-08 19.26.14 | No | 9/13/2023 10:34 AM | 9/13/2023 10:34 AM |
| Pla-LUPE-LUPE-144 | Email from Ruth Hughs to Ruth Hughs, November 2020 2023-09-08 19.26.14 | No | 9/13/2023 10:34 AM | 9/13/2023 10:34 AM |
| Pla-LUPE-LUPE-145 | Email from Keith Ingram to Justin Williamson, et al, April 2022 2023-09-08 19.26.14 | No | 10/17/2023 10:22 AM | 10/17/2023 10:22 AM |
| Pla-LUPE-LUPE-146 | Email from Melanie Best to Don Kersey, August 2020_Sealed 2023-09-08 19.26.15 | No | 10/17/2023 10:22 AM | 10/17/2023 10:22 AM |
| Pla-LUPE-LUPE-148 | Email from Andria Perales to Kate Fisher, et al, December 2021_Sealed 2023-09-08 19.26.15 | No | 9/13/2023 10:34 AM | 9/13/2023 10:34 AM |
| Pla-LUPE-LUPE-149 | Email from Charles Pinney to Daniel Hayes, September 2020 2023-09-08 19.26.15 | No | 9/13/2023 10:34 AM | 9/13/2023 10:34 AM |
| Pla-LUPE-LUPE-150 | SOS Spreadsheet, Ballot by Mail Figures by County, Primary Election March 2022 2023-09-08 19.26.15 | No | 10/17/2023 10:22 AM | 10/17/2023 10:22 AM |
| Pla-LUPE-LUPE-151 | Email from Sam Taylor to Adam Brewster, March 2022 2023-09-08 19.26.15 | No | 10/17/2023 10:22 AM | 10/17/2023 10:22 AM |
| Pla-LUPE-LUPE-152 | Email from Melynn Huntley to Sam Taylor, February 2022 2023-09-08 19.26.16 | No | 10/17/2023 10:30 AM | 10/17/2023 10:30 AM |
| Pla-LUPE-LUPE-154 | Email from Alan Vera to Keith Ingram, September 2020_Sealed 2023-09-08 19.26.16 | No | 10/17/2023 10:22 AM | 10/17/2023 10:22 AM |
| Pla-LUPE-LUPE-155 | Email from Tamara Schoonmaker to Jason Anderson, December 2020_Sealed 2023-09-08 19.26.16 | No | 9/13/2023 10:34 AM | 9/13/2023 10:34 AM |
| Pla-LUPE-LUPE-156 | Letter from Keith Ingram to Jason Anderson, June 2020_Sealed 2023-09-08 19.26.16 | No | 9/13/2023 10:34 AM | 9/13/2023 10:34 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-LUPE-LUPE-157 | SOS Spreadsheet, Ballot by Mail Figures by County, Constitutional Amendment Election May 7, 2022 2023-09-08 19.26.16 | No | 9/13/2023 11:57 AM | 9/13/2023 11:57 AM |
| Pla-LUPE-LUPE-158 | Email from SOS Elections Internet to Election Officials, July 2022 2023-09-08 19.26.17 | No | 9/13/2023 10:34 AM | 9/13/2023 10:34 AM |
| Pla-LUPE-LUPE-159 | SOS, Election Advisory No. 2022-18, Additional Ballot by Mail Procedures for May Uniform Election and Primary Run 2023-09-08 19.26.17 | No | 9/13/2023 10:35 AM | 9/13/2023 10:35 AM |
| Pla-LUPE-LUPE-160 | SOS Presentation, Election Workers and Officials Spring 2022 Webinar, August 2022 2023-09-08 19.26.17 | No | 9/13/2023 10:35 AM | 9/13/2023 10:35 AM |
| Pla-LUPE-LUPE-161 | Email from SOS Elections Internet to SOS Legal Team, forwarding email from Anne Pfluger, August 2022 2023-09-08 19.26.17 | No | 10/17/2023 10:30 AM | 10/17/2023 10:30 AM |
| Pla-LUPE-LUPE-162 | Email from Joe Evans to Christina Adkins, November 2022_Sealed 2023-09-08 19.26.18 | No | 9/13/2023 10:35 AM | 9/13/2023 10:35 AM |
| Pla-LUPE-LUPE-163 | Email Attachment, Observations from Poll Watchers_Sealed 2023-09-08 19.26.18 | No | 9/13/2023 10:35 AM | 9/13/2023 10:35 AM |
| Pla-LUPE-LUPE-164 | Email from Howard Sherwood to SOS Elections Internet, October 2022_Sealed 2023-09-08 19.26.19 | No | 10/17/2023 10:30 AM | 10/17/2023 10:30 AM |
| Pla-LUPE-LUPE-165 | Email Thread from Daniel Mullis to SOS Elections Internet, February 2022_Sealed 2023-09-08 19.26.19 | No | 10/17/2023 10:30 AM | 10/17/2023 10:30 AM |
| Pla-LUPE-LUPE-166 | Email from Christina Adkins to Keith Ingram et al., February 2022 2023-09-08 19.26.19 | No | 9/13/2023 10:35 AM | 9/13/2023 10:35 AM |
| Pla-LUPE-LUPE-167 | Blank Form, Certificate of Appointment of Poll Watcher by a Candidate, January 2022 2023-09-08 19.26.19 | No | 10/17/2023 10:22 AM | 10/17/2023 10:22 AM |
| Pla-LUPE-LUPE-169 | Email from Adam Bitter to Allison Heinrich, June 2022 2023-09-08 19.26.20 | No | 9/13/2023 11:59 AM | 9/13/2023 11:59 AM |
| Pla-LUPE-LUPE-170 | Email from Christina Adkins to Jacquelyn Callanen, April 2022 2023-09-08 19.26.20 | No | 9/13/2023 10:35 AM | 9/13/2023 10:35 AM |
| Pla-LUPE-LUPE-171 | Email Attachment, SOS Draft Insert for Mail Ballot Carrier Envelope, April 2022 2023-09-08 19.26.20 | No | 9/13/2023 10:35 AM | 9/13/2023 10:35 AM |
| Pla-LUPE-LUPE-172 | Blank Form, Oath of Assistance and Oath of Interpreter, July 2022 2023-09-08 19.26.20 | No | 9/13/2023 3:54 PM | 9/13/2023 3:54 PM |
| Pla-LUPE-LUPE-175 | Email from Heidi Martinez to Stephanie Garza, March 2022 2023-09-08 19.26.21 | No | 10/17/2023 10:22 AM | 10/17/2023 10:22 AM |
| Pla-LUPE-LUPE-176 | Kleberg County, Draft Carrier Envelope Insert, March 2022 2023-09-08 19.26.21 | No | 10/17/2023 10:22 AM | 10/17/2023 10:22 AM |
| Pla-LUPE-LUPE-177 | SOS Presentation, Poll Watchers, August 2022 2023-09-08 19.26.21 | No | 9/13/2023 10:35 AM | 9/13/2023 10:35 AM |
| Pla-LUPE-LUPE-179 | Election Complaint to the Texas Secretary of State, Harris County, November 2022_Sealed 2023-09-08 19.26.21 | No | 10/17/2023 10:33 AM | 10/17/2023 10:33 AM |
| Pla-LUPE-LUPE-180 | SOS Presentation, 2021 Legislative and Policy Updates, November 2022 2023-09-08 19.26.22 | No | 9/13/2023 12:03 PM | 9/13/2023 12:03 PM |
| Pla-LUPE-LUPE-181 | SOS Presentation, Communicating Legislative Changes ID Requirements for Voting by Mail, February 2023 2023-09-08 19.26.22 | No | 10/17/2023 10:22 AM | 10/17/2023 10:22 AM |
| Pla-LUPE-LUPE-182 | Guadalupe County, Office of the Attorney General Law Enforcement Division, Election Code Violation_Sealed | No | 9/13/2023 10:35 AM | 9/13/2023 10:35 AM |
| Pla-LUPE-LUPE-183 | Hays County, Office of the Attorney General Law Enforcement Division, Election Code Violation, Incident Report_Sealed 2023-09-08 19.26.23 | No | 9/13/2023 10:35 AM | 9/13/2023 10:35 AM |
| Pla-LUPE-LUPE-184 | Letter from Jonathan White to Brian Hughes, Re Issues Related to Interim Charges on Election Integrity, February 2023-09-08 19.26.23 | No | 9/13/2023 10:35 AM | 9/13/2023 10:35 AM |
| Pla-LUPE-LUPE-185 | Email from Melissa Rosales to Lisa Wise, November 2022_Sealed 2023-09-08 19.26.24 | No | 9/11/2023 3:59 PM | 9/11/2023 3:59 PM |
| Pla-LUPE-LUPE-187 | Email from Marga Matthews to Rachelle Obakozuwa, et al., July 2022_Sealed 2023-09-08 19.26.26 | No | 10/17/2023 10:23 AM | 10/17/2023 10:23 AM |
| Pla-LUPE-LUPE-188 | Email from Wes Bowen to Briscoe Cain, March 2021_Sealed 2023-09-08 19.26.26 | No | 9/13/2023 10:36 AM | 9/13/2023 10:36 AM |
| Pla-LUPE-LUPE-189 | Blank Form, Oath of Assistance and Interpreter Form, January 2022 2023-09-08 19.26.27 | No | 9/11/2023 4:00 PM | 9/11/2023 4:00 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-LUPE-LUPE-190 | SOS Presentation, FAQs on Applications for Ballot by Mail (ABBMs), January 2022 2023-09-08 19.26.27 | No | 9/13/2023 10:36 AM | 9/13/2023 10:36 AM |
| Pla-LUPE-LUPE-192 | Blank Form, Information About Returning Your Carrier Envelope, January 2022 2023-09-08 19.26.27 | No | 10/17/2023 10:23 AM | 10/17/2023 10:23 AM |
| Pla-LUPE-LUPE-193 | Email Thread from Keith Ingram to Jacquelyn Callanen, et al, January 2022 2023-09-08 19.26.27 | No | 9/13/2023 10:36 AM | 9/13/2023 10:36 AM |
| Pla-LUPE-LUPE-194 | Email Thread from Brandy Grimes to Christina Adkins, April 2022 2023-09-08 19.26.28 | No | 9/22/2023 8:21 AM | 9/22/2023 8:21 AM |
| Pla-LUPE-LUPE-195 | Email from Terri Lynn to Elections Internet, February 2022_Sealed 2023-09-08 19.26.28 | No | 10/17/2023 10:30 AM | 10/17/2023 10:30 AM |
| Pla-LUPE-LUPE-196 | Email Thread from Catherine Martin to Elections Internet, October 2022_Sealed 2023-09-08 19.26.28 | No | 10/17/2023 10:23 AM | 10/17/2023 10:23 AM |
| Pla-LUPE-LUPE-198 | Legislative Budget Board, Criminal Justice Impact Statement, July 2021 2023-09-08 19.26.29 | No | 9/13/2023 10:36 AM | 9/13/2023 10:36 AM |
| Pla-LUPE-LUPE-199 | Email from Susan Johnson to SOS Elections Internet, October 2022_Sealed 2023-09-08 19.26.29 | No | 10/17/2023 10:30 AM | 10/17/2023 10:30 AM |
| Pla-LUPE-LUPE-200 | Blank Form, Information of Person that Provided Transportation to Seven or More Voters for Curbside Voting, Janua 2023-09-08 19.26.29 | No | 9/13/2023 10:36 AM | 9/13/2023 10:36 AM |
| Pla-LUPE-LUPE-201 | Travis County, Poll Worker Training Manual, General and Special Election, November 2020 2023-09-08 19.26.29 | No | 9/13/2023 10:36 AM | 9/13/2023 10:36 AM |
| Pla-LUPE-LUPE-202 | Travis County, Poll Worker Training Manual, Primary Election, March 2022 2023-09-08 19.26.29 | No | 9/13/2023 10:36 AM | 9/13/2023 10:36 AM |
| Pla-LUPE-LUPE-203 | Certificate of Completion, Jim Lewin, Texas Online Poll Watcher Training, August 2022 2023-09-08 19.26.30 | No | 9/13/2023 10:36 AM | 9/13/2023 10:36 AM |
| Pla-LUPE-LUPE-218 | Texas Impact, BallotReady Order Form, July 2022_Sealed 2023-09-08 19.26.44 | No | 10/17/2023 10:31 AM | 10/17/2023 10:31 AM |
| Pla-LUPE-LUPE-220 | BallotReady Invoice to Texas Impact, August 2022_Sealed 2023-09-08 19.26.44 | No | 10/17/2023 10:31 AM | 10/17/2023 10:31 AM |
| Pla-LUPE-LUPE-223 | Tarrant County, Notice of Rejected Application for Ballot by Mail, October 2022_Sealed 2023-09-08 19.26.46 | No | 10/17/2023 10:23 AM | 10/17/2023 10:23 AM |
| Pla-LUPE-LUPE-224 | Email from Christina Adkins to Andria Perales, January 2022 2023-09-08 19.26.46 | No | 9/13/2023 10:36 AM | 9/13/2023 10:36 AM |
| Pla-LUPE-LUPE-225 | Bexar County, Don_t Forget Your ID Numbers!, November 2022 2023-09-08 19.26.48 | No | 9/19/2023 2:19 PM | 9/19/2023 2:19 PM |
| Pla-LUPE-LUPE-226 | Bexar County, Jt Gen Spc Char _ Bond - Ballot List, Requested between 05_25_22 and 10_22_22, February 2023_Sealed 2023-09-08 19.26.49 | No | 9/19/2023 2:19 PM | 9/19/2023 2:19 PM |
| Pla-LUPE-LUPE-227 | Blank Form, Information of Person that Provided Transportation to Seven or More Voters, July 2022 2023-09-08 19.26.49 | No | 9/19/2023 2:19 PM | 9/19/2023 2:19 PM |
| Pla-LUPE-LUPE-228 | SOS, Handbook for Election Judges and Clerks_ Qualifying Voters on Election Day 2022, Revised July 2022 2023-09-08 19.26.49 | No | 9/19/2023 2:19 PM | 9/19/2023 2:19 PM |
| Pla-LUPE-LUPE-229 | Bexar County, Election Reconciliation - Official Totals, November 2022 2023-09-08 19.26.49 | No | 9/19/2023 2:19 PM | 9/19/2023 2:19 PM |
| Pla-LUPE-LUPE-230 | Blank Form, Oaths, Assistance, Interpreter, September 2013 | No | 9/19/2023 2:19 PM | 9/19/2023 2:19 PM |
| Pla-LUPE-LUPE-231 | Bexar County, Certified Summary Results Report, Joint General, Special, Charter and Bound Election, Official Results | No | 9/19/2023 2:19 PM | 9/19/2023 2:19 PM |
| Pla-LUPE-LUPE-232 | SOS, Election Advisory No. 2022-09, NEW LAW_ Changes to Poll Watcher Requirements Under House Bill 3107 and Senate Bill 1 | No | 9/22/2023 8:21 AM | 9/22/2023 8:21 AM |
| Pla-LUPE-LUPE-233 | SOS, Election Advisory No. 2022-12, Additional Procedures Regarding Correction of Defects | No | 9/13/2023 10:37 AM | 9/13/2023 10:37 AM |
| Pla-LUPE-LUPE-234 | Cameron County, Absentee Labels Printed_Countable Summary Reports, 2022-2018, May 2022 2023-09-08 19.26.52 | No | 9/13/2023 10:37 AM | 9/13/2023 10:37 AM |
| Pla-LUPE-LUPE-235 | Dallas County, Summary Report GRP-Detail, 2018 General _ Joint Election, Unofficial Results, November 2018 2023-09-08 19.26.53 | No | 9/13/2023 10:37 AM | 9/13/2023 10:37 AM |
| Pla-LUPE-LUPE-236 | Dallas County, Unofficial Results, 2018 Republican Primary, March 2018 2023-09-08 19.26.53 | No | 9/13/2023 10:37 AM | 9/13/2023 10:37 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-LUPE-LUPE-237 | Dallas County, Unofficial Results, Summary Rept-Group Detail, 2018 Democratic Primary, March 2018 2023-09-08 19.26.53 | No | 9/13/2023 10:37 AM | 9/13/2023 10:37 AM |
| Pla-LUPE-LUPE-238 | Dallas County, Unofficial Final Summary Results Report, 2022 March Primary, March 2022 2023-09-08 19.26.54 | No | 9/13/2023 10:37 AM | 9/13/2023 10:37 AM |
| Pla-LUPE-LUPE-239 | El Paso County, Election Summary Report, 2018 March Primary, Summary for Jurisdiction Wide | No | 9/13/2023 12:17 PM | 9/13/2023 12:17 PM |
| Pla-LUPE-LUPE-240 | El Paso County, Summary Results Report, 2022 March Primary, Official Final Election Results, March 2022 2023-09-08 19.26.58 | No | 9/13/2023 10:37 AM | 9/13/2023 10:37 AM |
| Pla-LUPE-LUPE-241 | El Paso County, Election Reconciliation - Official Totals, March 2022 2023-09-08 19.26.58 | No | 9/13/2023 10:37 AM | 9/13/2023 10:37 AM |
| Pla-LUPE-LUPE-242 | SOS Presentation, FAQs with Elections Division 2_17_2022, February 2022 2023-09-08 19.27.00 | No | 9/13/2023 10:37 AM | 9/13/2023 10:37 AM |
| Pla-LUPE-LUPE-243 | El Paso County, Summary Results Report, 2022 March Primary, Official Final Early Voting Results, March 2022 2023-09-08 19.27.00 | No | 9/13/2023 12:17 PM | 9/13/2023 12:17 PM |
| Pla-LUPE-LUPE-244 | El Paso County, Election Summary Report, 2018 March Primary, Summary for Jurisdiction Wide | No | 9/13/2023 10:38 AM | 9/13/2023 10:38 AM |
| Pla-LUPE-LUPE-245 | El Paso County, Summary Results Report, 2022 March Primary, Official Final Election Day Results, March 2022 2023-09-08 19.27.02 | No | 9/13/2023 10:38 AM | 9/13/2023 10:38 AM |
| Pla-LUPE-LUPE-246 | El Paso County, Election Summary Report, 2018 March Primary, Summary for Jurisdiction Wide | No | 9/13/2023 10:38 AM | 9/13/2023 10:38 AM |
| Pla-LUPE-LUPE-247 | SOS, Ballots by Mail Accepted_Ballots by Mail Rejected_ Rejected by County, Nov 2022 General Election 2023-09-08 19.27.03 | No | 9/13/2023 10:38 AM | 9/13/2023 10:38 AM |
| Pla-LUPE-LUPE-248 | El Paso County, Cured Ballot Overall Summary Report, 2022 November General, March 2023 2023-09-08 19.27.04 | No | 9/13/2023 10:38 AM | 9/13/2023 10:38 AM |
| Pla-LUPE-LUPE-249 | El Paso County, Single Election Status Codes Screenshot 2023-09-08 19.27.05 | No | 9/13/2023 10:38 AM | 9/13/2023 10:38 AM |
| Pla-LUPE-LUPE-250 | Harris County, Election Reconciliation - Official Totals, November 2022 2023-09-08 19.27.05 | No | 9/13/2023 10:38 AM | 9/13/2023 10:38 AM |
| Pla-LUPE-LUPE-252 | Harris County Presentation, Black Ballot Rejection Rates, March 2022 2023-09-08 19.27.06 | No | 9/13/2023 10:38 AM | 9/13/2023 10:38 AM |
| Pla-LUPE-LUPE-253 | Hidalgo County, Absentee Rejected Letter List, Mail Dates 08012022 to 12312022, March 2023_Sealed 2023-09-08 19.27.06 | No | 9/13/2023 10:38 AM | 9/13/2023 10:38 AM |
| Pla-LUPE-LUPE-254 | Hidalgo County, 2022 General Elections - Ballot List Returned Between 10122 and 111022_Sealed 2023-09-08 19.27.06 | No | 9/13/2023 10:38 AM | 9/13/2023 10:38 AM |
| Pla-LUPE-LUPE-255 | SOS, Election Division Advisories Website 2023-09-08 19.27.06 | No | 9/13/2023 10:38 AM | 9/13/2023 10:38 AM |
| Pla-LUPE-LUPE-256 | SOS Presentation, Training for EVBB_SVC Members on New Ballot by Mail Procedures (Primary Focused), February 2022 2023-09-08 19.27.08 | No | 9/13/2023 10:38 AM | 9/13/2023 10:38 AM |
| Pla-LUPE-LUPE-257 | SOS Presentation, FAQs with Elections Division 2_24_2022, February 2022 2023-09-08 19.27.08 | No | 9/13/2023 10:38 AM | 9/13/2023 10:38 AM |
| Pla-LUPE-LUPE-258 | SOS Presentation, Cancellation of Ballot by Mail, February 2022 2023-09-08 19.27.08 | No | 9/13/2023 10:38 AM | 9/13/2023 10:38 AM |
| Pla-LUPE-LUPE-259 | SOS Presentation, Early Voting in Person Changes, January 2022 2023-09-08 19.27.08 | No | 9/13/2023 10:38 AM | 9/13/2023 10:38 AM |
| Pla-LUPE-LUPE-260 | Email from Sam Taylor to Kristi Hart, February 2022 2023-09-08 19.27.08 | No | 9/13/2023 10:49 AM | 9/13/2023 10:49 AM |
| Pla-LUPE-LUPE-261 | SOS, Press Release, Secretary Hughs Commends Texas Voters Following November 3rd General Election, November 2020 2023-09-08 19.27.09 | No | 9/13/2023 10:49 AM | 9/13/2023 10:49 AM |
| Pla-LUPE-LUPE-262 | Email Thread from Adam Bitter to John Scott, et al, December 2021 2023-09-08 19.27.14 | No | 9/13/2023 10:49 AM | 9/13/2023 10:49 AM |
| Pla-LUPE-LUPE-263 | Email from Keith Ingram to Justin Williamson, et al., April 2022 2023-09-08 19.27.14 | No | 10/17/2023 10:23 AM | 10/17/2023 10:23 AM |
| Pla-LUPE-LUPE-264 | White, Jonathan 30b1 4.27.22- EXH 06 2023-09-08 19.27.17 | No | 10/17/2023 10:23 AM | 10/17/2023 10:23 AM |
| Pla-LUPE-LUPE-265 | Blank Form, Voter Information, January 2018 2023-09-08 19.27.17 | No | 9/13/2023 10:49 AM | 9/13/2023 10:49 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-LUPE-LUPE-266 | Census Data, ACSDT5Y2021.B16005H, Texas, White, non-Hispanic population 5 years and over 2023-09-08 19.27.20 | No | 9/13/2023 10:49 AM | 9/13/2023 10:49 AM |
| Pla-LUPE-LUPE-267 | Census Data, ACSDT5Y2021.B16005I, Texas, Hispanic or Latino 5 years and over 2023-09-08 19.27.20 | No | 9/13/2023 10:49 AM | 9/13/2023 10:49 AM |
| Pla-LUPE-LUPE-268 | Census Data, ACSDT5Y2021.B16005, Texas, Population 5 years and over 2023-09-08 19.27.21 | No | 9/13/2023 10:49 AM | 9/13/2023 10:49 AM |
| Pla-LUPE-LUPE-269 | Census Data, Section 203, All Areas 2023-09-08 19.27.21 | No | 9/13/2023 10:49 AM | 9/13/2023 10:49 AM |
| Pla-LUPE-LUPE-270 | SOS November 2022 Voter Registration Figures Website 2023-09-08 19.27.21 | No | 9/13/2023 10:49 AM | 9/13/2023 10:49 AM |
| Pla-LUPE-LUPE-271 | SOS Political Subdivisions Forms Index Website, May 2023 2023-09-08 19.27.25 | No | 9/13/2023 10:50 AM | 9/13/2023 10:50 AM |
| Pla-LUPE-LUPE-272 | SOS Turnout and Voter Registration Figures (1970-current) Website 2023-09-08 19.27.25 | No | 9/13/2023 10:50 AM | 9/13/2023 10:50 AM |
| Pla-LUPE-LUPE-273 | Mail Ballot Carrier Envelope, Stella Guerrero Mata, November 2022_Sealed 2023-09-08 19.27.25 | No | 9/13/2023 10:50 AM | 9/13/2023 10:50 AM |
| Pla-LUPE-LUPE-274 | Nov 8 2022 General Election Ballot Rejection Letter from Harris County Elections Administrator's Office_Sealed | No | 9/13/2023 10:50 AM | 9/13/2023 10:50 AM |
| Pla-LUPE-LUPE-275 | Application for Ballot by Mail, Stella Guerrero Mata, November 2022_Sealed 2023-09-08 19.27.27 | No | 9/13/2023 10:50 AM | 9/13/2023 10:50 AM |
| Pla-LUPE-LUPE-276 | Mail Ballot Carrier Envelope, Esmeralda Perales, February 2022_Sealed 2023-09-08 19.27.27 | No | 9/13/2023 10:50 AM | 9/13/2023 10:50 AM |
| Pla-LUPE-LUPE-277 | Mail Ballot Carrier Envelope, Louis Perales, February March 2022_Sealed | No | 9/13/2023 10:51 AM | 9/13/2023 10:51 AM |
| Pla-LUPE-LUPE-278 | Bexar County, Call Notes Regarding Esmeralda Perales and Louis Perales_Sealed 2023-09-08 19.27.31 | No | 9/19/2023 12:47 PM | 9/19/2023 12:47 PM |
| Pla-LUPE-LUPE-279 | Excerpts of Deposition, Alan Vera, February 27, 2023 2023-09-08 19.27.31 | No | 9/13/2023 10:51 AM | 9/13/2023 10:51 AM |
| Pla-LUPE-LUPE-280 | Excerpts of Deposition, Cindy Siegel, February 28, 2023 2023-09-08 19.27.31 | No | 10/17/2023 10:31 AM | 10/17/2023 10:31 AM |
| Pla-LUPE-LUPE-282 | Excerpts of Deposition, Hilda Salinas April 20, 2023 2023-09-08 19.27.35 | No | 10/17/2023 10:33 AM | 10/17/2023 10:33 AM |
| Pla-LUPE-LUPE-284 | Excerpts of Deposition, Maria Gomez, April 25, 2023 2023-09-08 19.27.40 | No | 10/17/2023 10:33 AM | 10/17/2023 10:33 AM |
| Pla-LUPE-LUPE-285 | Excerpts of Deposition, Rivelino Lopez, April 13, 2023 2023-09-08 19.27.40 | No | 10/17/2023 10:33 AM | 10/17/2023 10:33 AM |
| Pla-LUPE-LUPE-286 | Excerpts of Deposition, Rivelino Lopez, April 29, 2022 2023-09-08 19.27.43 | No | 10/17/2023 10:33 AM | 10/17/2023 10:33 AM |
| Pla-LUPE-LUPE-287 | Excerpts of Deposition, Susan Fountain, April 26, 2023 2023-09-08 19.27.43 | No | 10/17/2023 10:33 AM | 10/17/2023 10:33 AM |
| Pla-LUPE-LUPE-289 | Email from Kristi Hart (SOS) to Keith Ingram (SOS) re Comparative Process (Dec. 20, 2021) | No | 9/13/2023 1:58 PM | 9/13/2023 1:58 PM |
| Pla-LUPE-LUPE-290 | Email from Adam Bitter (SOS) to John Scott (SOS) re Weekend Comparative Process (Dec. 20, 2021) | No | 9/13/2023 1:58 PM | 9/13/2023 1:58 PM |
| Pla-LUPE-LUPE-291 | County and District Clerk's Association, Election Officials' Concerns with HB 3 (2021) | No | 10/17/2023 10:30 AM | 10/17/2023 10:30 AM |
| Pla-LUPE-LUPE-292 | Email from Christopher Davis to Frank Philips, et al., June 2021 | No | 9/22/2023 8:22 AM | 9/22/2023 8:22 AM |
| Pla-LUPE-LUPE-293 | Hardin County Dear Voter Letter (Feb. 7, 2022) | No | 9/13/2023 1:58 PM | 9/13/2023 1:58 PM |
| Pla-LUPE-LUPE-294 | Letter from Texas Association of Elections Administrators to Dan Patrick and Dade Phelan, July 2021 | No | 9/13/2023 3:55 PM | 9/13/2023 3:55 PM |
| Pla-LUPE-LUPE-295 | Additional Information Sheet (Temporary Carrier Envelope Supplement) | No | 9/13/2023 10:51 AM | 9/13/2023 10:51 AM |
| Pla-LUPE-LUPE-296 | Forms, Forms, and More Forms (Jan. 4, 2022) | No | 9/13/2023 10:51 AM | 9/13/2023 10:51 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-LUPE-LUPE-297 | Opportunity to Correct Defects on ABBM and Carrier Envelope, Chat Questions (Feb. 1, 2022)_Sealed | No | 9/13/2023 10:51 AM | 9/13/2023 10:51 AM |
| Pla-LUPE-LUPE-298 | FAQs with the Elections Division 2172022 (Feb. 17, 2022) | No | 9/13/2023 10:51 AM | 9/13/2023 10:51 AM |
| Pla-LUPE-LUPE-299 | FAQs with the Elections Division 22422 (Feb. 24, 2022) | No | 9/13/2023 10:51 AM | 9/13/2023 10:51 AM |
| Pla-LUPE-LUPE-300 | Early Voting Ballot Board & Signature Verification Committee, Handbook for Election Judges and Clerks 2020 | No | 9/13/2023 10:52 AM | 9/13/2023 10:52 AM |
| Pla-LUPE-LUPE-301 | Mail Application Rejected by County (2022 General Election) | No | 9/13/2023 10:52 AM | 9/13/2023 10:52 AM |
| Pla-LUPE-LUPE-302 | Mail Ballot Rejected by County (2022 General Election) | No | 9/13/2023 10:52 AM | 9/13/2023 10:52 AM |
| Pla-LUPE-LUPE-304 | Email from Melynn Huntley (Potter County) to Christina Adkins (SOS) re CEO Advisory Group -- TTX, ABBM Form, Seminar Topics | No | 10/17/2023 10:31 AM | 10/17/2023 10:31 AM |
| Pla-LUPE-LUPE-305 | Email from Sam Taylor (SOS) to Jeremy Wallace (Houston Chronicle) re 2021 Legislative Summary (Nov. 30, 2021) | No | 9/13/2023 10:52 AM | 9/13/2023 10:52 AM |
| Pla-LUPE-LUPE-306 | Email from Heidi Martinez (SOS) to Julie Cooper (Walker County) re New Procedures for 2022 (Dec. 21, 2021) | No | 9/13/2023 1:59 PM | 9/13/2023 1:59 PM |
| Pla-LUPE-LUPE-307 | Email from Julie Cooper (Walker County) to SOS Elections re Rejecting an ABBM Application in TEAM (Jan. 3, 2022) | No | 9/13/2023 1:59 PM | 9/13/2023 1:59 PM |
| Pla-LUPE-LUPE-308 | Email from Keith Ingram (SOS) to Election Officials re ABBM Answers (Jan. 16, 2022) | No | 9/13/2023 10:52 AM | 9/13/2023 10:52 AM |
| Pla-LUPE-LUPE-309 | Press Release, Office of the Attorney General of Texas, Carrollton Mayoral Candidate Arrested for Mail Ballot Fraud, Oc | No | 10/16/2023 10:15 AM | 10/16/2023 10:15 AM |
| Pla-LUPE-LUPE-310 | Email from Lena Proft (SOS) to Peggy Tarrant (Voter) re Application for a Ballot by Mail (Jan. 18, 2022) | No | 10/17/2023 10:24 AM | 10/17/2023 10:24 AM |
| Pla-LUPE-LUPE-311 | Email from Sheri Nerren (Rockwall County) to Heidi Martinez (SOS) (Jan. 20, 2022) | No | 9/13/2023 10:52 AM | 9/13/2023 10:52 AM |
| Pla-LUPE-LUPE-312 | Email from Christina Adkins (SOS) to James Slattery (TCRP) re Clarification on Whether Putting Both Numbers | No | 9/13/2023 10:52 AM | 9/13/2023 10:52 AM |
| Pla-LUPE-LUPE-313 | Email from SOS Elections to Art Schmitt (Voter) re Rejections of Mail In Ballot Applications (Jan. 27, 2022) | No | 10/17/2023 10:31 AM | 10/17/2023 10:31 AM |
| Pla-LUPE-LUPE-314 | Email from Adam Bitter (SOS) to Irma Reyes (Mexican American Legislative Caucus) re Member Qs and Coordinating Briefing (Feb. 4, 2022) | No | 9/13/2023 10:52 AM | 9/13/2023 10:52 AM |
| Pla-LUPE-LUPE-315 | Email from Adam Bitter (SOS) to Garrett Auzenne (Congresswoman Jackson Lee) re Follow Up from January 21 Call (Feb. 5, 2022) | No | 9/13/2023 10:52 AM | 9/13/2023 10:52 AM |
| Pla-LUPE-LUPE-316 | Email from Melanie Best (SOS) to Alysa Freeman (Hardin County) re Applications (Feb. 7, 2022) | No | 10/17/2023 10:24 AM | 10/17/2023 10:24 AM |
| Pla-LUPE-LUPE-317 | Email from Sam Taylor (SOS) to Ashley Lopez (KUT) re Weekend Comparative Process (Feb. 16, 2022) | No | 10/17/2023 10:25 AM | 10/17/2023 10:25 AM |
| Pla-LUPE-LUPE-318 | Email from Adam Bitter (SOS) to Garrett Auzenne (Congresswoman Jackson Lee) re Follow-Up from January 21 Call (Feb. 25, 2022) | No | 9/13/2023 1:59 PM | 9/13/2023 1:59 PM |
| Pla-LUPE-LUPE-319 | Email from Melynn Huntley (Potter County) to Sam Taylor (SOS) re Data on Ballots by Mail (Mar. 18, 2022) | No | 9/13/2023 10:52 AM | 9/13/2023 10:52 AM |
| Pla-LUPE-LUPE-320 | Email from Pamela Robers (Voter) to Sam Taylor (SOS) re Implementation of TX SB 1 (Mar. 18, 2022)_Sealed | No | 10/17/2023 10:31 AM | 10/17/2023 10:31 AM |
| Pla-LUPE-LUPE-321 | Email from Sam Taylor (SOS) to Natasha O'Neill (Harper's Magazine) (Mar. 30, 2022) | No | 9/13/2023 10:52 AM | 9/13/2023 10:52 AM |
| Pla-LUPE-LUPE-322 | Email from Keith Ingram to Election Officials re Possible Education Materials for Voting by Mail (Apr. 5, 2022) | No | 9/13/2023 10:53 AM | 9/13/2023 10:53 AM |
| Pla-LUPE-LUPE-323 | Email from Sam Taylor (SOS) to Taylor Goldenstein (Houston Chronicle) re Statewide Mail Ballot Rejection Rates (Apr. 6, 2022) | No | 9/13/2023 10:53 AM | 9/13/2023 10:53 AM |
| Pla-LUPE-LUPE-324 | Press Release, Office of the Texas Secretary of State, Secretary Hughs Commends Texas Voters Following November 3rd | No | 9/13/2023 10:53 AM | 9/13/2023 10:53 AM |
| Pla-LUPE-LUPE-325 | Email from Remi Garza to SOS Elections re Provisions of Senate Bill 7 (June 7, 2021) | No | 9/14/2023 8:37 AM | 9/14/2023 8:37 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-LUPE-LUPE-326 | El Paso County Spreadsheet, 2022 November General - Ballot List, Return Status E7, November 2022 | No | 9/11/2023 9:46 AM | 9/11/2023 9:46 AM |
| Pla-LUPE-LUPE-328 | Email from Amy Cohen (Nat'l Ass'n of State Elections Directors) to Keith Ingram (SOS) re Update, 113 NASED Call Tomorrow (Jan. 13, 2022) | No | 10/17/2023 10:25 AM | 10/17/2023 10:25 AM |
| Pla-LUPE-LUPE-329 | Email from Melissa Soto to Lisa Wise, February 2022 | No | 9/11/2023 9:45 AM | 9/11/2023 9:45 AM |
| Pla-LUPE-LUPE-330 | Dallas County Spreadsheet, Poll Watcher Complaint Log, November 2022_Sealed | No | 9/13/2023 1:53 PM | 9/13/2023 1:53 PM |
| Pla-LUPE-LUPE-331 | November 2022 General Election First Correspondence from Harris County EA re Stella Mata's Mail Ballot | No | 10/17/2023 11:48 AM | 10/17/2023 11:48 AM |
| Pla-LUPE-LUPE-332 | Texas Legislative Council, Voter Data, 2016 General Election | No | 10/17/2023 10:26 AM | 10/17/2023 10:26 AM |
| Pla-LUPE-LUPE-333 | Texas Legislative Council, Voter Data, 2018 General Election | No | 10/17/2023 10:26 AM | 10/17/2023 10:26 AM |
| Pla-LUPE-LUPE-334 | Texas Legislative Council, Voter Data 2020 General Election | No | 10/17/2023 10:26 AM | 10/17/2023 10:26 AM |
| Pla-LUPE-LUPE-335 | Texas Legislative Council, Voter Data, 2022 General Election | No | 10/17/2023 10:26 AM | 10/17/2023 10:26 AM |
| Pla-LUPE-LUPE-336 | El Paso County Spreadsheet, Hispanic Voter Statistics Report, 2020 March Primary Election, March 2020 | No | 9/11/2023 9:41 AM | 9/11/2023 9:41 AM |
| Pla-LUPE-LUPE-337 | El Paso County Spreadsheet, Hispanic Voter Statistics Report, 2020 November General Election, November 2020 | No | 9/11/2023 9:48 AM | 9/11/2023 9:48 AM |
| Pla-LUPE-LUPE-338 | El Paso County Spreadsheet, 2022 March Primary - Ballot List, March 2022 | No | 9/13/2023 11:02 AM | 9/13/2023 11:02 AM |
| Pla-LUPE-LUPE-339 | El Paso County, Early Voting Statistics, March 2018 Primary Election - Republican Party, March 2018 | No | 9/11/2023 9:48 AM | 9/11/2023 9:48 AM |
| Pla-LUPE-LUPE-340 | El Paso County, Early Voting Statistics, March 2022 Primary Election - Republican Party, March 2022 | No | 9/12/2023 9:51 AM | 9/12/2023 9:51 AM |
| Pla-LUPE-LUPE-341 | El Paso County, Early Voting Statistics, November 2018 Primary Election , November 2018 | No | 9/13/2023 2:00 PM | 9/13/2023 2:00 PM |
| Pla-LUPE-LUPE-342 | El Paso County, Early Voting Statistics, November 2022 Primary Election , November 2022 | No | 9/13/2023 11:02 AM | 9/13/2023 11:02 AM |
| Pla-LUPE-LUPE-343 | Email from Cary Roberts to Christina Adkins, et al., July 2021 | No | 10/17/2023 10:26 AM | 10/17/2023 10:26 AM |
| Pla-LUPE-LUPE-344 | November 2022 General Election Second Correspondence from Harris County EA re Stella Mata's Mail Ballot | No | 10/17/2023 12:04 PM | 10/17/2023 12:04 PM |
| Pla-LUPE-LUPE-346 | Defendant Michael Scarpello's Responses to State Defendants' Second Set of Interrogatories, March 2023 | No | 9/11/2023 9:49 AM | 9/11/2023 9:49 AM |
| Pla-LUPE-LUPE-347 | Dallas County Presentation, Poll Worker Training, Joint Primary Election, March 2022 | No | 10/17/2023 10:26 AM | 10/17/2023 10:26 AM |
| Pla-LUPE-LUPE-348 | El Paso County, Mail Ballot Application Packet, November 2022 | No | 9/11/2023 11:57 AM | 9/11/2023 11:57 AM |
| Pla-LUPE-LUPE-349 | El Paso County, Mail Ballot Corrective Action Packet, November 2022 | No | 9/11/2023 11:58 AM | 9/11/2023 11:58 AM |
| Pla-LUPE-LUPE-350 | | No | 9/13/2023 10:46 AM | 9/13/2023 10:46 AM |
| Pla-LUPE-LUPE-351 | | No | 9/14/2023 1:43 PM | 9/14/2023 1:43 PM |
| Pla-LUPE-LUPE-353TexasLegisl | | No | 10/17/2023 10:26 AM | 10/17/2023 10:26 AM |
| Pla-LUPE-LUPE-354TexasLegisl | | No | 10/17/2023 10:26 AM | 10/17/2023 10:26 AM |
| Pla-LUPE-LUPE-355 | Secretary Whitley Issues Advisory On Voter Registration List | No | 10/18/2023 11:49 AM | 10/18/2023 11:49 AM |
| Pla-OCA-31 | OCAPX-31, STATE DEFENDANTS SUPPLEMENTAL OBJECTIONS AND RESPONSES TO THE | No | 10/11/2023 3:28 PM | 10/11/2023 3:28 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Pla-OCA-34 | OCAPX-34 064.127323 (CONFIDENTIAL) 2022 P22 App Rejections (FINAL) | No | 9/22/2023 8:18 AM | 9/22/2023 8:18 AM |
| Pla-OCA-36 | OCAPX-36, LONGORIA005179 - LONGORIA005179 | No | 9/20/2023 4:59 PM | 9/20/2023 4:59 PM |
| Pla-OCA-37 | OCAPX-37 064.127322 (CONFIDENTIAL) 2022 P22 - Ballot History Log | No | 9/22/2023 8:19 AM | 9/22/2023 8:19 AM |
| Pla-OCA-77 | OCAPX-77 STATE110574-STATE110580.FAMILY | No | 10/11/2023 3:28 PM | 10/11/2023 3:28 PM |
| Pla-OCA-78 | OCAPX-78 STATE107764-STATE107769.FAMILY | No | 10/11/2023 3:28 PM | 10/11/2023 3:28 PM |
| Pla-OCA-79 | OCAPX-79 STATE039871-STATE039826.FAMILY | No | 10/11/2023 3:28 PM | 10/11/2023 3:28 PM |
| Pla-OCA-80 | OCAPX-80 STATE040157-STATE040160.FAMILY | No | 10/11/2023 3:28 PM | 10/11/2023 3:28 PM |
| Pla-OCA-81 | OCAPX-81 STATE036544-STATE036546 | No | 10/11/2023 3:28 PM | 10/11/2023 3:28 PM |
| Pla-OCA-225 | OCAPX-225, DEF DA OGG_S RESPONSES TO OCA ROGS | No | 10/11/2023 3:28 PM | 10/11/2023 3:28 PM |
| Pla-OCA-255 | OCAPX-255 SMITH SECOND REPORT CORRECTED (APRIL 22 2023) | No | 10/4/2023 3:54 PM | 10/4/2023 3:54 PM |
| Pla-OCA-283 | OCAPX-283, STATE110577 - STATE110578 | No | 9/22/2023 8:19 AM | 9/22/2023 8:19 AM |
| Pla-OCA-290 | OCAPX-290, INGRAM, KEITH EXH 03 | No | 9/20/2023 5:00 PM | 9/20/2023 5:00 PM |
| Pla-OCA-347 | OCAPX-347, OCAGH00000003 - OCAGH00000003 | No | 10/11/2023 3:29 PM | 10/11/2023 3:29 PM |
| Pla-OCA-348 | OCAPX-348, OCAGH00000004 - OCAGH00000004 | No | 10/11/2023 3:29 PM | 10/11/2023 3:29 PM |
| Pla-OCA-349 | OCAPX-349, OCAGH00000005 - OCAGH00000005 | No | 10/11/2023 3:29 PM | 10/11/2023 3:29 PM |
| Pla-OCA-351 | OCAPX-351, OCAGH00000015 - OCAGH00000016 | No | 10/11/2023 3:29 PM | 10/11/2023 3:29 PM |
| Pla-OCA-352 | OCAPX-352, OCAGH00000017 - OCAGH00000020 | No | 10/11/2023 3:30 PM | 10/11/2023 3:30 PM |
| Pla-OCA-353 | OCAPX-353, OCAGH00000043 - OCAGH00000043 | No | 10/11/2023 3:30 PM | 10/11/2023 3:30 PM |
| Pla-OCA-354 | OCAPX-354 OCAGH00000044-45 | No | 9/20/2023 5:00 PM | 9/20/2023 5:00 PM |
| Pla-OCA-356 | OCAPX-356, OCAGH00000059 - OCAGH00000059 | No | 10/11/2023 3:30 PM | 10/11/2023 3:30 PM |
| Pla-OCA-357 | OCAPX-357, OCAGH00000061 - OCAGH00000061 | No | 10/11/2023 3:30 PM | 10/11/2023 3:30 PM |
| Pla-OCA-358 | OCAPX-358, OCAGH00000062 - OCAGH00000062 | No | 10/11/2023 3:30 PM | 10/11/2023 3:30 PM |
| Pla-OCA-359 | OCAPX-359, OCAGH00000064 - OCAGH00000065 | No | 10/11/2023 3:30 PM | 10/11/2023 3:30 PM |
| Pla-OCA-360 | OCAPX-360, OCAGH00000066 - OCAGH00000066 | No | 10/11/2023 3:30 PM | 10/11/2023 3:30 PM |
| Pla-OCA-361 | OCAPX-361, OCAGH00000067 - OCAGH00000067 | No | 10/11/2023 3:30 PM | 10/11/2023 3:30 PM |
| Pla-OCA-362 | OCAPX-362, OCAGH00000068 - OCAGH00000068 | No | 10/11/2023 3:30 PM | 10/11/2023 3:30 PM |
| Pla-OCA-363 | OCAPX-363, OCAGH00000069 - OCAGH00000070 | No | 10/11/2023 3:30 PM | 10/11/2023 3:30 PM |
| Pla-OCA-364 | OCAPX-364, OCAGH00000071 - OCAGH00000072 | No | 10/11/2023 3:30 PM | 10/11/2023 3:30 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Pla-OCA-365 | OCAPX-365, OCAGH00000130 - OCAGH00000130 | No | 10/11/2023 3:31 PM | 10/11/2023 3:31 PM |
| Pla-OCA-367 | OCAPX-367, OCAGH00017976 - OCAGH00017976 | No | 10/11/2023 3:31 PM | 10/11/2023 3:31 PM |
| Pla-OCA-368 | OCAPX-368, OCAGH00017977 - OCAGH00017978 | No | 10/11/2023 3:31 PM | 10/11/2023 3:31 PM |
| Pla-OCA-369 | OCAPX-369, OCAGH00017979 - OCAGH00017979 | No | 10/11/2023 3:31 PM | 10/11/2023 3:31 PM |
| Pla-OCA-370 | OCAPX-370, ATTACHMENT A TO JOYCE LEBOMBARD SIGNED SUPLEMENTAL DECLARATIO | No | 10/11/2023 3:31 PM | 10/11/2023 3:31 PM |
| Pla-OCA-377 | OCAPX-377 STATE112160-112176 | No | 10/17/2023 10:42 AM | 10/17/2023 10:42 AM |
| Pla-OCA-401 | OCAPX-401, LWVTX ASSISTANCE INFO UNDER SB1 PAGE 2023-11-07 | No | 10/11/2023 3:31 PM | 10/11/2023 3:31 PM |
| Pla-OCA-402 | OCAPX-402, DALLAS COUNTY, TX ELECTIONS ELECTIONS INFORMATION | No | 10/11/2023 3:31 PM | 10/11/2023 3:31 PM |
| Pla-OCA-403 | OCAPX-403, HCEA HOME PAGE SCREENSHOT | No | 10/11/2023 3:31 PM | 10/11/2023 3:31 PM |
| Pla-OCA-404 | OCAPX-404, VOTING IN BEXAR COUNTY BEXAR COUNTY, TX - OFFICIAL WEBSITE | No | 10/11/2023 3:31 PM | 10/11/2023 3:31 PM |
| Pla-OCA-405 | OCAPX-405, VOTERS WITH DISABILITIES - TRAVIS COUNTY CLERK | No | 10/11/2023 3:32 PM | 10/11/2023 3:32 PM |
| Pla-OCA-406 | OCAPX-406, VOTERS WITH SPECIAL NEEDS - EL PASO COUNTY, TX ELECTIONS EL P | No | 10/11/2023 3:32 PM | 10/11/2023 3:32 PM |
| Pla-OCA-407 | OCAPX-407, PERSONS WITH DISABILITIES HIDALGO COUNTY, TX - OFFICIAL WEBSI | No | 10/11/2023 3:32 PM | 10/11/2023 3:32 PM |
| Pla-OCA-409 | OCAPX-409, HARRIS COUNTY SHERIFF_S OFFICE VICTIM ADVOCATES OFFICE FOR VI | No | 10/11/2023 3:32 PM | 10/11/2023 3:32 PM |
| Pla-OCA-410 | OCAPX-410, GRANT TO HARRIS COUNTY USASPENDING | No | 10/11/2023 3:32 PM | 10/11/2023 3:32 PM |
| Pla-OCA-414 | OCAPX-414, TX-CARES UPDATED DISBURSEMENT REQUEST LETTER | No | 10/11/2023 3:32 PM | 10/11/2023 3:32 PM |
| Pla-OCA-415 | OCAPX-415, HELP AMERICA VOTE ACT (HAVA) | No | 10/11/2023 3:33 PM | 10/11/2023 3:33 PM |
| Pla-OCA-416 | OCAPX-416, 2023.03.17 DEF DA OGG_S RESPONSES TO LULAC DISCOVERY REQUESTS | No | 10/11/2023 3:33 PM | 10/11/2023 3:33 PM |
| Pla-OCA-427 | OCAPX-427, 20230329 EXHIBIT 10 - JOHNSON | No | 9/22/2023 8:20 AM | 9/22/2023 8:20 AM |
| Pla-OCA-442 | OCAPX-442, CONTRACTOR EXHIBIT 06 | No | 10/19/2023 5:24 PM | 10/19/2023 5:24 PM |
| Pla-OCA-472 | OCAPX-472 20230317-1 OAG RnOs to Lulac Ps' 1st RFAs | No | 10/16/2023 8:06 AM | 10/16/2023 8:06 AM |
| Pla-OCA-473 | OCAPX-473 20230317-1 OAG RnOs to Lulac Ps' 1st Rogs | No | 10/16/2023 8:07 AM | 10/16/2023 8:07 AM |
| Def-Intervenor-1 | Intervenor-Defendants' Second Supp. Responses & Objections | No | 9/14/2023 9:34 AM | 9/14/2023 9:34 AM |
| Def-Intervenor-3 | RPCI_0002328-0002329 | No | 9/14/2023 9:34 AM | 9/14/2023 9:34 AM |
| Def-Intervenor-6 | Intervenor-Defendant Exhibit | No | 9/22/2023 10:56 AM | 9/22/2023 10:56 AM |
| Def-Intervenor-07 | Alan Vera Depo with Intervenor-Def Highlites | No | 10/19/2023 5:11 PM | 10/19/2023 5:11 PM |
| Def-Intervenor-08 | Cindy Siegel Depo with Intervenor-Def Highlites | No | 10/19/2023 5:11 PM | 10/19/2023 5:11 PM |
| Def-Intervenor-09 | Susan Fountain Depo with Intervenor-Def Highlites | No | 10/19/2023 5:11 PM | 10/19/2023 5:11 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Def-State-001 | SB1 | No | 9/14/2023 1:20 PM | 9/14/2023 1:20 PM |
| Def-State-002 | Suppl Expert Report - Hoekstra Response to Hersh | No | 10/19/2023 1:41 PM | 10/19/2023 1:41 PM |
| Def-State-005 | Suppl Expert Report - Hoekstra Response to Grose | No | 10/19/2023 9:17 AM | 10/19/2023 9:17 AM |
| Def-State-006 | Expert report - Hoekstra Response to Grose | No | 10/19/2023 9:17 AM | 10/19/2023 9:17 AM |
| Def-State-007 | Hoekstra Notice of Correction to March 2022 Response to Grose | No | 10/19/2023 11:35 AM | 10/19/2023 11:35 AM |
| Def-State-008 | Suppl Expert Report - Hoekstra Response to McDaniel | No | 10/19/2023 9:18 AM | 10/19/2023 9:18 AM |
| Def-State-009 | Expert report - Hoekstra Response to McDaniel | No | 10/19/2023 9:18 AM | 10/19/2023 9:18 AM |
| Def-State-010 | Suppl Expert Report - Hoekstra Response to Mayer | No | 10/19/2023 9:19 AM | 10/19/2023 9:19 AM |
| Def-State-011 | Hoekstra Notice of Correction to April 2023 Response to Mayer | No | 10/19/2023 11:36 AM | 10/19/2023 11:36 AM |
| Def-State-013 | STATE097860 | No | 9/14/2023 1:20 PM | 9/14/2023 1:20 PM |
| Def-State-014 | STATE001483 | No | 10/18/2023 1:31 PM | 10/18/2023 1:31 PM |
| Def-State-015 | STATE097909 | No | 10/17/2023 3:05 PM | 10/17/2023 3:05 PM |
| Def-State-016 | STATE001577 | No | 10/18/2023 1:31 PM | 10/18/2023 1:31 PM |
| Def-State-017 | STATE034294 | No | 9/14/2023 1:20 PM | 9/14/2023 1:20 PM |
| Def-State-018 | STATE060559 | No | 10/18/2023 1:31 PM | 10/18/2023 1:31 PM |
| Def-State-019 | STATE001469 | No | 9/14/2023 1:21 PM | 9/14/2023 1:21 PM |
| Def-State-020 | STATE087955 | No | 10/18/2023 1:31 PM | 10/18/2023 1:31 PM |
| Def-State-021 | STATE122992 | No | 10/17/2023 3:05 PM | 10/17/2023 3:05 PM |
| Def-State-023 | STATE115222 | No | 10/17/2023 12:24 PM | 10/17/2023 12:24 PM |
| Def-State-024 | STATE115212 | No | 10/17/2023 12:25 PM | 10/17/2023 12:25 PM |
| Def-State-025 | STATE170230 | No | 9/19/2023 4:17 PM | 9/19/2023 4:17 PM |
| Def-State-026 | STATE110976 | No | 10/19/2023 9:06 AM | 10/19/2023 9:06 AM |
| Def-State-027 | Callanen Jacquelyn - EX017 | No | 10/19/2023 9:06 AM | 10/19/2023 9:06 AM |
| Def-State-028 | STATE106313 | No | 9/14/2023 1:21 PM | 9/14/2023 1:21 PM |
| Def-State-029 | STATE035175 | No | 10/18/2023 1:36 PM | 10/18/2023 1:36 PM |
| Def-State-030 | STATE046251 | No | 9/14/2023 1:21 PM | 9/14/2023 1:21 PM |
| Def-State-031 | STATE046253 | No | 9/14/2023 1:22 PM | 9/14/2023 1:22 PM |
| Def-State-032 | Exhibit 03 | No | 10/18/2023 10:50 AM | 10/18/2023 10:50 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Def-State-033 | Exhibit 04 | No | 10/18/2023 10:50 AM | 10/18/2023 10:50 AM |
| Def-State-034 | STATE060813 | No | 9/14/2023 1:22 PM | 9/14/2023 1:22 PM |
| Def-State-035 | STATE060815 | No | 9/14/2023 1:22 PM | 9/14/2023 1:22 PM |
| Def-State-036 | STATE060817 | No | 9/21/2023 11:20 AM | 9/21/2023 11:20 AM |
| Def-State-037 | STATE060819 | No | 9/14/2023 1:23 PM | 9/14/2023 1:23 PM |
| Def-State-038 | STATE061390 | No | 9/14/2023 1:23 PM | 9/14/2023 1:23 PM |
| Def-State-039 | STATE031641 | No | 9/14/2023 1:23 PM | 9/19/2023 1:23 PM |
| Def-State-040 | STATE031643 | No | 9/14/2023 1:23 PM | 9/14/2023 1:23 PM |
| Def-State-041 | STATE074329 | No | 9/14/2023 1:24 PM | 9/14/2023 1:24 PM |
| Def-State-042 | STATE091410 | No | 9/14/2023 1:24 PM | 9/14/2023 1:24 PM |
| Def-State-043 | STATE123304 | No | 9/14/2023 1:24 PM | 9/14/2023 1:24 PM |
| Def-State-044 | STATE123307 | No | 9/14/2023 1:24 PM | 9/14/2023 1:24 PM |
| Def-State-045 | STATE123310 | No | 9/14/2023 1:25 PM | 9/14/2023 1:25 PM |
| Def-State-046 | STATE123313 | No | 9/14/2023 1:25 PM | 9/14/2023 1:25 PM |
| Def-State-047 | STATE034285 | No | 9/14/2023 1:25 PM | 9/14/2023 1:25 PM |
| Def-State-048 | STATE034286 | No | 9/14/2023 1:25 PM | 9/14/2023 1:25 PM |
| Def-State-049 | STATE138768 | No | 9/14/2023 1:26 PM | 9/14/2023 1:26 PM |
| Def-State-050 | STATE074293 | No | 9/14/2023 1:26 PM | 9/14/2023 1:26 PM |
| Def-State-051 | STATE001634 | No | 10/19/2023 9:06 AM | 10/19/2023 9:06 AM |
| Def-State-052 | STATE031652 | No | 9/14/2023 1:27 PM | 9/14/2023 1:27 PM |
| Def-State-053 | STATE001643 | No | 9/14/2023 1:27 PM | 9/14/2023 1:27 PM |
| Def-State-054 | STATE033029 | No | 10/19/2023 9:06 AM | 10/19/2023 9:06 AM |
| Def-State-055 | STATE138771 | No | 9/14/2023 1:28 PM | 9/14/2023 1:28 PM |
| Def-State-056 | Lauren Smith Exhibit 9 | No | 9/14/2023 1:28 PM | 9/14/2023 1:28 PM |
| Def-State-057 | STATE152170_WITHDRAWN | No | 9/14/2023 1:28 PM | 9/14/2023 1:28 PM |
| Def-State-058 | STATE034287 | No | 9/14/2023 1:29 PM | 9/14/2023 1:29 PM |
| Def-State-059 | STATE034288 | No | 9/14/2023 1:29 PM | 9/14/2023 1:29 PM |
| Def-State-060 | STATE034289 | No | 9/14/2023 1:29 PM | 9/14/2023 1:29 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Def-State-061 | STATE034290 | No | 9/14/2023 1:29 PM | 9/14/2023 1:29 PM |
| Def-State-062 | STATE034292 | No | 9/14/2023 1:30 PM | 9/14/2023 1:30 PM |
| Def-State-063 | STATE019487 | No | 9/14/2023 1:30 PM | 9/14/2023 1:30 PM |
| Def-State-064 | STATE019489 | No | 9/14/2023 1:30 PM | 9/14/2023 1:30 PM |
| Def-State-065 | STATE019490 | No | 9/14/2023 1:30 PM | 9/14/2023 1:30 PM |
| Def-State-066 | STATE019491 | No | 9/14/2023 1:31 PM | 9/14/2023 1:31 PM |
| Def-State-067 | STATE033331 | No | 10/19/2023 5:18 PM | 10/19/2023 5:18 PM |
| Def-State-068 | STATE154278 | No | 9/14/2023 1:31 PM | 9/14/2023 1:31 PM |
| Def-State-069 | 064.134768 | No | 9/14/2023 1:31 PM | 9/14/2023 1:31 PM |
| Def-State-070 | 064.134775 | No | 9/14/2023 1:32 PM | 9/14/2023 1:32 PM |
| Def-State-071 | 064.134766 | No | 9/20/2023 4:26 PM | 9/20/2023 4:26 PM |
| Def-State-072 | 064.134773 | No | 9/20/2023 4:26 PM | 9/20/2023 4:26 PM |
| Def-State-073 | TATUM 005333 | No | 10/18/2023 2:09 PM | 10/18/2023 2:09 PM |
| Def-State-074 | TATUM 005335 | No | 10/18/2023 2:09 PM | 10/18/2023 2:09 PM |
| Def-State-075 | TATUM 005337 | No | 10/18/2023 2:09 PM | 10/18/2023 2:09 PM |
| Def-State-076 | TATUM 005339 | No | 10/18/2023 2:09 PM | 10/18/2023 2:09 PM |
| Def-State-077 | Callanen, Jacquelynn - EX C | No | 9/19/2023 2:20 PM | 9/19/2023 2:20 PM |
| Def-State-078 | Callanen, Jacquelyn - EX013 | No | 9/19/2023 2:20 PM | 9/19/2023 2:20 PM |
| Def-State-079 | STATE139500 | No | 10/18/2023 2:09 PM | 10/18/2023 2:09 PM |
| Def-State-080 | STATE142722 | No | 10/18/2023 2:10 PM | 10/18/2023 2:10 PM |
| Def-State-081 | STATE140753 | No | 10/18/2023 2:10 PM | 10/18/2023 2:10 PM |
| Def-State-082 | STATE112177 | No | 10/16/2023 9:45 AM | 10/16/2023 9:45 AM |
| Def-State-085 | STATE078234 | No | 10/17/2023 3:05 PM | 10/17/2023 3:05 PM |
| Def-State-086 | STATE078237 | No | 10/17/2023 3:05 PM | 10/17/2023 3:05 PM |
| Def-State-087 | STATE107717 | No | 10/16/2023 10:23 AM | 10/16/2023 10:23 AM |
| Def-State-089 | STATE054622 | No | 10/16/2023 9:14 AM | 10/16/2023 9:14 AM |
| Def-State-090 | STATE098012 | No | 10/16/2023 10:11 AM | 10/16/2023 10:11 AM |
| Def-State-091 | STATE097980 | No | 10/16/2023 10:09 AM | 10/16/2023 10:09 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Def-State-092 | STATE098008 | No | 10/16/2023 10:11 AM | 10/16/2023 10:11 AM |
| Def-State-093 | STATE098001 | No | 10/16/2023 10:02 AM | 10/16/2023 10:02 AM |
| Def-State-117 | STATE184628 | No | 10/19/2023 5:18 PM | 10/19/2023 5:18 PM |
| Def-State-123 | STATE098214 | No | 10/20/2023 12:30 PM | 10/20/2023 12:30 PM |
| Def-State-124 | STATE098545 | No | 10/19/2023 5:15 PM | 10/19/2023 5:15 PM |
| Def-State-125 | STATE108344 | No | 10/20/2023 12:30 PM | 10/20/2023 12:30 PM |
| Def-State-127 | STATE098283 | No | 10/19/2023 5:15 PM | 10/19/2023 5:15 PM |
| Def-State-128 | STATE098533 | No | 9/14/2023 1:35 PM | 9/14/2023 1:35 PM |
| Def-State-129 | Hollins Exhibit 03 | No | 10/19/2023 5:15 PM | 10/19/2023 5:15 PM |
| Def-State-130 | Hollins Exhibit 04 | No | 10/19/2023 5:17 PM | 10/19/2023 5:17 PM |
| Def-State-131 | Alvarado, Carol - EX013 | No | 10/19/2023 5:15 PM | 10/19/2023 5:15 PM |
| Def-State-132 | Hollins Exhibit 06 | No | 10/18/2023 9:46 AM | 10/18/2023 9:46 AM |
| Def-State-133 | Alvarado, Carol - EX003 | No | 10/18/2023 9:46 AM | 10/18/2023 9:46 AM |
| Def-State-134 | Hollins Exhibit 07 | No | 10/18/2023 9:46 AM | 10/18/2023 9:46 AM |
| Def-State-135 | Hollins Exhibit 08 | No | 10/19/2023 5:15 PM | 10/19/2023 5:15 PM |
| Def-State-136 | Hollins Exhibit 09 | No | 10/18/2023 9:46 AM | 10/18/2023 9:46 AM |
| Def-State-137 | STATE097764 | No | 9/14/2023 1:36 PM | 9/14/2023 1:36 PM |
| Def-State-138 | Alvarado, Carol - EX007 | No | 9/19/2023 4:14 PM | 9/19/2023 4:14 PM |
| Def-State-139 | Hollins Exhibit 11 | No | 10/19/2023 5:17 PM | 10/19/2023 5:17 PM |
| Def-State-140 | STATE098278 | No | 10/19/2023 5:16 PM | 10/19/2023 5:16 PM |
| Def-State-141 | STATE097483 | No | 9/20/2023 4:52 PM | 9/20/2023 4:52 PM |
| Def-State-142 | STATE097763 | No | 9/20/2023 4:50 PM | 9/20/2023 4:50 PM |
| Def-State-143 | STATE092408 | No | 9/22/2023 8:24 AM | 9/22/2023 8:24 AM |
| Def-State-144 | 8226480 BRIDGETTE.ESCOBEDO.EXHIBIT6 | No | 9/14/2023 1:36 PM | 9/14/2023 1:36 PM |
| Def-State-145 | STATE098659 | No | 10/19/2023 5:17 PM | 10/19/2023 5:17 PM |
| Def-State-146 | STATE097484 | No | 10/19/2023 5:17 PM | 10/19/2023 5:17 PM |
| Def-State-147 | STATE097978 | No | 9/14/2023 1:36 PM | 9/14/2023 1:36 PM |
| Def-State-148 | STATE098419 | No | 10/19/2023 5:16 PM | 10/19/2023 5:16 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Def-State-149 | STATE122932 | No | 10/19/2023 5:16 PM | 10/19/2023 5:16 PM |
| Def-State-150 | STATE170226 | No | 9/14/2023 1:37 PM | 9/14/2023 1:37 PM |
| Def-State-151 | STATE098175 | No | 9/14/2023 1:37 PM | 9/14/2023 1:37 PM |
| Def-State-152 | STATE098209 | No | 9/14/2023 1:37 PM | 9/14/2023 1:37 PM |
| Def-State-153 | STATE098178 | No | 9/14/2023 1:37 PM | 9/14/2023 1:37 PM |
| Def-State-154 | STATE170227 | No | 9/14/2023 1:38 PM | 9/14/2023 1:38 PM |
| Def-State-155 | STATE099276 | No | 9/14/2023 1:38 PM | 9/14/2023 1:38 PM |
| Def-State-156 | STATE107733 | No | 9/14/2023 1:38 PM | 9/14/2023 1:38 PM |
| Def-State-157 | STATE107734 | No | 9/14/2023 1:39 PM | 9/14/2023 1:39 PM |
| Def-State-158 | STATE107736 | No | 9/14/2023 1:39 PM | 9/14/2023 1:39 PM |
| Def-State-159 | STATE107738 | No | 9/14/2023 1:39 PM | 9/14/2023 1:39 PM |
| Def-State-160 | STATE107740 | No | 9/14/2023 1:39 PM | 9/14/2023 1:39 PM |
| Def-State-161 | STATE107742 | No | 9/14/2023 1:40 PM | 9/14/2023 1:40 PM |
| Def-State-162 | STATE107744 | No | 9/14/2023 1:40 PM | 9/14/2023 1:40 PM |
| Def-State-163 | STATE107745 | No | 9/14/2023 1:40 PM | 9/14/2023 1:40 PM |
| Def-State-164 | STATE107747 | No | 9/14/2023 1:40 PM | 9/14/2023 1:40 PM |
| Def-State-165 | STATE5107749 | No | 9/14/2023 1:41 PM | 9/14/2023 1:41 PM |
| Def-State-166 | STATE107750 | No | 9/14/2023 1:41 PM | 9/14/2023 1:41 PM |
| Def-State-167 | STATE107752 | No | 9/14/2023 1:41 PM | 9/14/2023 1:41 PM |
| Def-State-168 | STATE107754 | No | 9/14/2023 1:42 PM | 9/14/2023 1:42 PM |
| Def-State-169 | STATE107756 | No | 9/14/2023 1:42 PM | 9/14/2023 1:42 PM |
| Def-State-170 | STATE107757 | No | 9/14/2023 1:42 PM | 9/14/2023 1:42 PM |
| Def-State-171 | STATE107758 | No | 9/14/2023 1:42 PM | 9/14/2023 1:42 PM |
| Def-State-172 | STATE107760 | No | 9/14/2023 1:43 PM | 9/14/2023 1:43 PM |
| Def-State-173 | STATE107762 | No | 9/14/2023 1:43 PM | 9/14/2023 1:43 PM |
| Def-State-174 | STATE115160 | No | 10/18/2023 3:07 PM | 10/18/2023 3:07 PM |
| Def-State-188 | STATE115176 | No | 10/18/2023 3:07 PM | 10/18/2023 3:07 PM |
| Def-State-192 | Alvarado, Carol - EX021 | No | 10/19/2023 9:06 AM | 10/19/2023 9:06 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Def-State-193 | STATE182552 | No | 9/14/2023 1:43 PM | 9/14/2023 1:43 PM |
| Def-State-194 | STATE182586 | No | 10/19/2023 9:06 AM | 10/19/2023 9:06 AM |
| Def-State-195 | STATE182637 | No | 9/14/2023 1:44 PM | 9/14/2023 1:44 PM |
| Def-State-196 | STATE182661 | No | 9/14/2023 1:44 PM | 9/14/2023 1:44 PM |
| Def-State-197 | STATE182732 | No | 9/14/2023 1:44 PM | 9/14/2023 1:44 PM |
| Def-State-198 | STATE182774 | No | 10/18/2023 2:31 PM | 10/18/2023 2:31 PM |
| Def-State-199 | STATE182805 | No | 9/14/2023 1:45 PM | 9/14/2023 1:45 PM |
| Def-State-200 | Hersh Second Supplemental Report FINAL | No | 9/14/2023 1:46 PM | 9/14/2023 1:46 PM |
| Def-State-201 | Hersh Second Supplemental Report Addendum FINAL | No | 9/14/2023 1:45 PM | 9/14/2023 1:45 PM |
| Def-State-202 | STATE001463 | No | 10/18/2023 1:31 PM | 10/18/2023 1:31 PM |
| Def-State-203 | STATE124074 | No | 10/18/2023 1:31 PM | 10/18/2023 1:31 PM |
| Def-State-204 | STATE001477 | No | 10/18/2023 1:31 PM | 10/18/2023 1:31 PM |
| Def-State-205 | STATE098870 | No | 10/18/2023 1:31 PM | 10/18/2023 1:31 PM |
| Def-State-206 | STATE098864 | No | 10/18/2023 1:31 PM | 10/18/2023 1:31 PM |
| Def-State-207 | STATE097826 | No | 10/18/2023 1:32 PM | 10/18/2023 1:32 PM |
| Def-State-208 | STATE097824 | No | 9/14/2023 1:46 PM | 9/14/2023 1:46 PM |
| Def-State-209 | STATE097791 | No | 10/18/2023 1:32 PM | 10/18/2023 1:32 PM |
| Def-State-210 | STATE097788 | No | 10/18/2023 1:32 PM | 10/18/2023 1:32 PM |
| Def-State-211 | STATE046603 | No | 9/14/2023 1:47 PM | 9/14/2023 1:47 PM |
| Def-State-212 | STATE138843 | No | 10/19/2023 9:06 AM | 10/19/2023 9:06 AM |
| Def-State-213 | STATE138169 | No | 9/14/2023 1:47 PM | 9/14/2023 1:47 PM |
| Def-State-214 | STATE138054 | No | 10/19/2023 9:06 AM | 10/19/2023 9:06 AM |
| Def-State-215 | STATE138171 | No | 10/19/2023 9:06 AM | 10/19/2023 9:06 AM |
| Def-State-216 | STATE185506 | No | 9/14/2023 1:48 PM | 9/14/2023 1:48 PM |
| Def-State-217 | STATE123087 | No | 9/14/2023 1:49 PM | 9/14/2023 1:49 PM |
| Def-State-218 | STATE123085 | No | 10/19/2023 9:06 AM | 10/19/2023 9:06 AM |
| Def-State-222 | STATE123303 | No | 10/19/2023 9:07 AM | 10/19/2023 9:07 AM |
| Def-State-223 | STATE123318 | No | 10/18/2023 9:46 AM | 10/18/2023 9:46 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Def-State-224 | STATE124342 | No | 10/19/2023 9:07 AM | 10/19/2023 9:07 AM |
| Def-State-225 | STATE138776 | No | 10/19/2023 9:07 AM | 10/19/2023 9:07 AM |
| Def-State-226 | STATE124636 | No | 10/19/2023 9:07 AM | 10/19/2023 9:07 AM |
| Def-State-227 | STATE137757 | No | 10/18/2023 3:46 PM | 10/18/2023 3:46 PM |
| Def-State-228 | STATE137752 | No | 10/19/2023 9:07 AM | 10/19/2023 9:07 AM |
| Def-State-229 | STATE120522 | No | 10/18/2023 4:19 PM | 10/18/2023 4:19 PM |
| Def-State-230 | STATE119692 | No | 10/18/2023 4:20 PM | 10/18/2023 4:20 PM |
| Def-State-231 | STATE120634 | No | 10/18/2023 4:02 PM | 10/18/2023 4:02 PM |
| Def-State-232 | STATE122811 | No | 10/18/2023 4:05 PM | 10/18/2023 4:05 PM |
| Def-State-234 | STATE170217 | No | 10/19/2023 5:16 PM | 10/19/2023 5:16 PM |
| Def-State-235 | STATE170319 | No | 10/19/2023 5:16 PM | 10/19/2023 5:16 PM |
| Def-State-236 | STATE099301 | No | 9/19/2023 2:24 PM | 9/19/2023 2:24 PM |
| Def-State-237 | STATE170224 | No | 10/19/2023 5:16 PM | 10/19/2023 5:16 PM |
| Def-State-238 | STATE034699 | No | 9/14/2023 1:49 PM | 9/14/2023 1:49 PM |
| Def-State-239 | STATE106313 | No | 9/14/2023 3:36 PM | 9/14/2023 3:36 PM |
| Def-State-240 | 064.134855 | No | 9/20/2023 4:28 PM | 9/20/2023 4:28 PM |
| Def-State-241 | STATE170320 | No | 10/19/2023 9:07 AM | 10/19/2023 9:07 AM |
| Def-State-242 | TATUM 005680 | No | 10/19/2023 5:16 PM | 10/19/2023 5:16 PM |
| Def-State-243 | STATE085635 | No | 10/18/2023 1:17 PM | 10/18/2023 1:17 PM |
| Def-State-244 | STATE177246 | No | 10/18/2023 1:17 PM | 10/18/2023 1:17 PM |
| Def-State-245 | STATE075496 | No | 10/18/2023 1:17 PM | 10/18/2023 1:17 PM |
| Def-State-246 | STATE085183 | No | 10/18/2023 1:17 PM | 10/18/2023 1:17 PM |
| Def-State-247 | RFP14_000071 | No | 10/18/2023 1:17 PM | 10/18/2023 1:17 PM |
| Def-State-248 | STATE061321 | No | 10/18/2023 1:17 PM | 10/18/2023 1:17 PM |
| Def-State-249 | STATE019553 | No | 10/18/2023 1:18 PM | 10/18/2023 1:18 PM |
| Def-State-250 | STATE087830 | No | 10/18/2023 1:18 PM | 10/18/2023 1:18 PM |
| Def-State-251 | STATE112370 | No | 10/18/2023 1:18 PM | 10/18/2023 1:18 PM |
| Def-State-252 | STATE059522 | No | 10/18/2023 1:18 PM | 10/18/2023 1:18 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Def-State-253 | STATE124844 | No | 10/18/2023 1:18 PM | 10/18/2023 1:18 PM |
| Def-State-254 | STATE111746 | No | 10/18/2023 1:18 PM | 10/18/2023 1:18 PM |
| Def-State-255 | STATE124640 | No | 10/18/2023 1:18 PM | 10/18/2023 1:18 PM |
| Def-State-256 | STATE148646 | No | 10/18/2023 1:18 PM | 10/18/2023 1:18 PM |
| Def-State-257 | STATE114273 | No | 10/18/2023 1:18 PM | 10/18/2023 1:18 PM |
| Def-State-258 | STATE081477 | No | 10/20/2023 12:30 PM | 10/20/2023 12:30 PM |
| Def-State-259 | Patrick Ex. 8 | No | 10/19/2023 5:16 PM | 10/19/2023 5:16 PM |
| Def-State-260 | STATE050649 | No | 10/19/2023 5:16 PM | 10/19/2023 5:16 PM |
| Def-State-263 | STATE114498 | No | 10/19/2023 5:16 PM | 10/19/2023 5:16 PM |
| Def-State-264 | STATE114377 | No | 10/19/2023 5:16 PM | 10/19/2023 5:16 PM |
| Def-State-265 | STATE098965 | No | 9/20/2023 4:32 PM | 9/20/2023 4:32 PM |
| Def-State-266 | STATE098974 | No | 9/20/2023 4:32 PM | 9/20/2023 4:32 PM |
| Def-State-267 | STATE098963 | No | 9/20/2023 4:32 PM | 9/20/2023 4:32 PM |
| Def-State-268 | STATE098966 | No | 9/20/2023 4:32 PM | 9/20/2023 4:32 PM |
| Def-State-269 | STATE098964 | No | 9/20/2023 4:32 PM | 9/20/2023 4:32 PM |
| Def-State-270 | STATE098969 | No | 9/20/2023 4:32 PM | 9/20/2023 4:32 PM |
| Def-State-271 | STATE170292 | No | 10/19/2023 9:07 AM | 10/19/2023 9:07 AM |
| Def-State-272 | 064.134709 | No | 10/19/2023 9:07 AM | 10/19/2023 9:07 AM |
| Def-State-273 | Exhibit 7 - Longoria | No | 9/20/2023 4:51 PM | 9/20/2023 4:51 PM |
| Def-State-274 | Exhibit 8 - Longoria | No | 10/19/2023 5:17 PM | 10/19/2023 5:17 PM |
| Def-State-275 | Exhibit 9 - Longoria | No | 10/19/2023 5:17 PM | 10/19/2023 5:17 PM |
| Def-State-276 | TATUM 005330 | No | 10/19/2023 5:17 PM | 10/19/2023 5:17 PM |
| Def-State-277 | STATE170229 | No | 10/19/2023 9:07 AM | 10/19/2023 9:07 AM |
| Def-State-278 | TATUM 005753 | No | 10/19/2023 9:07 AM | 10/19/2023 9:07 AM |
| Def-State-279 | STATE098019 | No | 10/19/2023 9:08 AM | 10/19/2023 9:08 AM |
| Def-State-280 | STATE181404 | No | 10/19/2023 9:08 AM | 10/19/2023 9:08 AM |
| Def-State-281 | STATE097760 | No | 10/19/2023 5:17 PM | 10/19/2023 5:17 PM |
| Def-State-282 | STATE098337 | No | 10/17/2023 4:37 PM | 10/17/2023 4:37 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---------|-------------|-----|------------|----------|
| Def-State-286 | Hollins Exhibit 12 | No | 10/19/2023 5:17 PM | 10/19/2023 5:17 PM |
| Def-State-290 | Alvarado, Carol - EX046 | No | 9/20/2023 4:53 PM | 9/20/2023 4:53 PM |
| Def-State-291 | STATE170541 | No | 10/5/2023 3:21 PM | 10/5/2023 3:21 PM |
| Def-State-293 | STATE154280 | No | 9/14/2023 1:50 PM | 9/14/2023 1:50 PM |
| Def-State-294 | STATE154831 | No | 9/20/2023 4:53 PM | 9/20/2023 4:53 PM |
| Def-State-295 | STATE156017-125 | No | 9/14/2023 1:51 PM | 9/14/2023 1:51 PM |
| Def-State-296 | STATE156701 | No | 9/14/2023 1:51 PM | 9/14/2023 1:51 PM |
| Def-State-297 | STATE160198 | No | 9/14/2023 1:52 PM | 9/14/2023 1:52 PM |
| Def-State-298 | STATE162405 | No | 9/14/2023 1:52 PM | 9/14/2023 1:52 PM |
| Def-State-299 | STATE163200 | No | 9/14/2023 1:53 PM | 9/14/2023 1:53 PM |
| Def-State-300 | STATE165397 | No | 9/14/2023 1:53 PM | 9/14/2023 1:53 PM |
| Def-State-301 | STATE166756 | No | 9/14/2023 1:54 PM | 9/14/2023 1:54 PM |
| Def-State-302 | STATE167151 | No | 9/14/2023 1:54 PM | 9/14/2023 1:54 PM |
| Def-State-303 | STATE167176 | No | 9/14/2023 1:55 PM | 9/14/2023 1:55 PM |
| Def-State-304 | STATE167201 | No | 9/14/2023 1:56 PM | 9/14/2023 1:56 PM |
| Def-State-305 | STATE167300 | No | 9/19/2023 1:56 PM | 9/19/2023 1:56 PM |
| Def-State-316 | SB7 Conference | No | 9/14/2023 1:22 PM | 9/14/2023 1:22 PM |
| Def-State-317 | Election Advisory No. 2020-29 | No | 9/19/2023 1:31 PM | 9/19/2023 1:31 PM |
| Def-State-318 | Enrolled Version of HB 25 | No | 9/13/2023 1:22 PM | 9/13/2023 1:22 PM |
| Def-State-320 | Letter Requesting Collin Co Records (STATE105332-43) | No | 10/17/2023 11:27 AM | 10/17/2023 11:27 AM |
| Def-State-321 | Letter to Harris County re Audit (STATE137838-52) | No | 10/17/2023 11:27 AM | 10/17/2023 11:27 AM |
| Def-State-349 | SB 7 Senate State Affairs Committee 03.26.21 | No | 10/19/2023 5:14 PM | 10/19/2023 5:14 PM |
| Def-State-371 | HB 3 House Select Cmte July 10, 2021 Minutes | No | 10/19/2023 5:14 PM | 10/19/2023 5:14 PM |
| Def-State-379 | SB 1 Senate State Affairs Cmte Hearing July 10 2021 | No | 10/19/2023 5:14 PM | 10/19/2023 5:14 PM |
| Def-State-383 | HB 3 House Public Comment (TXLEG0001281, 0001345) | No | 10/19/2023 5:15 PM | 10/19/2023 5:15 PM |
| Def-State-393 | House Public Comment (TXLEG000261, 390-91) | No | 10/19/2023 5:15 PM | 10/19/2023 5:15 PM |
| Def-State-423 | Election Advisory No. 2023-06 | No | 10/18/2023 2:31 PM | 10/18/2023 2:31 PM |
| Def-State-424 | Election Advisory No. 2023-13 | No | 10/18/2023 2:31 PM | 10/18/2023 2:31 PM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Def-State-425 | Election Advisory No. 2023-14 | No | 10/18/2023 2:32 PM | 10/18/2023 2:32 PM |
| Def-State-428 | STATE032431 | No | 10/19/2023 5:18 PM | 10/19/2023 5:18 PM |
| Def-State-429-ElectionCompla | Redacted | No | 10/17/2023 1:29 PM | 10/17/2023 1:29 PM |
| Def-State-431 | Alvarado, Carol 10-06-2022 2023-10-25 19.50.15 | No | 10/19/2023 9:42 PM | 10/19/2023 9:42 PM |
| Def-State-432 | Anchia, Rafael 08-22-2022 2023-10-25 19.50.15 | No | 10/19/2023 9:42 PM | 10/19/2023 9:42 PM |
| Def-State-433 | Collier, Nicole 01-30-2023 2023-10-25 19.50.15 | No | 10/19/2023 9:43 PM | 10/19/2023 9:43 PM |
| Def-State-434 | Colvin, Jennifer 03-21-2023 2023-10-25 19.50.15 | No | 10/19/2023 9:43 PM | 10/19/2023 9:43 PM |
| Def-State-435 | Crowther, Nancy 6-17-2022 2023-10-25 19.50.53 | No | 10/19/2023 9:43 PM | 10/19/2023 9:43 PM |
| Def-State-436 | Gomez, Maria 04-25-2023 2023-10-25 19.50.53 | No | 10/19/2023 9:43 PM | 10/19/2023 9:43 PM |
| Def-State-437 | Hollins Christopher 05-06-2022 2023-10-25 19.50.09 | No | 10/19/2023 9:44 PM | 10/19/2023 9:44 PM |
| Def-State-438 | Iglesias, Yvonne 04-17-2023 2023-10-25 19.50.09 | No | 10/19/2023 9:44 PM | 10/19/2023 9:44 PM |
| Def-State-439 | Lopez, Rivelino 04-29-2022 2023-10-25 19.50.09 | No | 10/19/2023 9:44 PM | 10/19/2023 9:44 PM |
| Def-State-440 | Lopez, Rivelino 04-13-2023 2023-10-25 19.50.09 | No | 10/18/2023 9:44 PM | 10/19/2023 9:44 PM |
| Def-State-441 | Salinas, Hilda 04-20-2023 2023-10-25 19.50.09 | No | 10/19/2023 9:45 PM | 10/19/2023 9:45 PM |
| Def-State-442 | Scott, Anne 04-18-2023 2023-10-25 19.50.09 | No | 10/19/2023 9:45 PM | 10/19/2023 9:45 PM |
| Def-State-443 | Scott, Taylor 04-18-2023 2023-10-25 19.50.15 | No | 10/19/2023 9:46 PM | 10/19/2023 9:46 PM |
| Def-State-444 | Smith, Lauren 03-21-2023 2023-10-25 19.50.15 | No | 10/19/2023 9:46 PM | 10/19/2023 9:46 PM |
| Def-State-445 | STATE_Place holder | No | 10/20/2023 12:43 PM | 10/20/2023 12:43 PM |
| Def-State-446 | STATE_Place holder | No | 10/20/2023 12:43 PM | 10/20/2023 12:43 PM |
| Def-State-447 | STATE_Place holder | No | 10/20/2023 12:43 PM | 10/20/2023 12:43 PM |
| Def-State-448 | STATE_Place holder | No | 10/20/2023 12:43 PM | 10/20/2023 12:43 PM |
| Def-State-449 | STATE_Place holder | No | 10/20/2023 12:45 PM | 10/20/2023 12:45 PM |
| Def-State-450 | STATE_Place holder | No | 10/20/2023 12:43 PM | 10/20/2023 12:43 PM |
| Def-State-451 | STATE_Place holder | No | 10/20/2023 12:43 PM | 10/20/2023 12:43 PM |
| Joint-001 | Joint | No | 9/11/2023 10:52 AM | 9/11/2023 10:52 AM |
| Joint-002 | Joint | No | 9/11/2023 10:52 AM | 9/11/2023 10:52 AM |
| Joint-003 | Joint | No | 9/11/2023 10:52 AM | 9/11/2023 10:52 AM |
| Joint-004 | Joint | No | 9/11/2023 10:59 AM | 9/11/2023 10:59 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Joint-005 | Joint | No | 9/11/2023 10:52 AM | 9/11/2023 10:52 AM |
| Joint-006 | Joint | No | 9/11/2023 10:52 AM | 9/11/2023 10:52 AM |
| Joint-007 | Joint | No | 9/11/2023 10:52 AM | 9/11/2023 10:52 AM |
| Joint-008 | Joint | No | 9/11/2023 10:52 AM | 9/11/2023 10:52 AM |
| Joint-009 | Joint | No | 9/11/2023 10:52 AM | 9/11/2023 10:52 AM |
| Joint-010 | Joint | No | 9/11/2023 10:52 AM | 9/11/2023 10:52 AM |
| Joint-011 | Joint | No | 10/17/2023 10:27 AM | 10/17/2023 10:27 AM |
| Joint-012 | Joint | No | 9/11/2023 10:52 AM | 9/11/2023 10:52 AM |
| Joint-013 | Joint | No | 9/11/2023 10:52 AM | 9/11/2023 10:52 AM |
| Joint-014 | Joint | No | 9/11/2023 10:52 AM | 9/11/2023 10:52 AM |
| Joint-015 | Joint | No | 9/11/2023 10:53 AM | 9/11/2023 10:53 AM |
| Joint-016 | Joint | No | 9/11/2023 10:53 AM | 9/11/2023 10:53 AM |
| Joint-017 | Joint | No | 9/11/2023 10:53 AM | 9/11/2023 10:53 AM |
| Joint-018 | Joint | No | 9/11/2023 10:53 AM | 9/11/2023 10:53 AM |
| Joint-019 | Joint | No | 9/11/2023 10:53 AM | 9/11/2023 10:53 AM |
| Joint-020 | Joint | No | 9/11/2023 10:58 AM | 9/11/2023 10:58 AM |
| Joint-021 | Joint | No | 9/11/2023 10:53 AM | 9/11/2023 10:53 AM |
| Joint-022 | Joint | No | 9/11/2023 10:53 AM | 9/11/2023 10:53 AM |
| Joint-023 | Joint | No | 9/11/2023 10:53 AM | 9/11/2023 10:53 AM |
| Joint-024 | Joint | No | 9/11/2023 10:53 AM | 9/11/2023 10:53 AM |
| Joint-025 | Joint | No | 9/11/2023 10:53 AM | 9/11/2023 10:53 AM |
| Joint-026 | Joint | No | 9/11/2023 10:53 AM | 9/11/2023 10:53 AM |
| Joint-027 | Joint | No | 9/11/2023 10:53 AM | 9/11/2023 10:53 AM |
| Joint-028 | Joint | No | 9/11/2023 10:53 AM | 9/11/2023 10:53 AM |
| Joint-029 | Joint | No | 9/11/2023 10:53 AM | 9/11/2023 10:53 AM |
| Joint-30 | Joint | No | 10/17/2023 11:53 AM | 10/17/2023 11:53 AM |
| Joint-031 | Joint | No | 9/11/2023 10:54 AM | 9/11/2023 10:54 AM |
| Joint-032 | Joint | No | 9/11/2023 10:54 AM | 9/11/2023 10:54 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Joint-033 | Joint | No | 9/11/2023 10:54 AM | 9/11/2023 10:54 AM |
| Joint-034 | Joint | No | 9/11/2023 10:54 AM | 9/11/2023 10:54 AM |
| Joint-035 | Joint | No | 9/11/2023 10:54 AM | 9/11/2023 10:54 AM |
| Joint-036 | Joint | No | 9/11/2023 10:54 AM | 9/11/2023 10:54 AM |
| Joint-037 | Joint | No | 9/11/2023 10:54 AM | 9/11/2023 10:54 AM |
| Joint-038 | Joint | No | 9/11/2023 10:54 AM | 9/11/2023 10:54 AM |
| Joint-039 | Joint | No | 9/11/2023 10:54 AM | 9/11/2023 10:54 AM |
| Joint-040 | Joint | No | 9/11/2023 10:54 AM | 9/11/2023 10:54 AM |
| Joint-041 | Joint | No | 9/11/2023 10:54 AM | 9/11/2023 10:54 AM |
| Joint-042 | Joint | No | 9/11/2023 10:54 AM | 9/11/2023 10:54 AM |
| Joint-043 | Joint | No | 10/17/2023 10:27 AM | 10/17/2023 10:27 AM |
| Joint-044 | Joint | No | 10/17/2023 10:27 AM | 10/17/2023 10:27 AM |
| Joint-045 | Joint | No | 10/17/2023 10:27 AM | 10/17/2023 10:27 AM |
| Joint-046 | Joint | No | 9/11/2023 10:54 AM | 9/11/2023 10:54 AM |
| Joint-047 | Joint | No | 9/11/2023 10:55 AM | 9/11/2023 10:55 AM |
| Joint-048 | Joint | No | 9/11/2023 10:55 AM | 9/11/2023 10:55 AM |
| Joint-049 | Joint | No | 9/11/2023 10:55 AM | 9/11/2023 10:55 AM |
| Joint-050 | Joint | No | 9/11/2023 10:55 AM | 9/11/2023 10:55 AM |
| Joint-051 | Joint | No | 9/11/2023 10:55 AM | 9/11/2023 10:55 AM |
| Joint-052 | Joint | No | 9/11/2023 10:55 AM | 9/11/2023 10:55 AM |
| Joint-053 | Joint | No | 10/17/2023 10:27 AM | 10/17/2023 10:27 AM |
| Joint-054 | Joint | No | 9/11/2023 10:55 AM | 9/11/2023 10:55 AM |
| Joint-055 | Joint | No | 9/11/2023 10:55 AM | 9/11/2023 10:55 AM |
| Joint-056 | Joint | No | 9/11/2023 10:55 AM | 9/11/2023 10:55 AM |
| Joint-057 | Joint | No | 9/11/2023 10:55 AM | 9/11/2023 10:55 AM |
| Joint-058 | Joint | No | 9/11/2023 10:55 AM | 9/11/2023 10:55 AM |
| Joint-059 | Joint | No | 9/11/2023 10:56 AM | 9/11/2023 10:56 AM |
| Joint-060 | Joint | No | 9/11/2023 10:56 AM | 9/11/2023 10:56 AM |

| EXHIBIT | DESCRIPTION | RLS | IDENTIFIED | ADMITTED |
|---|---|---|---|---|
| Joint-061 | Joint | No | 10/17/2023 10:27 AM | 10/17/2023 10:27 AM |
| Joint-062 | Joint | No | 9/11/2023 10:56 AM | 9/11/2023 10:56 AM |
| Joint-063 | Joint | No | 9/11/2023 10:56 AM | 9/11/2023 10:56 AM |
| Joint-064 | Joint | No | 9/11/2023 10:57 AM | 9/11/2023 10:57 AM |
| Joint-065 | Joint | No | 9/11/2023 10:57 AM | 9/11/2023 10:57 AM |
| Joint-066 | Joint | No | 9/11/2023 10:57 AM | 9/11/2023 10:57 AM |
| Joint-067 | Joint | No | 10/17/2023 10:28 AM | 10/17/2023 10:28 AM |
| Joint-068 | Joint | No | 9/11/2023 10:57 AM | 9/11/2023 10:57 AM |
| Joint-069 | Joint | No | 9/11/2023 10:57 AM | 9/11/2023 10:57 AM |