# EXHIBIT P

**LUPE v. Texas, No. 5:21-cv-844-XR - Privilege Log May 12, 2023**

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE177086 | Andre Montgomery | 10/4/2022 | Outlook Email | FW Residency | LegalTeam | Andre Montgomery | | | Privileged - Redact | Attorney Client | Email communication between SOS legal and SOS attorney that references prior attorney-client communication |
| DOC_0805922 | Andre Montgomery | 2/15/2023 | Outlook Email | FW Potential Double voter in 2016 GE in Travis County, TX | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 2/15/23 regarding potential double voter in 2016 General Election |
| DOC_0805923 | Andre Montgomery | 2/20/2023 | Adobe Acrobat (PDF) | | | | | McLaughlin SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/15/23 regarding potential double voter in 2016 General Election |
| DOC_0805947 | Andre Montgomery | 12/13/2022 | Outlook Email | FW Complaint-Dershem-Perjury | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 12/12/22 regarding potential voter registration fraud |
| DOC_0805948 | Andre Montgomery | 1/11/2023 | Adobe Acrobat (PDF) | | | | | complaintform-sos-DERSHEM pdf | Privileged - Withhold | Investigative | Election complaint submitted 12/12/22 regarding potential voter registration fraud |
| DOC_0805949 | Andre Montgomery | 1/11/2023 | JPEG File Interchange | | | | | Google Map 6712 N Lamar Blvd jpg | Privileged - Withhold | Investigative | Election complaint submitted 12/12/22 regarding potential voter registration fraud |
| DOC_0805950 | Andre Montgomery | 1/11/2023 | Adobe Acrobat (PDF) | | Merry Brand | | | Screenshot of motel 6712 N Lamar pdf | Privileged - Withhold | Investigative | Election complaint submitted 12/12/22 regarding potential voter registration fraud |
| DOC_0805951 | Andre Montgomery | 1/11/2023 | Adobe Acrobat (PDF) | | Merry Brand | | | Signed page pdf | Privileged - Withhold | Investigative | Election complaint submitted 12/12/22 regarding potential voter registration fraud |
| DOC_0805952 | Andre Montgomery | 1/11/2023 | Adobe Acrobat (PDF) | | Merry Brand | | | Website of Mehl's Motel pdf | Privileged - Withhold | Investigative | Election complaint submitted 12/12/22 regarding potential voter registration fraud |
| DOC_0805953 | Andre Montgomery | 1/11/2023 | Microsoft Word 2016 | | Amanda Katzer | | | ZacharyDershemDPS docx | Privileged - Withhold | Investigative | Election complaint submitted 12/12/22 regarding potential voter registration fraud |
| DOC_0805973 | Andre Montgomery | 8/8/2022 | Outlook Email | 2020 Election Results E-mails | Andre Montgomery | Heidi Martinez | | | Privileged - Withhold | Attorney Client; Deliberative Process | Email communication between SOS attorneys regarding election results emails |
| DOC_0806028 | Andre Montgomery | 2/15/2023 | Outlook Email | FW Potential Double voter in 2016 GE in Travis County, TX | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 2/15/23 regarding potential double voter in 2016 General Election |
| DOC_0806029 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | McLaughlin SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/15/23 regarding potential double voter in 2016 General Election |
| DOC_0806095 | Andre Montgomery | 8/26/2022 | Outlook Email | retention 2020 | Melanie Best | Elec Legal | Adam Bitter | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding retention of 2020 records |
| STATE177118 | Andre Montgomery | 11/14/2022 | Outlook Email | FW Irregularity - Pct 11 Cayote Community Center | LegalTeam | Heidi Martinez | | | Privileged - Redact | Attorney Client | Email communication between SOS attorney regarding ballot complaint from Cayote Community Center voting location |
| DOC_0806329 | Andre Montgomery | 2/13/2023 | Outlook Email | FW Potential 2020 Primary Election ineligible voter in Fulton County, GA via Wayne County, MI | LegalTeam | Charles Pinney | | | Privileged - Withhold | Attorney Client;Investigative | Email conversation between SOS attorneys regarding complaint received 2/13/23 of ineligible voter during 2020 primary election |
| DOC_0806330 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Krentzel GA History pdf | Privileged - Withhold | Investigative | Election complaint received 2/13/23 of ineligible voter during 2020 Primary Election |
| DOC_0806331 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Krentzel GA Info pdf | Privileged - Withhold | Investigative | Election complaint received 2/13/23 of ineligible voter during 2020 primary election |
| DOC_0806332 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Krentzel MI History pdf | Privileged - Withhold | Investigative | Election complaint received 2/13/23 of ineligible voter during 2020 primary election |
| DOC_0806333 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | KRENTZEL MI Info pdf | Privileged - Withhold | Investigative | Election complaint received 2/13/23 of ineligible voter during 2020 primary election |
| DOC_0806334 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Krentzel TX History pdf | Privileged - Withhold | Investigative | Election complaint received 2/13/23 of ineligible voter during 2020 primary election |
| DOC_0806335 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | KRENTZEL TX Info pdf | Privileged - Withhold | Investigative | Election complaint received 2/13/23 of ineligible voter during 2020 primary election |
| DOC_0806373 | Andre Montgomery | 2/15/2023 | Outlook Email | FW Another Potential Double voter in 2020 GE in Rockland County, NY and Washington County, TX | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 2/15/23 regarding potential double voter in 2020 General Election |
| DOC_0806374 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Chamakala Abraham NY Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/15/23 regarding potential double voter in 2020 General Election |
| DOC_0806375 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Chamakala Abraham SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/15/23 regarding potential double voter in 2020 General Election |
| DOC_0806376 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Chamakala Abraham TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/15/23 regarding potential double voter in 2020 General Election |
| DOC_0806433 | Andre Montgomery | 2/15/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Rockland County, NY and Washington County, TX | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Email with election complaint dated 2/15/23 alleging voter fraud in 2020 General Election |
| DOC_0806434 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Chamakala Santhamma NY Info pdf | Privileged - Withhold | Investigative | Election complaint dated 2/15/23 alleging voter fraud in 2020 General Election |

**LUPE v. Texas, No. 5:21-cv-844-XR – Privilege Log May 12, 2023**

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0806435 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Chamakala Santhamma SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint dated 2/15/23 alleging voter fraud in 2020 General Election |
| DOC_0806436 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Chamakala Santhamma TX Info pdf | Privileged - Withhold | Investigative | Election complaint dated 2/15/23 alleging voter fraud in 2020 General Election |
| DOC_0806447 | Andre Montgomery | 9/2/2022 | Outlook Email | FW Complaint - Perjury - Hannah Marie Christian | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Email with election complaint dated 9/2/22 alleging voter fraud in 2020 General Election |
| DOC_0806448 | Andre Montgomery | 10/24/2022 | Adobe Acrobat (PDF) | | | | | Election Complaint to the SOS_HannahMarieC hristian pdf | Privileged - Withhold | Investigative | Election complaint dated 9/2/22 alleging voter fraud in 2020 General Election |
| DOC_0806449 | Andre Montgomery | 10/24/2022 | JPEG File Interchange | | | | | Mail&More_Address jpg | Privileged - Withhold | Investigative | Election complaint dated 9/2/22 alleging voter fraud in 2020 General Election |
| DOC_0806450 | Andre Montgomery | 10/24/2022 | JPEG File Interchange | | | | | Mail&MoreSte160 jpg | Privileged - Withhold | Investigative | Election complaint dated 9/2/22 alleging voter fraud in 2020 General Election |
| DOC_0806451 | Andre Montgomery | 10/24/2022 | JPEG File Interchange | | | | | Signature_on_Compl aint jpg | Privileged - Withhold | Investigative | Election complaint dated 9/2/22 alleging voter fraud in 2020 General Election |
| DOC_0806452 | Andre Montgomery | 10/24/2022 | JPEG File Interchange | | | | | TravisSOR_Hannah MarieChristian jpg | Privileged - Withhold | Investigative | Election complaint dated 9/2/22 alleging voter fraud in 2020 General Election |
| DOC_0806487 | Andre Montgomery | 12/22/2022 | Outlook Email | Legislative Report on CWPP | Andre Montgomery | Christina Adkins; Heidi Martinez | | | Privileged - Withhold | Attorney Client; Deliberative Process | Email communication between SOS attorneys regarding draft Legislative report on November 2020 election |
| DOC_0806488 | Andre Montgomery | 1/22/2023 | Microsoft Word 2016 | | Information Technology | | | Report to the 88th Legislature Under Section 43 007(j) docx | Privileged - Withhold | Attorney Client; Deliberative Process | Attorney-drafted report to 88th Legislation on elections |
| DOC_0806522 | Andre Montgomery | 9/2/2022 | Outlook Email | FW Your Daily Digest for Wed, Aug 24 | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint received 8/24/22 alleging voter registration fraud in DeSoto, TX |
| DOC_0806523 | Andre Montgomery | 10/24/2022 | Adobe Acrobat (PDF) | | | | | Election Complaint to the SOS - ZJP pdf | Privileged - Withhold | Investigative | Election complaint received 8/24/22 alleging voter registration fraud in DeSoto, TX |
| DOC_0806524 | Andre Montgomery | 10/24/2022 | JPEG File Interchange | | | | | False Voter Registration jpg | Privileged - Withhold | Investigative | Election complaint received 8/24/22 alleging voter registration fraud in DeSoto, TX |
| DOC_0806537 | Andre Montgomery | 5/31/2022 | Outlook Email | FW Message from 307-52981-9124206 | English option 4 (8184008485) | LegalTeam | Charles Pinney | | | Privileged - Withhold | Attorney Client; Investigative | Email conversation between SOS attorneys regarding election fraud complaint from Denton County |
| DOC_0806538 | Andre Montgomery | 5/31/2022 | Outlook Email | Message from 307-52981-9124206 | English option 4 (8184008485) | Cisco Unity Connection Messaging System | 91251@voip dir texas gov | | Message from 307-52981-9124206 | English option 4 (8184008485) msg | Privileged - Withhold | Investigative | Email with election fraud complaint from Denton County |
| DOC_0806539 | Andre Montgomery | 7/2/2022 | Windows Sound | | | | | VoiceMessage wav | Privileged - Withhold | Investigative | Election fraud complaint from Denton County |
| DOC_0806541 | Andre Montgomery | 2/15/2022 | Outlook Email | FW Potential Double voter in 2016 GE in Travis County, TX | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint received   2/15/2023 alleging double vote in 2016 General Election |
| DOC_0806542 | Andre Montgomery | 2/20/2023 | Adobe Acrobat (PDF) | | | | | McLaughlin SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint received   2/15/2023 alleging double vote in 2016 General Election |
| STATE177129 | Andre Montgomery | 2/10/2023 | Outlook Email | ABBM vs FPCA - Common or Contract Carrier DRAFT | Charles Pinney | Elections-Attorneys | | | Privileged - Redact | Attorney Client; Deliberative Process | Email communication between SOS attorneys regarding response to Dallas Co  email on delivering mail balloting material to voters |
| DOC_0806570 | Andre Montgomery | 10/9/2022 | Outlook Email | FW Very possible/likely voter fraud in Uvalde's upcoming election | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Email complaint received 10/9/22 regarding possible voter registration fraud in Uvalde, TX |
| DOC_0806572 | Andre Montgomery | 2/15/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Erie County, NY and Dallas County, TX | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint received 2/15/2023 alleging double voting fraud in 2020 General Election |
| DOC_0806573 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Nelson NY County Info pdf | Privileged - Withhold | Investigative | Election complaint received  2/15/2023 alleging double voting fraud in 2020 General Election |
| DOC_0806574 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Nelson NY Info pdf | Privileged - Withhold | Investigative | Election complaint received  2/15/2023 alleging double voting fraud in 2020 General Election |
| DOC_0806575 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Nelson SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint received  2/15/2023 alleging double voting fraud in 2020 General Election |
| DOC_0806576 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Nelson TX County Info pdf | Privileged - Withhold | Investigative | Election complaint received  2/15/2023 alleging double voting fraud in 2020 General Election |
| DOC_0806577 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | Nelson TX Info pdf | Privileged - Withhold | Investigative | Election complaint received  2/15/2023 alleging double voting fraud in 2020 General Election |
| DOC_0806616 | Andre Montgomery | 9/2/2022 | Outlook Email | FW Complaint - Perjury - Hannah Marie Christian | LegalTeam | Kate Fisher | | | Privileged - Withhold | Attorney Client;Investigative | Election complaint submitted 9/2/22 alleging fraudulent registration  SOS attorney conversation about the complaint |
| DOC_0806617 | Andre Montgomery | 10/6/2022 | Adobe Acrobat (PDF) | | | | | Election Complaint to the SOS_HannahMarieC hristian pdf | Privileged - Withhold | Investigative | Election complaint submitted 9/2/22 alleging fraudulent registration |

LUPE v. Texas, No. 5:21-cv-844-XR - Privilege Log May 12, 2023

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0806618 | Andre Montgomery | 10/6/2022 | JPEG File Interchange | | | | | Mail&More_Address.jpg | Privileged - Withhold | Investigative | Election complaint submitted 9/2/22 alleging fraudulent registration |
| DOC_0806619 | Andre Montgomery | 10/6/2022 | JPEG File Interchange | | | | | Mail&MoreSte160.jpg | Privileged - Withhold | Investigative | Election complaint submitted 9/2/22 alleging fraudulent registration |
| DOC_0806620 | Andre Montgomery | 10/6/2022 | JPEG File Interchange | | | | | Signature_on_Complaint.jpg | Privileged - Withhold | Investigative | Election complaint submitted 9/2/22 alleging fraudulent registration |
| DOC_0806621 | Andre Montgomery | 10/6/2022 | JPEG File Interchange | | | | | TravisSOR_Hannah MarieChristian.jpg | Privileged - Withhold | Investigative | Election complaint submitted 9/2/22 alleging fraudulent registration |
| DOC_0806655 | Andre Montgomery | 5/31/2022 | Outlook Email | FW_Message from 307-52981-9124206 \| English option 4 (8184008485) | Elections Internet | LegalTeam | Kate Fisher | | Privileged - Withhold | Investigative | Election complaint received 5/31/22 alleging election fraud in Denton County |
| DOC_0806656 | Andre Montgomery | 5/31/2022 | Outlook Email | Message from 307-52981-9124206 \| English option 4 (8184008485) | Cisco Unity Connection Messaging System | 91251@voip.dir texas gov | | Message from 307-52981-9124206 _ English option 4 (8184008485).msg | Privileged - Withhold | Investigative | Election complaint received 5/31/22 alleging election fraud in Denton County |
| DOC_0806657 | Andre Montgomery | 7/25/2022 | Windows Sound | | | | | VoiceMessage.wav | Privileged - Withhold | Investigative | Election complaint received 5/31/22 alleging election fraud in Denton County |
| DOC_0806694 | Andre Montgomery | 2/15/2023 | Outlook Email | FW_Another Potential Double voter in 2020 GE in Rockland County, NY and Washington County, TX | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint received 2/15/23 alleging double voting in 2020 General Election |
| DOC_0806695 | Andre Montgomery | 2/20/2023 | Adobe Acrobat (PDF) | | | | | Chamakala Abraham NY Info.pdf | Privileged - Withhold | Investigative | Election complaint received 2/15/23 alleging double voting in 2020 General Election |
| DOC_0806696 | Andre Montgomery | 2/20/2023 | Adobe Acrobat (PDF) | | | | | Chamakala Abraham SOS TX Complaint.pdf | Privileged - Withhold | Investigative | Election complaint received 2/15/23 alleging double voting in 2020 General Election |
| DOC_0806697 | Andre Montgomery | 2/20/2023 | Adobe Acrobat (PDF) | | | | | Chamakala Abraham TX Info.pdf | Privileged - Withhold | Investigative | Election complaint received 2/15/23 alleging double voting in 2020 General Election |
| DOC_0806726 | Andre Montgomery | 2/15/2023 | Outlook Email | FW_Potential Double voter in 2020 GE in Rockland County, NY and Washington County, TX | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint received 2/15/23 alleging double voting in 2020 General Election |
| DOC_0806727 | Andre Montgomery | 2/20/2023 | Adobe Acrobat (PDF) | | | | | Chamakala Santhamma NY Info.pdf | Privileged - Withhold | Investigative | Election complaint received 2/15/23 alleging double voting in 2020 General Election |
| DOC_0806728 | Andre Montgomery | 2/20/2023 | Adobe Acrobat (PDF) | | | | | Chamakala Santhamma SOS TX Complaint.pdf | Privileged - Withhold | Investigative | Election complaint received 2/15/23 alleging double voting in 2020 General Election |
| DOC_0806729 | Andre Montgomery | 2/20/2023 | Adobe Acrobat (PDF) | | | | | Chamakala Santhamma TX Info.pdf | Privileged - Withhold | Investigative | Election complaint received 2/15/23 alleging double voting in 2020 General Election |
| DOC_0806736 | Andre Montgomery | 2/15/2023 | Outlook Email | FW_Potential Double voter in 2016 GE in Travis County, TX | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 2/15/23 regarding potential double voter in 2016 General Election |
| DOC_0806737 | Andre Montgomery | 3/24/2023 | Adobe Acrobat (PDF) | | | | | McLaughlin SOS TX Complaint.pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/15/23 regarding potential double voter in 2016 General Election |
| DOC_0806760 | Andre Montgomery | 2/15/2023 | Outlook Email | FW_Potential Double voter in 2020 GE in Erie County, NY and Dallas County, TX | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 2/15/23 regarding potential double voter in 2016 General Election |
| DOC_0806761 | Andre Montgomery | 2/20/2023 | Adobe Acrobat (PDF) | | | | | Nelson NY County Info.pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/15/23 regarding potential double voter in 2016 General Election |
| DOC_0806762 | Andre Montgomery | 2/20/2023 | Adobe Acrobat (PDF) | | | | | Nelson NY Info.pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/15/23 regarding potential double voter in 2016 General Election |
| DOC_0806763 | Andre Montgomery | 2/20/2023 | Adobe Acrobat (PDF) | | | | | Nelson SOS TX Complaint.pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/15/23 regarding potential double voter in 2016 General Election |
| DOC_0806764 | Andre Montgomery | 2/20/2023 | Adobe Acrobat (PDF) | | | | | Nelson TX County Info.pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/15/23 regarding potential double voter in 2016 General Election |
| DOC_0806765 | Andre Montgomery | 2/20/2023 | Adobe Acrobat (PDF) | | | | | Nelson TX Info.pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/15/23 regarding potential double voter in 2016 General Election |
| DOC_0806777 | Andre Montgomery | 2/13/2023 | Outlook Email | FW_Voter Fraud | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint received 2/11/23 regarding potential fraudulent voter registration |
| DOC_0806788 | Andre Montgomery | 11/13/2022 | Outlook Email | FW_Irregularity - Pct 11 Cuyote Community Center | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding pre filled supplemental ballot |
| STATE177133 | Andre Montgomery | 12/13/2022 | Outlook Email | FW_Voter Registration Hidalgo County | Heidi Martinez | Elections-Attorneys | | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys on voter registration confidentiality inquiries |
| DOC_0806871 | Andre Montgomery | 11/7/2022 | Outlook Email | 100_Lori Rape Complaint - Assignment (AM) | Kate Fisher | Andre Montgomery | Heidi Martinez | | Privileged - Withhold | Attorney Client;Investigative | Election fraud complaint received March 2022 alleging that someone voted who may have been ineligible  SOS attorney conversation on complaint |

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0806872 | Andre Montgomery | 11/7/2022 | Adobe Acrobat (PDF) | | | | | Lori Rape Complaint pdf | Privileged - Withhold | Investigative | Election fraud complaint received March 2022 alleging that someone voted who may have been ineligible |
| DOC_0806885 | Andre Montgomery | 3/3/2023 | Outlook Email | RE DRAFT email to Ellis County re Farmers Branch | Lena Proft | Elections-Attorneys | | | Privileged - Withhold | Attorney Client; Deliberative Process | Email conversation between SOS attorneys discussing draft email to Ellis County regarding implementation of SB1 |
| DOC_0806901 | Andre Montgomery | 3/3/2023 | Outlook Email | RE DRAFT email to Ellis County re Farmers Branch | Lena Proft | Heidi Martinez; Charles Pinney; Elections-Attorneys | | | Privileged - Withhold | Attorney Client; Deliberative Process | Email conversation between SOS attorneys discussing draft email to Ellis County regarding implementation of SB1 |
| DOC_0806911 | Andre Montgomery | 2/27/2023 | Outlook Email | RE Generic Chain of Custody Provision - High Priority | Tessa Rowland | Alexa Buxkemper; Christina Adkins; Elec Legal | | | Privileged - Withhold | Attorney Client | Email conversation between SOS attorneys and SOS elections division staff regarding advisory on chain of custody of ballots |
| STATE177135 | Andre Montgomery | 2/24/2023 | Outlook Email | FW  voter rolls 1880 | Kate Fisher | Elec Legal | Kristi Hart | | Privileged - Redact | Attorney Client | SOS employee to SOS legal regarding response to voter rolls question from Cooke County |
| DOC_0806922 | Andre Montgomery | 3/19/2023 | Outlook Email | Tracking Reports as of 3 19 20 | Christina Adkins | Elec Legal | Kristi Hart; Dan Glotzer; Adam Bitter | | Privileged - Withhold | Attorney Client | Email communication from SOS attorney to SOS legal and Elections Division regarding bill tracking |
| DOC_0806927 | Andre Montgomery | 3/3/2023 | Outlook Email | Re  DRAFT email to Ellis County re Farmers Branch | Charles Pinney | Lena Proft; Elections-Attorneys | | | Privileged - Withhold | Attorney Client; Deliberative Process; W   k P   d | Email conversations between SOS attorney and SOS legal regarding draft response email to Ellis County elections admin question on election procedures |
| STATE177138 | Andre Montgomery | 3/1/2023 | Outlook Email | FW  Best phone number to call | Kate Fisher | Elec Legal | Kristi Hart | | Privileged - Redact | Attorney Client | Email communication from SOS elections division staff to SOS legal regarding response to ERIC inquiry |
| DOC_0806935 | Andre Montgomery | 2/27/2023 | Outlook Email | RE Generic Chain of Custody Provision - High Priority | Elizabeth Hawkins | Alexa Buxkemper; Christina Adkins; Elec Legal | | | Privileged - Withhold | Attorney Client;Deliberative Process | SOS employee to SOS legal re revisions to chain of custody provision and interpretation of statutes |
| STATE177145 | Andre Montgomery | 2/28/2023 | Outlook Email | FW  ELECTIONS FORMS/PRINTING QUESTIONS | Kate Fisher | Elec Legal | Kristi Hart | | Privileged - Redact | Attorney Client | SOS employee to SOS legal re response to question on election form printing from Collin County |
| DOC_0806958 | Andre Montgomery | 3/21/2023 | Outlook Email | To Review | Christina Adkins | Andre Montgomery; Charles Pinney; Christina Adkins; Heidi Martinez; Lena Proft | | | Privileged - Withhold | Attorney Client;Deliberative Process | Email communication between SOS attorneys regarding review of SB1933 |
| DOC_0806959 | Andre Montgomery | 3/21/2023 | Microsoft Word 2016 | | Andre Montgomery | | | SB01933I (CA Rev 3) docx | Privileged - Withhold | Attorney Client | SOS attorney notes on SB1933 |
| DOC_0806976 | Andre Montgomery | 2/27/2023 | Outlook Email | RE Generic Chain of Custody Provision - High Priority | Deborah Abrego | Elizabeth Hawkins; Alexa Buxkemper; Christina Adkins; Elec Legal | | | Privileged - Withhold | Attorney Client;Deliberative Process | Email communication between SOS election division employees and SOS attorney regarding draft response to inquiry on chain of custody and how to apply statutes |
| DOC_0806982 | Andre Montgomery | 3/3/2023 | Outlook Email | RE DRAFT email to Ellis County re Farmers Branch | Heidi Martinez | Charles Pinney; Lena Proft; Elections-Attorneys | | | Privileged - Withhold | Attorney Client;Deliberative Process | Email conversation between SOS attorneys regarding draft response to Ellis County elections administrator inquiry on election procedures |
| DOC_0807003 | Andre Montgomery | 2/27/2023 | Outlook Email | RE  Generic Chain of Custody Provision - High Priority | Alexa Buxkemper | Christina Adkins; Elec Legal | | | Privileged - Withhold | Attorney Client | Email conversation between SOS elections division employee and SOS attorneys re draft response to chain of custody inquiry |
| DOC_0807011 | Andre Montgomery | 3/2/2023 | Outlook Email | DRAFT email to Ellis County re Farmers Branch | Lena Proft | Elections-Attorneys | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding draft response to Ellis County inquiry in election procedures |
| STATE177153 | Andre Montgomery | 3/9/2023 | Outlook Email | Fwd  Texas Legislature Online - Subject Alert | Christina Adkins | Heidi Martinez | Elec Legal | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys regarding new bills filed on March 8, 2023 |
| DOC_0807015 | Andre Montgomery | 3/10/2023 | Outlook Email | Sections of Code for Bill Review | Heidi Martinez | Charles Pinney; Lena Proft; Andre Montgomery | Christina Adkins; Kristi Hart | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding sections of code for bill review |
| DOC_0807018 | Andre Montgomery | 3/27/2023 | Outlook Email | FW  Potential ineligible voter in 2020 GE in Gwinnett County, GA via El Paso County, TX | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 3/26/23 regarding potential ineligible voter in 2020 General Election |
| DOC_0807019 | Andre Montgomery | 3/27/2023 | Adobe Acrobat (PDF) | | | | | Claude GA History pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/26/23 regarding potential ineligible voter in 2020 General Election |
| DOC_0807020 | Andre Montgomery | 3/27/2023 | Adobe Acrobat (PDF) | | | | | Claude GA Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/26/23 regarding potential ineligible voter in 2020 General Election |
| DOC_0807021 | Andre Montgomery | 3/27/2023 | Adobe Acrobat (PDF) | | | | | Claude TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/26/23 regarding potential ineligible voter in 2020 General Election |
| DOC_0807025 | Andre Montgomery | 3/27/2023 | Outlook Email | FW  Potential ineligible voter in 2020 GE in Barrow County, GA via Howard County, TX | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 3/26/23 regarding potential ineligible voter in 2020 General Election |
| DOC_0807026 | Andre Montgomery | 3/27/2023 | Adobe Acrobat (PDF) | | | | | Ernest TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/26/23 regarding potential ineligible voter in 2020 General Election |

LUPE v. Texas, No. 5:21-cv-844-XR – Privilege Log May 12, 2023

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0807027 | Andre Montgomery | 3/27/2023 | Adobe Acrobat (PDF) | | | | | Ernest TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/26/23 regarding potential ineligible voter in 2020 General Election |
| DOC_0807035 | Christina Adkins | 3/24/2023 | Outlook Email | Administrative Oversight Language | Christina Adkins | benjamin barkley@gov texas gov | | | Privileged - Withhold | Legislative | Email communication from SOS attorney to office of the governor regarding proposed legislative language on administrative oversight of elections |
| DOC_0807036 | Christina Adkins | 3/24/2023 | Microsoft Word 2016 | | Christina Adkins | | | Administrative Oversight Language docx | Privileged - Withhold | Legislative | Proposed, unnumbered, legislative language on administrative oversight of elections |
| DOC_0807037 | Christina Adkins | 3/21/2023 | Outlook Email | To Review | Christina Adkins | Andre Montgomery; Charles Pinney; Christina Adkins; Heidi Martinez; Lena Proft | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding review of SB 1933 |
| DOC_0807038 | Christina Adkins | 3/21/2023 | Microsoft Word 2016 | | Christina Adkins | | | SB01933I (CA Rev 3) docx | Privileged - Withhold | Attorney Client | SOS attorney notes on SB 1933 |
| DOC_0807039 | Christina Adkins | 3/24/2023 | Outlook Email | Administrative Oversight Language | Christina Adkins | Adam Bitter | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding administrative oversight language |
| DOC_0807040 | Christina Adkins | 3/24/2023 | Microsoft Word 2016 | | Christina Adkins | | | Administrative Oversight Language docx | Privileged - Withhold | Attorney Client | Suggested legislative language drafted by SOS attorney |
| DOC_0807043 | Christina Adkins | 3/17/2023 | Outlook Email | SB01933I (CA Rev) | Christina Adkins | Adam Bitter; Kristi Hart | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding review of SB1933 |
| DOC_0807044 | Christina Adkins | 3/17/2023 | Microsoft Word 2016 | | Christina Adkins | | | SB01933I (CA Rev) docx | Privileged - Withhold | Attorney Client | SOS attorney notes on SB 1933 |
| DOC_0807045 | Christina Adkins | 3/21/2023 | Outlook Email | 2022 AVSR - County Cleaned Up xlsx | Christina Adkins | Charles Pinney | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding 2022 AVSR by county |
| DOC_0807047 | Christina Adkins | 3/19/2023 | Outlook Email | Tracking Reports as of 3 19 20 | Christina Adkins | Elec Legal | Kristi Hart; Dan Glotzer; Adam Bitter | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding bill tracking reports as of 3 19 23 |
| DOC_0807050 | Christina Adkins | 3/20/2023 | Outlook Email | SB01933I (CA Rev 3) | Christina Adkins | Adam Bitter; Kristi Hart | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding review of SB1933 |
| DOC_0807051 | Christina Adkins | 3/20/2023 | Microsoft Word 2016 | | Christina Adkins | | | SB01933I (CA Rev 3) docx | Privileged - Withhold | Attorney Client | SOS attorney notes on SB1933 |
| DOC_0807052 | Christina Adkins | 3/21/2023 | Outlook Email | Legal Assignments 2023 xlsx | Christina Adkins | Alexa Buxkemper | | | Privileged - Withhold | Attorney Client; Work Product | SOS attorney to SOS legal regarding outstanding legal assignments |
| DOC_0807053 | Christina Adkins | 3/21/2023 | Microsoft Excel 2016 Workbook | | Christina Adkins | | | Legal Assignments 2023 xlsx | Privileged - Withhold | Attorney Client; Work Product | A list of outstanding legal assignments for SOS attorney |
| DOC_0807054 | Christina Adkins | 3/18/2023 | Outlook Email | SB01933I (CA Rev 2) | Christina Adkins | Kristi Hart; Adam Bitter | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys and SOS elections division employee regarding review of SB1933 |
| DOC_0807055 | Christina Adkins | 3/18/2023 | Microsoft Word 2016 | | Christina Adkins | | | SB01933I (CA Rev 2) docx | Privileged - Withhold | Attorney Client | SOS attorney notes on SB1933 |
| DOC_0807068 | Christina Adkins | 2/13/2023 | Outlook Email | Status of Complaints needed - Gliha PIR 22-1023 and Judicial Watch PIR22-1173 | GeneralCounsel | Kate Fisher; Kristi Hart | GeneralCounsel; Christina Adkins | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS general counsel and SOS elections division employees regarding PIR and active election fraud investigations |
| DOC_0807069 | Christina Adkins | 2/13/2023 | Microsoft Excel 2016 Workbook | | Tamara Schoonmaker | | | 2022 Complaints - Need Status xlsx | Privileged - Withhold | Investigative | List and status of active election complaints |
| DOC_0807078 | Christina Adkins | 10/19/2022 | Outlook Email | RE  CC/EA/VR List | Adam Bitter | Kristi Hart | Keith Ingram; Christina Adkins | | Privileged - Withhold | Attorney Client | Email communication between SOS general counsel and SOS elections division employees regarding CC/EA/VR list |
| STATE177160 | Christina Adkins | 6/21/2022 | Outlook Email | RE  Access to TEAMS | Lena Proft | Christina Adkins | Kristi Hart | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys regarding TEAMS access issue raised by Athens, TX |
| DOC_0807096 | Christina Adkins | 2/17/2023 | Microsoft Word 2016 | | Christina Adkins | | | Elections for Legislative Offices docx | Privileged - Withhold | Attorney Client | SOS attorney's notes and highlights of elections for legislative offices document |
| DOC_0807104 | Christina Adkins | 1/27/2023 | Outlook Email | Bills Assigned to Chuck | Christina Adkins | Charles Pinney | | | Privileged - Withhold | Attorney Client | A list of legislative bills assigned to SOS attorney for legal review |
| DOC_0807109 | Christina Adkins | 7/8/2022 | Outlook Email | RE  Follow up 2022 November 8th Election - Filing status | Christina Adkins | Adam Bitter; Keith Ingram | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding petition inquiry response on November 2022 election |
| STATE177162 | Christina Adkins | 7/8/2022 | Outlook Email | FW  Follow up 2022 November 8th Election - Filing status | Christina Adkins | Kristi Hart; Julia Montes | | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys and Elections Division employees regarding petition inquiry response on November 2022 election |
| DOC_0807173 | Christina Adkins | 2/14/2023 | Outlook Email | FW  Potential Double voter in 2020 GE in Allegheny County, PA and Bell County, TX | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2020 General Election |
| DOC_0807174 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Jones PA Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2020 General Election |
| DOC_0807175 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Jones SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2020 General Election |
| DOC_0807176 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Jones TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2020 General Election |

LUPE v. Texas, No. 5:21-cv-844-XR - Privilege Log May 12, 2023

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0807178 | Christina Adkins | 2/14/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Jefferson County, OR and Rockwall County, TX | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complaint submitted 2/14/23 regarding potential double voter in 2020 General Election |
| DOC_0807179 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Simons OR Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2020 General Election |
| DOC_0807180 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Simons SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2020 General Election |
| DOC_0807181 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Simons TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2020 General Election |
| STATE177167 | Christina Adkins | 11/14/2022 | Outlook Email | FW Historical Poll Place ID | GeneralCounsel | Kate Fisher | Kristi Hart; Christina Adkins; GeneralCounsel | | Privileged - Redact | Attorney Client | Email communication between SOS general counsel and SOS Elections Division employees regarding response to historical poll place ID inquiry |
| DOC_0807230 | Christina Adkins | 2/8/2023 | Outlook Email | Counties with Issues Receiving Mass Email | Charles Pinney | Christina Adkins | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding counties with issues receiving mass elections email |
| STATE177169 | Christina Adkins | 12/13/2022 | Outlook Email | FW 448 Pedraza Complaint | Heidi Martinez | Keith Ingram | Kate Fisher; Christina Adkins | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys regarding complaint against Montgomery County Republican Party chairman |
| DOC_0807248 | Christina Adkins | 2/16/2023 | Outlook Email | Re Pollbook Certification Legislative Changes DRAFT | Christina Adkins | Charles Pinney | | | Privileged - Withhold | Attorney Client | Email conversation between SOS attorneys regarding pollbook certification legislative changes |
| DOC_0807314 | Christina Adkins | 2/17/2023 | Outlook Email | Emailing Legal Assignments 2023 | Christina Adkins | Christina Adkins | | | Privileged - Withhold | Attorney Client; Work Product | Email with list of active SOS legal assignments |
| DOC_0807315 | Christina Adkins | 2/17/2023 | Microsoft Excel 2016 Workbook | | Christina Adkins | | | Legal Assignments 2023 xlsx | Privileged - Withhold | Attorney Client;Work Product | List of SOS attorneys' legal assignments (2023) |
| STATE177180 | Christina Adkins | 7/8/2022 | Outlook Email | RE Follow up 2022 November 8th Election - Filing status | Christina Adkins | Adam Bitter; Keith Ingram | | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys regarding draft response to Jeff Simmons petition rejection |
| DOC_0807348 | Christina Adkins | 12/8/2022 | Outlook Email | RE Revised Business Case and Business Case Workbook | Adam Bitter | Kristi Hart; Keith Ingram; Christina Adkins; Dan Glotzer | | | Privileged - Withhold | Attorney Client;Deliberative Process | Email communication between SOS legal, SOS elections division and SOS vendor regarding revised business case workbook |
| DOC_0807349 | Christina Adkins | 2/17/2023 | Microsoft Excel 2016 Workbook | Texas Project Delivery Framework Business Justification Review Gate | Texas Department of Information Resources | | | Business Case Workbook - TEAM Replacement_v 11 30 2022 (revs) xlsx | Privileged - Withhold | Deliberative Process | Draft SOS business case workbook, includes proposed agency goal and budgets |
| DOC_0807350 | Christina Adkins | 2/10/2023 | Outlook Email | Top Priority Election Bills | Christina Adkins | Keith Ingram; Adam Bitter; Joe Esparza; Sam Taylor | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys and SOS executives regarding which legislative bills were important to SOS |
| DOC_0807362 | Christina Adkins | 2/13/2023 | Outlook Email | FW Potential Double Voter in 2020 GE in Denton County, TX and Kenosha County, WI | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2020 General Election |
| DOC_0807363 | Christina Adkins | 2/13/2023 | Adobe Acrobat (PDF) | | | | | Mireles SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2020 General Election |
| DOC_0807364 | Christina Adkins | 2/13/2023 | Adobe Acrobat (PDF) | | | | | Mireles TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2020 General Election |
| DOC_0807365 | Christina Adkins | 2/13/2023 | Adobe Acrobat (PDF) | | | | | Mireles TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2020 General Election |
| DOC_0807366 | Christina Adkins | 2/13/2023 | Adobe Acrobat (PDF) | | | | | Mireles WI Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2020 General Election |
| STATE177190 | Christina Adkins | 1/30/2023 | Outlook Email | RE Question Regarding Registered Voters (DRAFT) | Keith Ingram | Heidi Martinez; Kristi Hart; Christina Adkins | Adam Bitter | | Privileged - Redact | Attorney Client | Email conversation between SOS attorneys regarding response to question on registered voters from office of Rep Jetton |
| DOC_0807440 | Christina Adkins | 2/21/2023 | Outlook Email | ERIC TPs / Q&A | Sam Taylor | Keith Ingram; Christina Adkins; Kristi Hart; Adam Bitter; Joe Esparza; Chad Ennis | | | Privileged - Withhold | Deliberative Process | Email discussion between SOS execs and employees regarding draft of response to legislative question on ERIC exit |
| DOC_0807465 | Christina Adkins | 2/14/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Union County, OR and Bell County, TX | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complaint submitted 2/14/23 regarding potential double voter in 2020 General Election |
| DOC_0807466 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Tolles OR Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/14/23 regarding potential double voter in 2020 General Election |
| DOC_0807467 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Tolles SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/14/23 regarding potential double voter in 2020 General Election |
| DOC_0807468 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Tolles TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/14/23 regarding potential double voter in 2020 General Election |

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0807479 | Christina Adkins | 2/10/2023 | Outlook Email | Chuck Pinney Bill Summary 2 10 23 | Christina Adkins | Charles Pinney | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding Chuck Pinney bill summary 2 10 23 |
| DOC_0807518 | Christina Adkins | 2/13/2023 | Outlook Email | FW Potential Double Voter in 2020 GE in Denton County, TX and Clark County, NV | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter election in 2020 General Election |
| DOC_0807519 | Christina Adkins | 2/13/2023 | Adobe Acrobat (PDF) | | | | | Horning SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter election in 2020 General Election |
| DOC_0807520 | Christina Adkins | 2/13/2023 | Adobe Acrobat (PDF) | | | | | Horning TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter election in 2020 General Election |
| DOC_0807521 | Christina Adkins | 2/13/2023 | Adobe Acrobat (PDF) | | | | | Horning TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter election in 2020 General Election |
| DOC_0807527 | Christina Adkins | 2/14/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Lincoln County, OR and Rockwall County, TX | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complaint submitted 2/14/23 regarding potential double voter election in 2020 General Election |
| DOC_0807528 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Gales OR Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/14/23 regarding potential double voter election in 2020 General Election |
| DOC_0807529 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Gales SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/14/23 regarding potential double voter election in 2020 General Election |
| STATE177208 | Christina Adkins | 1/30/2023 | Outlook Email | FW Question Regarding Registered Voters (DRAFT) | Heidi Martinez | Keith Ingram; Kristi Hart; Christina Adkins | | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys regarding draft response to question on registered voters |
| DOC_0807615 | Christina Adkins | 3/6/2023 | Outlook Email | Committee Hearings for week of 3/6 and 3/13 | Christina Adkins | Elec Legal | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorney and SOS legal regarding committee hearings for week of 3/6 and 3/13 |
| DOC_0807646 | Christina Adkins | 2/10/2023 | Outlook Email | Fwd Corrective Action Items Requested | Christina Adkins | Kristi Hart | | | Privileged - Withhold | Legislative | Email conversation between Office of Rep Bucy regarding proposed legislative language on draft bill to amend election code |
| DOC_0807647 | Christina Adkins | 2/10/2023 | Adobe Acrobat (PDF) | | | | | 88R 1781 pdf | Privileged - Withhold | Legislative | Draft, untitled, bill to amend election code forwarded to SOS by office of Rep Bucy |
| DOC_0807648 | Christina Adkins | 2/10/2023 | Adobe Acrobat (PDF) | | | | | Floor Amendment (SB1) Cure Replacement 8-9-21 pdf | Privileged - Withhold | Legislative | Draft, untitled, amendment sheet to amend election code |
| DOC_0807649 | Christina Adkins | 2/10/2023 | Adobe Acrobat (PDF) | | O0600NH | | | SB 1 Amendment [87S2 1290] pdf | Privileged - Withhold | Legislative | Draft, untitled, amendment sheet to amend election code |
| DOC_0807667 | Christina Adkins | 2/27/2023 | Outlook Email | RLA - Updated V2 Draft Report | Christina Adkins | Adam Bitter | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding RLA draft report |
| DOC_0807668 | Christina Adkins | 2/27/2023 | Microsoft Word 2016 | | Alexa Buxkemper | | | RLA - Updated V2 Draft Report docx | Privileged - Withhold | Attorney Client | SOS attorney's edits and comments on draft RLA report |
| DOC_0807677 | Christina Adkins | 2/14/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Allegheny County, PA and Wichita County TX | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voting in 2020 General Election |
| DOC_0807678 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Ramirez PA Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voting in 2020 General Election |
| DOC_0807679 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Ramirez SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voting in 2020 General Election |
| DOC_0807680 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Ramirez TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voting in 2020 General Election |
| DOC_0807868 | Christina Adkins | 10/19/2022 | Outlook Email | RE CC/EA/VR List | Kristi Hart | Adam Bitter | Keith Ingram; Christina Adkins | | Privileged - Withhold | Attorney Client | Email exchange between SOS general counsel and Elections Division staff concerning question from OAG about election officials |
| DOC_0807994 | Christina Adkins | 2/10/2023 | Adobe Acrobat (PDF) | | | | | 88R 1781 pdf | Privileged - Withhold | Legislative | Attachment to email from legislative staff requesting information and advice about prospective legislation |
| DOC_0807995 | Christina Adkins | 2/10/2023 | Adobe Acrobat (PDF) | | | | | Floor Amendment (SB1) Cure Replacement 8-9-21 pdf | Privileged - Withhold | Legislative | Attachment to email from legislative staff requesting information and advice about prospective legislation |
| DOC_0807996 | Christina Adkins | 2/10/2023 | Adobe Acrobat (PDF) | | O0600NH | | | SB 1 Amendment [87S2 1290] pdf | Privileged - Withhold | Legislative | Attachment to email from legislative staff requesting information and advice about prospective legislation |
| DOC_0808029 | Christina Adkins | 10/19/2022 | Outlook Email | CC/EA/VR List | Adam Bitter | Kristi Hart | Keith Ingram; Christina Adkins | | Privileged - Withhold | Attorney Client | Email exchange between SOS general counsel and SOS Elections Division staff concerning question from OAG about election officials |
| STATE177217 | Christina Adkins | 11/14/2022 | Outlook Email | FW Election fraud | Heidi Martinez | Christina Adkins | | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys regarding election fraud complaint |

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0808083 | Christina Adkins | 2/16/2023 | Outlook Email | Re Pollbook Certification Legislative Changes DRAFT | Charles Pinney | Christina Adkins | | | Privileged - Withhold | Attorney Client;Deliberative Process | Email conversation among SOS attorneys regarding draft pollbook certification legislative changes |
| DOC_0808148 | Christina Adkins | 7/17/2022 | Outlook Email | FW Election Fraud Complaint - Dave Jones | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Email communicating election complaint about alleged voter fraud during November 2022 election |
| DOC_0808149 | Christina Adkins | 7/17/2022 | Adobe Acrobat (PDF) | | | | | TX SOS Election Complaint pdf | Privileged - Withhold | Investigative | Election complaint about alleged voter fraud during November 2022 election |
| DOC_0808338 | Christina Adkins | 2/14/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Harnett County, NC and Bell County, TX | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Email communicating election complaint about alleged voter fraud during November 2020 election |
| DOC_0808339 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Lee NC Info History pdf | Privileged - Withhold | Investigative | Supporting document to election complaint about alleged voter fraud during November 2020 election |
| DOC_0808340 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Lee SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint about alleged voter fraud during November 2020 election |
| DOC_0808341 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Lee TX Info pdf | Privileged - Withhold | Investigative | Supporting document to election complaint about alleged voter fraud during November 2020 election |
| DOC_0808348 | Christina Adkins | 3/10/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Harris County, TX and Wakulla County, FL | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Email communicating election complaint about alleged voter fraud during November 2020 election |
| DOC_0808349 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | | | Schaefer TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint about alleged voter fraud during November 2020 election |
| DOC_0808350 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | Terri Gierer | | | Thomas E Schaefer_TX info pdf | Privileged - Withhold | Investigative | Supporting document to election complaint about alleged voter fraud during November 2020 election |
| DOC_0808351 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | Terri Gierer | | | Thomas E Schaefer_TX info county pdf | Privileged - Withhold | Investigative | Supporting document to election complaint about alleged voter fraud during November 2020 election |
| STATE177244 | Christina Adkins | 2/15/2023 | Outlook Email | RE DRAFT 1 NASED Panel Presentation / VBM ID Requirements | Sam Taylor | Adam Bitter; Keith Ingram; Christina Adkins; Kristi Hart | Zeenia Challa; Joe Esparza | | Privileged - Redact | Attorney Client | Email from SOS executive that references attorney-client conversation with SOS general counsel regarding draft presentation |
| DOC_0808391 | Christina Adkins | 2/10/2023 | Outlook Email | EIRP Webinar 2/16 draft | David Velez-Perez | Election Trainers | | | Privileged - Withhold | Attorney Client | Email communication between Elections Division employees that references prior attorney-client communication with SOS attorney |
| DOC_0808419 | Christina Adkins | 2/14/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Mecklenburg County, NC and Jasper County, TX | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complaint submitted 2/14/23 regarding potential double voter in 2020 General Election |
| DOC_0808420 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Joseph NC Info History pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/14/23 regarding potential double voter in 2020 General Election |
| DOC_0808421 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Joseph SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/14/23 regarding potential double voter in 2020 General Election |
| DOC_0808422 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Joseph TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/14/23 regarding potential double voter in 2020 General Election |
| DOC_0808447 | Christina Adkins | 2/14/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Moore County, NC and Callahan County, TX | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complaint submitted 2/14/23 regarding potential double voter in 2020 General Election |
| DOC_0808448 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Collins NC Info History pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/14/23 regarding potential double voter in 2020 General Election |
| DOC_0808449 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Collins SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/14/23 regarding potential double voter in 2020 General Election |
| DOC_0808450 | Christina Adkins | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Collins TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/14/23 regarding potential double voter in 2020 General Election |
| DOC_0808521 | Christina Adkins | 2/27/2023 | Outlook Email | FW Potential Double Voter in 2020 GE Bexar County, TX and Spokane County, WA | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808522 | Christina Adkins | 2/27/2023 | Adobe Acrobat (PDF) | | | | | Curtis SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808523 | Christina Adkins | 2/27/2023 | Adobe Acrobat (PDF) | | | | | Curtis TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808524 | Christina Adkins | 2/27/2023 | Adobe Acrobat (PDF) | | | | | Curtis TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808525 | Christina Adkins | 2/27/2023 | Adobe Acrobat (PDF) | | | | | Curtis WA History pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808526 | Christina Adkins | 2/27/2023 | Adobe Acrobat (PDF) | | | | | Curtis WA Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |

LUPE v. Texas, No. 5:21-cv-844-XR - Privilege Log May 12, 2023

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0808550 | Christina Adkins | 3/19/2023 | Microsoft Word 2016 | | Christina Adkins | | | SB01933ll (CA Rev 2) docx | Privileged - Withhold | Attorney Client | Copy of proposed SB 1933, reviewed and highlighted by SOS attorney |
| DOC_0808555 | Christina Adkins | 3/10/2023 | Outlook Email | FW Potential Double voter from 2016 - 2020 GE in Pinellas County, FL and Tarrant County, TX | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complaint submitted 3/10/23 regarding potential double voter in 2016-2020 General Election |
| DOC_0808556 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | | | Ficklin TX County History pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/10/23 regarding potential double voter in 2016-2020 General Election |
| DOC_0808557 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | | | Ficklin TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/10/23 regarding potential double voter in 2016-2020 General Election |
| DOC_0808558 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | | | Ficklin TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/10/23 regarding potential double voter in 2016-2020 General Election |
| DOC_0808559 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Janis Dian Ficklin_FL info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/10/23 regarding potential double voter in 2016-2020 General Election |
| DOC_0808560 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Janis Dian Ficklin_FL info_county pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/10/23 regarding potential double voter in 2016-2020 General Election |
| DOC_0808561 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Janis Dian Ficklin_TX pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/10/23 regarding potential double voter in 2016-2020 General Election |
| DOC_0808575 | Christina Adkins | 3/9/2023 | Outlook Email | FW Status of Complaints needed - Gliha PIR 22-1023 and Judicial Watch PIR22-1173 | Jennifer Williams | Christina Adkins | | | Privileged - Withhold | Attorney Client;Investigative | Email conversation between SOS General Counsel and SOS Elections Division employee regarding PIR and status of election complaints |
| DOC_0808576 | Christina Adkins | 3/9/2023 | Microsoft Excel 2016 Workbook | | Tamara Schoonmaker | | | 2022 Complaints - Need Status xlsx | Privileged - Withhold | Investigative | Log of still-pending election complaints submitted to Secretary of State |
| DOC_0808577 | Christina Adkins | 3/8/2023 | Outlook Email | RE Status of Complaints needed - Gliha PIR 22-1023 and Judicial Watch PIR22-1173 | Kate Fisher | GeneralCounsel | Kristi Hart | RE_ Status of Complaints needed - Gliha PIR 22-1023 and Judicial Watch PIR22-1173 msg | Privileged - Withhold | Attorney Client;Investigative | Email conversation between SOS General Counsel and SOS Elections Division employee regarding PIR and status of election complaints |
| DOC_0808646 | Christina Adkins | 3/2/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Duval County, FL and Wood County, TX | Elections Internet | Kate Fisher | Kristi Hart; Christina Adkins | | Privileged - Withhold | Investigative | Election complaint submitted 3/2/23 regarding potential double voter in 2020 General Election |
| DOC_0808647 | Christina Adkins | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Howell FL County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/2/23 regarding potential double voter in 2020 General Election |
| DOC_0808648 | Christina Adkins | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Howell FL Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/2/23 regarding potential double voter in 2020 General Election |
| DOC_0808649 | Christina Adkins | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Howell GA Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/2/23 regarding potential double voter in 2020 General Election |
| DOC_0808650 | Christina Adkins | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Howell GA Vote pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/2/23 regarding potential double voter in 2020 General Election |
| DOC_0808651 | Christina Adkins | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Howell TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/2/23 regarding potential double voter in 2020 General Election |
| DOC_0808652 | Christina Adkins | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Howell TX County Vote pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/2/23 regarding potential double voter in 2020 General Election |
| DOC_0808653 | Christina Adkins | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Howell TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/2/23 regarding potential double voter in 2020 General Election |
| DOC_0808654 | Christina Adkins | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Howell TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/2/23 regarding potential double voter in 2020 General Election |
| DOC_0808693 | Christina Adkins | 2/27/2023 | Outlook Email | FW Potential Double Voter in 2020 GE Harris County, TX and King County, WA | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808694 | Christina Adkins | 2/27/2023 | Adobe Acrobat (PDF) | | | | | Proctor TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808695 | Christina Adkins | 2/27/2023 | Adobe Acrobat (PDF) | | | | | Proctor TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808696 | Christina Adkins | 2/27/2023 | Adobe Acrobat (PDF) | | | | | Proctor TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808697 | Christina Adkins | 2/27/2023 | Adobe Acrobat (PDF) | | | | | Proctor WA History pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808698 | Christina Adkins | 2/27/2023 | Adobe Acrobat (PDF) | | | | | Proctor WA Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| STATE177269 | Christina Adkins | 2/23/2023 | Outlook Email | RE AP media request | Sam Taylor | Keith Ingram; Christina Adkins; Kristi Hart; Adam Bitter  Joe Esparza | | | Privileged - Redact | Deliberative Process | Email conversation between SOS executive, SOS Elections Division team, and SOS general counsel on what SOS's position is on ERIC |

LUPE v. Texas, No. 5:21-cv-844-XR - Privilege Log May 12, 2023

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0808748 | Christina Adkins | 2/16/2023 | Outlook Email | Fwd Alexa's Edits to RLA Document | Christina Adkins | Adam Bitter | | | Privileged - Withhold | Attorney Client; Deliberative Process | Email communication between Elections Division staff and SOS attorney regarding what to include in its recommendation to the Legislature for the election audit |
| DOC_0808749 | Christina Adkins | 2/27/2023 | Microsoft Word 2016 | | Alexa Buxkemper | | | Updated V2 Draft Report - Alexa's edits docx | Privileged - Withhold | Deliberative Process | Draft changes to risk-limiting audit pilot report 2022 |
| STATE177272 | Christina Adkins | 2/23/2023 | Outlook Email | Re  AP media request | Keith Ingram | Sam Taylor; Christina Adkins; Kristi Hart; Adam Bitter  Joe Esparza | | | Privileged - Redact | Deliberative Process | Email conversation between SOS executive, SOS Elections Division team, and SOS general counsel on what SOS's position is on ERIC |
| DOC_0808786 | Christina Adkins | 2/27/2023 | Outlook Email | FW  Potential Double Voter in 2020 GE Dallas County, TX and Monroe County, FL | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808787 | Christina Adkins | 2/27/2023 | Adobe Acrobat (PDF) | | | | | Jobe SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808788 | Christina Adkins | 2/27/2023 | Adobe Acrobat (PDF) | | | | | Jobe TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808815 | Christina Adkins | 2/27/2023 | Outlook Email | FW  Potential Double Voter in 2020 GE Henderson County, TX and Miami-Dade County, FL | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808816 | Christina Adkins | 2/27/2023 | Adobe Acrobat (PDF) | | | | | Coto FL County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808817 | Christina Adkins | 2/27/2023 | Adobe Acrobat (PDF) | | | | | Coto FL Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808818 | Christina Adkins | 2/27/2023 | Adobe Acrobat (PDF) | | | | | Coto SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808819 | Christina Adkins | 2/27/2023 | Adobe Acrobat (PDF) | | | | | Coto TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/27/23 regarding potential double voter in 2020 General Election |
| DOC_0808821 | Christina Adkins | 3/13/2023 | Outlook Email | FW  Potential Double voter in 2020 GE in Harris County, TX and Hillsborough County, FL | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complaint submitted 3/13/23 regarding potential double voter in 2020 General Election |
| DOC_0808822 | Christina Adkins | 3/13/2023 | Adobe Acrobat (PDF) | | | | | Llano TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/13/23 regarding potential double voter in 2020 General Election |
| DOC_0808823 | Christina Adkins | 3/13/2023 | Adobe Acrobat (PDF) | | Terri Gierer | | | Margaret Hazel Llano  TX info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/13/23 regarding potential double voter in 2020 General Election |
| DOC_0808824 | Christina Adkins | 3/13/2023 | Adobe Acrobat (PDF) | | Terri Gierer | | | Margaret Hazel Llano_TX info_county pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/13/23 regarding potential double voter in 2020 General Election |
| DOC_0808837 | Christina Adkins | 3/24/2023 | Outlook Email | FW  SB01933I (CA Rev 3) | | | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding SB01933 |
| DOC_0808838 | Christina Adkins | 3/24/2023 | Microsoft Word 2016 | | Christina Adkins | | | SB01933I (CA Rev 3) docx | Privileged - Withhold | Attorney Client | SOS attorney proposed changes to SB 1933 |
| DOC_0808839 | Christina Adkins | 12/6/2022 | Outlook Email | My response to Travis County VR | | Elec Legal | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorney and Election Legal with draft communication to Travis County voter registrar's office regarding election procedures |
| DOC_0808897 | Christina Adkins | 3/19/2023 | Outlook Email | RE  SB01933I (CA Rev 2) | Adam Bitter | Christina Adkins; Kristi Hart | | | Privileged - Withhold | Attorney Client | Email conversation between SOS attorneys and SOS Elections Division staff regarding SB 1933 |
| DOC_0808900 | Christina Adkins | 3/19/2023 | Microsoft Word 2016 | | Christina Adkins | | | SB01933I (CA Rev 2) - AB edits clean docx | Privileged - Withhold | Attorney Client | SOS attorney highlights of proposed changes to SB 1933 |
| DOC_0808901 | Christina Adkins | 3/19/2023 | Microsoft Word 2016 | | Christina Adkins | | | SB01933I (CA Rev 2) - AB edits redline docx | Privileged - Withhold | Attorney Client | SOS attorney highlights of proposed changes to SB 1933 |
| STATE177274 | Christina Adkins | 3/23/2023 | Outlook Email | FW  Question of Voter Registration with Two Texas Residences | Heidi Martinez | Christina Adkins | | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys regarding Jamaica Beach, TX question about voter registration |
| STATE177284 | Christina Adkins | 3/3/2023 | Outlook Email | FW  Question of Voter Registration with Two Texas Residences | Heidi Martinez | Keith Ingram; Christina Adkins | | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys regarding Jamaica Beach, TX question on voter registration |
| STATE177295 | Christina Adkins | 3/22/2023 | Outlook Email | RE  Letter from Secretary LaRose and Working Group | Kristi Hart | Christina Adkins; Adam Bitter | | | Privileged - Redact | Attorney Client | Email conversation between SOS general counsel, SOS attorney, and staffer regarding ERIC email from Ohio SOS |

LUPE v. Texas, No. 5:21-cv-844-XR - Privilege Log May 12, 2023

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE177297 | Christina Adkins | 3/22/2023 | Outlook Email | Fw  Letter from Secretary LaRose and Working Group | Keith Ingram | Adam Bitter; Christina Adkins; Joe Esparza; Sam Taylor | | | Privileged - Redact | Attorney Client | Email communication from SOS attorney to SOS executives regarding ERIC email from Ohio SOS |
| DOC_0808998 | Christina Adkins | 3/10/2023 | Outlook Email | FW  Potential Double voter from 2008 - 2020 GE in Levy County, FL and Bexar County, TX | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election fraud complaint received 3/10/23 alleging double voting in 2008-2020 elections |
| DOC_0808999 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | | | Henderson TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election fraud complaint received 3/10/23 alleging double voting in 2008-2020 elections |
| DOC_0809000 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Herman Lee Henderson_FL history pdf | Privileged - Withhold | Investigative | Election fraud complaint received 3/10/23 alleging double voting in 2008-2020 elections |
| DOC_0809001 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Herman Lee Henderson_FL info pdf | Privileged - Withhold | Investigative | Election fraud complaint received 3/10/23 alleging double voting in 2008-2020 elections |
| DOC_0809002 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Herman Lee Henderson_FL info  county pdf | Privileged - Withhold | Investigative | Election fraud complaint received 3/10/23 alleging double voting in 2008-2020 elections |
| DOC_0809003 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Herman Lee Henderson_TX info pdf | Privileged - Withhold | Investigative | Election fraud complaint received 3/10/23 alleging double voting in 2008-2020 elections |
| DOC_0809004 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Herman Lee Henderson_TX info  county pdf | Privileged - Withhold | Investigative | Election fraud complaint received 3/10/23 alleging double voting in 2008-2020 elections |
| STATE177300 | Christina Adkins | 3/1/2023 | Outlook Email | FW  Attorney/Client Privilege | Adam Bitter | Keith Ingram; Christina Adkins | | | Privileged - Redact | Attorney Client;Work Product | Email conversations between OAG attorney, SOS general counsel, and SOS attorneys regarding writ of mandamus |
| STATE177389 | Christina Adkins | 3/22/2023 | Outlook Email | RE  Letter from Secretary LaRose and Working Group | Sam Taylor | Keith Ingram; Adam Bitter; Christina Adkins ;Joe Esparza | | | Privileged - Redact | Deliberative Process | Email conversation between high level SOS employees regarding Ohio SOS email on data sharing and what oath Texas SOS should take |
| DOC_0809080 | Christina Adkins | 3/1/2023 | Outlook Email | alternate SB 1070 | Keith Ingram | Christina Adkins; Adam Bitter; Sam Taylor | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorney and SOS executive regarding proposed election law, SB 1070 |
| DOC_0809081 | Christina Adkins | 3/1/2023 | Microsoft Word 2016 | | Christina Adkins | | | SB1070 alternate language docx | Privileged - Withhold | Attorney Client | SOS attorney comments on proposed election law, SB 1070 |
| DOC_0809131 | Christina Adkins | 3/10/2023 | Outlook Email | FW  Potential Double voter in 2020 GE in Cameron County, TX and Volusia County, FL | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complain received 3/10/23 alleging double voting in 2020 General Election |
| DOC_0809132 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | | | Barrientos TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complain received 3/10/23 alleging double voting in 2020 General Election |
| DOC_0809133 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Carlos Barrientos_FL history  pdf | Privileged - Withhold | Investigative | Election complain received 3/10/23 alleging double voting in 2020 General Election |
| DOC_0809134 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Carlos Barrientos_FL info pdf | Privileged - Withhold | Investigative | Election complain received 3/10/23 alleging double voting in 2020 General Election |
| DOC_0809135 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Carlos Barrientos_FL info  county pdf | Privileged - Withhold | Investigative | Election complain received 3/10/23 alleging double voting in 2020 General Election |
| DOC_0809136 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Carlos Barrientos_TX info pdf | Privileged - Withhold | Investigative | Election complain received 3/10/23 alleging double voting in 2020 General Election |
| DOC_0809175 | Christina Adkins | 3/10/2023 | Outlook Email | FW  Potential Double voter in 2018 and 2020 GE in Bexar County, TX and Suwannee County, FL | Elections Internet | Kate Fisher | Christina Adkins | | Privileged - Withhold | Investigative | Election complaint received 3/10/23 alleging double voting in 2018 and 2020 elections |
| DOC_0809176 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | | | Payton TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint received 3/10/23 alleging double voting in 2018 and 2020 elections |
| DOC_0809177 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Robert L Payton_FL history pdf | Privileged - Withhold | Investigative | Election complaint received 3/10/23 alleging double voting in 2018 and 2020 elections |
| DOC_0809178 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Robert L Payton_FL info pdf | Privileged - Withhold | Investigative | Election complaint received 3/10/23 alleging double voting in 2018 and 2020 elections |
| DOC_0809179 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Robert L Payton_FL info  county pdf | Privileged - Withhold | Investigative | Election complaint received 3/10/23 alleging double voting in 2018 and 2020 elections |
| DOC_0809180 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Robert L Payton_TX info pdf | Privileged - Withhold | Investigative | Election complaint received 3/10/23 alleging double voting in 2018 and 2020 elections |
| DOC_0809181 | Christina Adkins | 3/10/2023 | Adobe Acrobat (PDF) | | | Terri Gierer | | Robert L Payton_TX info  county pdf | Privileged - Withhold | Investigative | Election complaint received 3/10/23 alleging double voting in 2018 and 2020 elections |
| STATE177391 | Christina Adkins | 3/22/2023 | Outlook Email | Re  Letter from Secretary LaRose and Working Group | Keith Ingram | Sam Taylor; Adam Bitter; Christina Adkins ;Joe Esparza | | | Privileged - Redact | Deliberative Process | Email conversation with deliberation between high level SOS employees regarding email from Ohio SOS regarding maintenance of voter rolls proposal and what position Texas SOS should take |

LUPE v. Texas, No. 5:21-cv-844-XR - Privilege Log May 12, 2023

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0809364 | Christina Adkins | 1/10/2023 | Outlook Email | Portions of Code that impact SOS | Heidi Martinez | Christina Adkins | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding portions of election code that impact SOS duties |
| STATE177393 | Christina Adkins | 3/22/2023 | Outlook Email | Re Letter from Secretary LaRose and Working Group | Christina Adkins | Kristi Hart; Adam Bitter | | | Privileged - Redact | Deliberative Process | Email conversation between SOS elections department employees regarding how to proceed on Ohio SOS's suggestion of an alternative to ERIC |
| DOC_0809443 | Christina Adkins | 3/20/2023 | Outlook Email | SB01933I (CA Rev 3) | Christina Adkins | Adam Bitter; Kristi Hart | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorney regarding draft analysis of SB1933 |
| DOC_0809444 | Christina Adkins | 3/20/2023 | Microsoft Word 2016 | | Christina Adkins | | | SB01933I (CA Rev 3) docx | Privileged - Withhold | Attorney Client | SOS attorney's proposed changes to SB 1933 |
| DOC_0809445 | Christina Adkins | 3/18/2023 | Outlook Email | SB01933I (CA Rev 2) | Christina Adkins | Kristi Hart; Adam Bitter | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorney regarding draft analysis of SB1933 |
| DOC_0809446 | Christina Adkins | 3/18/2023 | Microsoft Word 2016 | | Christina Adkins | | | SB01933I (CA Rev 2) docx | Privileged - Withhold | Attorney Client | SOS attorney's draft changes to SB 1933 highlighted |
| STATE177395 | Christina Adkins | 3/22/2023 | Outlook Email | Fwd Letter from Secretary LaRose and Working Group | Christina Adkins | Adam Bitter; Kristi Hart | | | Privileged - Redact | Deliberative Process | Email communication among SOS election division employees about how to proceed on Ohio SOS's suggestion of alternative to ERIC |
| DOC_0809478 | Christina Adkins | 3/1/2023 | Outlook Email | Fwd alternate SB 1070 | Christina Adkins | Kristi Hart | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys and SOS executive regarding alternative SB1070 |
| DOC_0809487 | Christina Adkins | 3/21/2023 | Outlook Email | Legal Assignments 2023 xlsx | Christina Adkins | Alexa Buxkemper | | | Privileged - Withhold | Attorney Client;Work Product | Legal assignments 2023 List of attorney work assignments Sent from SOS attorney to non-legal SOS employee |
| DOC_0809488 | Christina Adkins | 3/21/2023 | Microsoft Excel 2016 Workbook | | Christina Adkins | | | Legal Assignments 2023 xlsx | Privileged - Withhold | Attorney Client;Work Product | Legal assignments 2023 List of attorney work assignments Sent from SOS attorney to non-legal SOS employee |
| DOC_0809490 | Christina Adkins | 3/5/2023 | Outlook Email | FW Pollbook Certification Legislative Changes DRAFT | Christina Adkins | Adam Bitter | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys and SOS Elections Division staff regarding pollbook certification legislative changes |
| DOC_0809507 | Christina Adkins | 3/17/2023 | Outlook Email | SB01933I (CA Rev ) | Christina Adkins | Adam Bitter; Kristi Hart | | | Privileged - Withhold | Attorney Client | SOS attorney's revision of SB 1933 |
| DOC_0809508 | Christina Adkins | 3/17/2023 | Microsoft Word 2016 | | Christina Adkins | | | SB01933I (CA Rev ) docx | Privileged - Withhold | Attorney Client | SOS attorney's suggested revision of SB 1993 |
| DOC_0809509 | Christina Adkins | 3/24/2023 | Outlook Email | Administrative Oversight Language | Christina Adkins | Adam Bitter | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding administrative oversight language |
| DOC_0809518 | Christina Adkins | 3/24/2023 | Outlook Email | Administrative Oversight Language | Christina Adkins | Joshua Garrett | | | Privileged - Withhold | Legislative | Discussion of proposed amendments to administrative oversight language in the Texas Elections Code Email between SOS attorney and legislative staff of Rep Reggie Smith |
| DOC_0809519 | Christina Adkins | 3/24/2023 | Microsoft Word 2016 | | Christina Adkins | | | Administrative Oversight Language docx | Privileged - Withhold | Legislative | Discussion of proposed amendments to administrative oversight language in the Texas Elections Code Email between SOS attorney and legislative staff of Rep Reggie Smith |
| DOC_0809523 | Christina Adkins | 2/27/2023 | Outlook Email | RLA - Updated V2 Draft Report | Christina Adkins | Adam Bitter | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorney and SOS general counsel regarding RLA draft report that also references prior attorney-client communication |
| DOC_0809524 | Christina Adkins | 2/27/2023 | Microsoft Word 2016 | | Alexa Buxkemper | | | RLA - Updated V2 Draft Report docx | Privileged - Withhold | Attorney Client | SOS attorney's highlights on RLA draft report |
| STATE177398 | Heidi Martinez | 3/23/2023 | Outlook Email | FW Question of Voter Registration with Two Texas Residences | Heidi Martinez | Christina Adkins | | | Privileged - Redact | Attorney Client | Email conversation between SOS attorneys regarding question of voter registration in Jamaica Beach, TX |
| DOC_0814381 | Heidi Martinez | 3/10/2023 | Outlook Email | Sections of Code for Bill Review | Heidi Martinez | Charles Pinney; Lena Proft; Andre Montgomery | Christina Adkins; Kristi Hart | | Privileged - Withhold | Attorney Client | Email communication between SOS attorney that reveals attorney's mental impressions regarding legal work performed during bill review for SOS |
| DOC_0814434 | Heidi Martinez | 10/5/2022 | Outlook Email | RE Dallas County Voter | Heidi Martinez | Emily Harwell; Lillian Eder | Kristi Hart | | Privileged - Withhold | Investigative | Email communication between SOS attorney and SOS Elections Division staff regarding an FPCA voter in Dallas County who had his vote cancelled by the County |
| DOC_0814467 | Heidi Martinez | 11/2/2022 | Outlook Email | FW 318 Monica Flores-Rolater Complaint | Keith Ingram | Kate Fisher; Kristi Hart; Heidi Martinez | | | Privileged - Withhold | Investigative | Election complaint received 11/2/22 regarding potential unlawful assistance in Plano, TX |
| DOC_0814468 | Heidi Martinez | 12/19/2022 | Adobe Acrobat (PDF) | | | | | 318 Monica Flores-Rolater Complaint pdf | Privileged - Withhold | Investigative | Election complaint received 11/2/22 regarding potential unlawful assistance in Plano, TX |
| DOC_0814469 | Heidi Martinez | 10/26/2022 | Outlook Email | RE Vela 5 of 5 | Kate Fisher | Heidi Martinez | | | Privileged - Withhold | Investigative | Election complaint received 10/21/22 and referred to OAG |
| DOC_0814480 | Heidi Martinez | 1/10/2023 | Outlook Email | Portions of Code that impact SOS | Heidi Martinez | Christina Adkins | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys that reveals attorney's mental impressions regarding a legal task performed for SOS regarding election duties |
| STATE177423 | Heidi Martinez | 8/9/2022 | Outlook Email | FW YOUR 2020 ELECTION RESULTS TRANSMISSION TO AUSTIN WAS CAPTURED AND MODIFIED | Heidi Martinez | Kate Fisher | Kristi Hart | | Privileged - Redact | Attorney Client | Email communications between SOS attorneys and Elections Division staff regarding safety of 2020 election data |

LUPE v. Texas, No. 5:21-cv-844-XR – Privilege Log May 12, 2023

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE177430 | Heidi Martinez | 3/3/2023 | Outlook Email | FW Question of Voter Registration with Two Texas Residences | Heidi Martinez | Keith Ingram; Christina Adkins | | | Privileged - Redact | Attorney Client | Attorney-client discussions on what to do about question from Jamaica Beach, TX regarding voter registration for citizens with two Texas residences |
| DOC_0814501 | Heidi Martinez | 11/7/2022 | Outlook Email | FW 337 Martie Garcia-Vela Complaint | Keith Ingram | Kate Fisher; Kristi Hart; Heidi Martinez | | | Privileged - Withhold | Investigative | Election complaint submitted 11/4/22 regarding potential violation of Election Code 87 121 that was referred to OAG |
| DOC_0814502 | Heidi Martinez | 12/23/2022 | Adobe Acrobat (PDF) | | | | | 337 Martie Garcia-Vela Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/4/22 regarding potential violation of Election Code 87 121 that was referred to OAG |
| DOC_0814558 | Heidi Martinez | 6/19/2018 | Outlook Email | RE Message from Unknown sender (2102503194) state rep running for senator | Melanie Best | Keith Ingram; Timothy Juro; Elections-Attorneys | | RE_ Message from Unknown sender (2102503194) state rep running for senator msg | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys and SOS executive regarding eligibility of candidates to run for TX House of Representatives |
| DOC_0814559 | Heidi Martinez | 8/21/2013 | Outlook Email | FW III, 19 | Melanie Best | Melanie Best | | FW_ III, 19 msg | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding eligibility of candidates to run for TX House of Representatives |
| DOC_0814620 | Heidi Martinez | 12/7/2022 | Outlook Email | RE 318 Monica Flores-Rolater Complaint - Assignment (CP) | Keith Ingram | Charles Pinney; Kate Fisher | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint received 11/2/22 regarding potential unlawful assistance that was referred to OAG |
| DOC_0814621 | Heidi Martinez | 12/7/2022 | Outlook Email | Re 318 Monica Flores-Rolater Complaint - Assignment (CP) | Charles Pinney | Kate Fisher; Keith Ingram | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint received 11/2/22 regarding potential unlawful assistance that was referred to OAG |
| DOC_0814632 | Heidi Martinez | 10/4/2022 | Outlook Email | RE Dallas County Voter | Lillian Eder | Heidi Martinez; Emily Harwell | Kristi Hart | | Privileged - Withhold | Attorney Client | Email communication between SOS attorney and Elections Division staff regarding Dallas County cancelling the vote of a FPCA voter |
| STATE177444 | Heidi Martinez | 11/28/2022 | Outlook Email | FW 155 Nichole Harryman Complaint - Assignment (HM) | Heidi Martinez | Kate Fisher | | | Privileged - Redact | Attorney Client | Email communication between SOS attorney regarding a complaint about a polling place that was not used |
| STATE177452 | Heidi Martinez | 11/7/2022 | Outlook Email | 337 Martie Garcia-Vela Complaint - Assignment (CP) | Kate Fisher | Charles Pinney | Heidi Martinez | | Privileged - Redact | Attorney Client | Email communication between SOS attorney and Elections Division staff regarding an election complaint submitted 11/4/22 regarding a violation of Election Code 87 121 |
| STATE177462 | Heidi Martinez | 9/15/2022 | Outlook Email | FW 246 Frank Borden Complaint | Keith Ingram | Kate Fisher; Kristi Hart; Heidi Martinez | | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys and Elections Division staff regarding alleged election improprieties |
| DOC_0814713 | Heidi Martinez | 11/7/2022 | Outlook Email | FW 318 Monica Flores-Rolater Complaint - Assignment (CP) | Kate Fisher | Charles Pinney | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential unlawful assistance that was referred to OAG |
| DOC_0814714 | Heidi Martinez | 12/23/2022 | Adobe Acrobat (PDF) | | | | | 318 Monica Flores-Rolater Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential unlawful assistance that was referred to OAG |
| DOC_0814730 | Heidi Martinez | 10/4/2022 | Outlook Email | RE Dallas County Voter | Lillian Eder | Emily Harwell | Heidi Martinez; Kristi Hart | | Privileged - Withhold | Attorney Client | Email communication between SOS attorney and Elections Division staff regarding an FPCA voter whose vote was cancelled by Dallas County |
| DOC_0814746 | Heidi Martinez | 11/2/2022 | Outlook Email | 318 Monica Flores-Rolater Complaint - Assignment (CP) | Kate Fisher | Charles Pinney | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential unlawful assistance that was referred to OAG |
| DOC_0814747 | Heidi Martinez | 12/19/2022 | Adobe Acrobat (PDF) | | | | | 318 Monica Flores-Rolater Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential unlawful assistance that was referred to OAG |
| STATE177609 | Heidi Martinez | 11/7/2022 | Outlook Email | 300 Maria Gonzalez Complaint (re Gilberto Aguilar) - Assignment (HM) | Kate Fisher | Heidi Martinez | | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys and Elections Division employees regarding complaint that alleges violation of Election Code 276 019 |
| DOC_0814782 | Heidi Martinez | 11/3/2022 | Outlook Email | FW SoS Supplement | Keith Ingram | Kate Fisher; Kristi Hart; Heidi Martinez | | | Privileged - Withhold | Investigative | Election complaint supplement received 11/3/22 that was forwarded to OAG |
| DOC_0814783 | Heidi Martinez | 12/19/2022 | Adobe Acrobat (PDF) | | | | | 8th day campaign finance report Eloy Vera pdf | Privileged - Withhold | Investigative | Election complaint supplement received 11/3/22 that was forwarded to OAG |
| STATE177642 | Heidi Martinez | 8/18/2022 | Outlook Email | 132 John Browning Complaint - Assignment (LP) | Kate Fisher | Lena Proft | Heidi Martinez | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys and Elections Division regarding complaint and possible election contest |
| DOC_0814824 | Heidi Martinez | 11/3/2022 | Outlook Email | RE SoS Supplement | Kate Fisher | Keith Ingram; Kristi Hart; Heidi Martinez | Lena Proft | | Privileged - Withhold | Investigative | Election complaint supplement submitted 11/3/22 regarding potential violations of § 276 015(b) and (d) Was referred to OAG |
| STATE177654 | Heidi Martinez | 11/7/2022 | Outlook Email | 234 Angela Medlin Complaint - Assignment (HM) | Kate Fisher | Heidi Martinez | | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys and Elections Division staff regarding complaint of improper voter registration |
| DOC_0814988 | Heidi Martinez | 6/6/2022 | Outlook Email | RE Election Fraud | Keith Ingram | Heidi Martinez | Kate Fisher; Kristi Hart; Charles Pinney | | Privileged - Withhold | Investigative | Election complaint submitted 6/3/22 regarding potential ABBM fraud that was referred to OAG |

**LUPE v. Texas, No. 5:21-cv-844-XR - Privilege Log May 12, 2023**

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE177672 | Heidi Martinez | 3/3/2023 | Outlook Email | FW Question of Voter Registration with Two Texas Residences | Heidi Martinez | Keith Ingram; Christina Adkins | | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys regarding voter registration question from Jamaica Beach, TX |
| DOC_0815191 | Heidi Martinez | 3/9/2023 | Outlook Email | FW 455 Andrew Lall Complaint | Kate Fisher | Charles Pinney | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint submitted 12/1422 regarding potential voter registration under the name of a non U S citizen |
| DOC_0815192 | Heidi Martinez | 3/9/2023 | Adobe Acrobat (PDF) | | | | | 455 Andrew Lall Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 12/1422 regarding potential voter registration under the name of a non U S citizen |
| DOC_0815319 | Heidi Martinez | 3/3/2023 | Outlook Email | RE DRAFT email to Ellis County re Farmers Branch | Heidi Martinez | Lena Proft | | | Privileged - Withhold | Attorney Client; Work-Product | Emails among SOS attorneys regarding edits to a draft email to Ellis County regarding election procedures |
| DOC_0816019 | Joe Esparza | 2/26/2023 | Outlook Email | Re 11th Hour Q&A - V3 | Sam Taylor | Adam Bitter; Joe Esparza | Adam Bitter | | Privileged - Withhold | Attorney Client;Deliberative Process | Email communication between SOS general counsel and SOS executives regarding draft talking points that also includes deliberation of SOS policy |
| DOC_0816020 | Joe Esparza | 2/26/2023 | Microsoft Word 2016 | | Samuel Taylor | | | 11th Hour Election Qs V3 docx | Privileged - Withhold | Attorney Client | SOS General Counsel's reviewed version of election talking points |
| DOC_0816162 | Joe Esparza | 2/26/2023 | Outlook Email | RE 11th Hour Q&A - V1 | Joe Esparza | Sam Taylor; Adam Bitter | Adam Bitter | | Privileged - Withhold | Deliberative Process | Draft talking points on ERIC system with highlights for the policy determinations to be made by SOS |
| STATE177683 | Joe Esparza | 2/10/2023 | Outlook Email | 25 PIRs due Monday 2/13 - Friday 2/17 | Jennifer Williams | Adam Bitter | Joe Esparza | | Privileged - Redact | Attorney Client | Email communication between SOS general counsel and his legal assistant regarding PIR |
| DOC_0816256 | Joe Esparza | 2/26/2023 | Outlook Email | RE 11th Hour Q&A - V1 | Adam Bitter | Sam Taylor; Joe Esparza | Adam Bitter | | Privileged - Withhold | Attorney Client | Email communication between SOS attorney and SOS executive regarding talking points on ERIC |
| DOC_0816307 | Joe Esparza | 2/26/2023 | Outlook Email | 11th Hour Q&A - V1 | Sam Taylor | Adam Bitter; Joe Esparza | | | Privileged - Withhold | Deliberative Process | Email communication between SOS general counsel and SOS executives regarding talking points on ERIC and what SOS's position should be |
| DOC_0816308 | Joe Esparza | 2/26/2023 | Microsoft Word 2016 | | Samuel Taylor | | | 11th Hour Election Qs V1 docx | Privileged - Withhold | Deliberative Process | Draft talking points on ERIC involving possible positions SOS could take on membership |
| STATE177689 | Joe Esparza | 3/10/2023 | Outlook Email | 31 PIRs due Monday 3/13 - Monday 3/20 | Jennifer Williams | Adam Bitter | Joe Esparza | | Privileged - Redact | Attorney Client | Email communication between SOS general counsel and legal assistant regarding PIR status |
| STATE177696 | Joe Esparza | 2/17/2023 | Outlook Email | 21 PIRs due Tuesday 2/21 - Monday 2/27 | Jennifer Williams | Adam Bitter | Joe Esparza | | Privileged - Redact | Attorney Client | Email communication between SOS general counsel and legal assistant regarding PIR status |
| DOC_0816692 | Joe Esparza | 2/10/2023 | Outlook Email | RE Agency COOP Updates | Adam Bitter | Dara Stone; Zeenia Challa; Vincent Houston; Joe Esparza | Laura Rhinehart | | Privileged - Withhold | Attorney Client;Deliberative Process | Email communication between SOS attorneys and SOS executives regarding updating of the Agency Continuity Plan |
| DOC_0816693 | Joe Esparza | 3/14/2023 | Microsoft Word 2016 | This template provides instructions, guidance, and sample text for the development of Continuity Plans and programs in accordance with the Continuity Guidance Circular (CGC) dated February 2018 | DHS;Federal Emergency Management Agency | Adam Bitter | | SoS Continuity Plan_Draft_ZC edits (plus AB edits) docx | Privileged - Withhold | Attorney Client | SOS General Counsel's edits to SOS business continuity plan |
| DOC_0816805 | Joe Esparza | 3/6/2023 | Outlook Email | FW Voter Registration Forms in High Schools | Joe Esparza | Sam Taylor; Kristi Hart; Keith Ingram | Adam Bitter | | Privileged - Withhold | Legislative | Inquiry from office of Rep Donna Howard regarding proposed legislation on voter registration forms in high schools |
| DOC_0817126 | Joe Esparza | 3/6/2023 | Outlook Email | FW Voter Registration Forms in High Schools | JESPARZA | Sam Taylor; Kristi Hart; Keith Ingram | Adam Bitter | | Privileged - Withhold | Legislative | Inquiry from office of Rep Donna Howard regarding proposed legislation on voter registration forms in high schools |
| DOC_0817293 | Joe Esparza | 3/6/2023 | Outlook Email | Voter Registration Forms in High Schools | Kimberlee Ralph | Joe Esparza | Samantha Lopez | | Privileged - Withhold | Legislative | Inquiry from office of Rep Donna Howard regarding proposed legislation on voter registration forms in high schools |
| DOC_0817463 | Joe Esparza | 2/26/2023 | Outlook Email | RE 11th Hour Q&A - V1 | Adam Bitter | Sam Taylor; Joe Esparza | | | Privileged - Withhold | Attorney Client;Deliberative Process | Email communication between SOS general counsel and SOS executives regarding draft talking points on ERIC and the role of the SOS |
| DOC_0817530 | Joe Esparza | 2/23/2023 | Outlook Email | THE LATEST - CONFIRMATION | Sam Taylor | Adam Bitter | Joe Esparza | | Privileged - Withhold | Attorney Client | Email communication between SOS executives and SOS general counsel regarding draft talking points for confirmation of SOS |
| DOC_0817531 | Joe Esparza | 3/25/2023 | Microsoft Word 2016 | | Samuel Taylor | | | V8_Tough QA_SOS Confirmation_2023 d ocx | Privileged - Withhold | Attorney Client | Draft talking points for confirmation of SOS, sent by SOS executives to SOS general counsel for review |
| STATE177700 | Joe Esparza | 3/3/2023 | Outlook Email | 28 PIRs due Monday 3/6 - Monday 3/13 | Jennifer Williams | Adam Bitter | Joe Esparza | | Privileged - Redact | Attorney Client | Email communication between SOS general counsel and his legal assistant regarding PIR requests |
| STATE177706 | Joe Esparza | 2/15/2023 | Outlook Email | Due today 2/15 - RE Texas Public Information Act request - Philip Jankowski - Dallas Morning News - PIR 22-0135 | Jennifer Williams | Adam Bitter | | Due today 2_15 - RE_ Texas Public Information Act request - Philip Jankowski - Dallas Morning News - PIR 22-0135 msg | Privileged - Redact | Attorney Client | Email communication between SOS general counsel and his legal assistant regarding redactions on a Dallas Morning News PIR |

**LUPE v. Texas, No. 5:21-cv-844-XR - Privilege Log May 12, 2023**

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE177718 | Joe Esparza | 2/20/2023 | Outlook Email | RE  Master Script/Doc for Senate Finance | Joe Esparza | Adam Bitter; Sam Taylor | | | Privileged - Redact | Attorney Client | Email communication between SOS attorney and SOS executives regarding talking points for HAC subcommittee |
| DOC_0817757 | Joe Esparza | 2/20/2023 | Outlook Email | RE  Master Script/Doc for Senate Finance | | Adam Bitter; Sam Taylor | | | Privileged - Withhold | Attorney Client | Email communication between SOS general counsel to SOS executives regarding HAC subcommittee draft agenda |
| DOC_0817886 | Joe Esparza | 2/11/2023 | Outlook Email | Re  Top Priority Election Bills | Joe Esparza | Christina Adkins; Keith Ingram; Adam Bitter  Sam Taylor | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorney and SOS executive team that references bill status report and other attorney-client communication |
| STATE177726 | Joe Esparza | 2/24/2023 | Outlook Email | 25 PIRs due Monday 2/27 - Monday 3/6 | Jennifer Williams | Adam Bitter | Joe Esparza | | Privileged - Redact | Attorney Client | Email communication between SOS general counsel and legal assistant regarding PIR responses |
| DOC_0818704 | Joe Esparza | 2/27/2023 | Outlook Email | FW  2023 HAVA Election Security Funds | Adam Bitter | Joe Esparza; Sam Taylor | | | Privileged - Withhold | Attorney Client | Email conversation between SOS attorney and SOS staffer regarding 2023 HAVA Election Security Funds |
| DOC_0818970 | Joe Esparza | 2/26/2023 | Outlook Email | Re  11th Hour Q&A - V1 | Sam Taylor | Adam Bitter; Joe Esparza | Adam Bitter | | Privileged - Withhold | Attorney Client;Deliberative Process | Email conversation between SOS general counsel and SOS executive regarding Q&A talking points on ERIC |
| DOC_0818971 | Joe Esparza | 3/14/2023 | Microsoft Word 2016 | | Samuel Taylor | | | 11th Hour Election Qs  V2 docx | Privileged - Withhold | Attorney Client | SOS general counsel's edits to Q&A talking points on ERIC |
| STATE177732 | Joe Esparza | 3/24/2023 | Outlook Email | 26 PIRs due Monday 3/27 - Monday 4/3 | Jennifer Williams | Adam Bitter | Joe Esparza | | Privileged - Redact | Attorney Client | Communication between SOS General Counsel and legal assistant regarding PIR responses |
| STATE177738 | Joe Esparza | 3/18/2023 | Outlook Email | RE  27 PIRs due Monday 3/20 - Monday 3/27 | Zeenia Challa | Jennifer Williams; Adam Bitter | Joe Esparza | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys and legal assistant regarding PIR responses |
| DOC_0819541 | Joe Esparza | 3/12/2023 | Outlook Email | RLA Report - Current Draft | Adam Bitter | Joe Esparza; Sam Taylor | Adam Bitter | | Privileged - Withhold | Attorney Client | Email from SOS general counsel to SOS executives discussing draft of Risk Limiting Audit Report |
| DOC_0819542 | Joe Esparza | 3/12/2023 | Microsoft Word 2016 | | Louri O'Leary | | | SOS Risk Limiting Audit Report to Legislature - 2023 (DRAFT 3 12 23) docx | Privileged - Withhold | Attorney Client | SOS general counsel written draft of Risk Limiting Audit Report |
| STATE177745 | Joe Esparza | 3/22/2023 | Outlook Email | RE  Letter from Secretary LaRose and Working Group | Adam Bitter | Sam Taylor; Joe Esparza | | | Privileged - Redact | Attorney Client;Deliberative Process | Email conversation among SOS  general counsel and SOS executives following invitation by Ohio SOS to join voter registration verification group |
| DOC_0819752 | John Scott | 5/27/2022 | Outlook Email | RE  Status of Current Open PIRs as of 5 27 22 | Jennifer Williams | John Scott; Adam Bitter | Zac Rhines | | Privileged - Withhold | Attorney Client | Email communication between SOS legal and SOS exec regarding status of open PIR |
| DOC_0819753 | John Scott | 6/26/2022 | Microsoft Excel 2016 Workbook | | Jennifer Williams | | | 2022 Open Public Information Requests Log (as of 5 27 22) xlsx | Privileged - Withhold | Attorney Client | Spreadsheet of open PIR for SOS, with comments prepared by SOS general counsel and legal assistant |
| DOC_0820026 | Keith Ingram | 10/20/2022 | Outlook Email | FW  271 SAO Hotline Complaint | | | | | Privileged - Withhold | Investigative | Election complaint received from SAO Hotline Complaint regarding alleged paid ballot harvesting of homeless in Tarrant County |
| DOC_0820027 | Keith Ingram | 11/19/2022 | Adobe Acrobat (PDF) | | | | | 271 SAO Hotline Complaint pdf | Privileged - Withhold | Investigative | Election complaint received from SAO Hotline Complaint regarding alleged paid ballot harvesting of homeless in Tarrant County |
| DOC_0820074 | Keith Ingram | 11/28/2022 | Outlook Email | FW  372 Cesar Alvarado/SAO Complaint | | | | | Privileged - Withhold | Investigative | Election complaint received from SAO Hotline Complaint regarding inaccurate ballot printing in El Paso to exclude candidate |
| DOC_0820075 | Keith Ingram | 12/30/2022 | Adobe Acrobat (PDF) | | | | | 372 Cesar Alvarado Complaint pdf | Privileged - Withhold | Investigative | Election complaint received from SAO Hotline Complaint regarding inaccurate ballot printing in El Paso to exclude candidate |
| DOC_0820133 | Keith Ingram | 11/21/2022 | Outlook Email | Fw  364 Linda Lee Complaint (re Alexandrina Gronewold) | Keith Ingram | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential voter registration fraud in 2022 General Election |
| DOC_0820134 | Keith Ingram | 12/4/2022 | Adobe Acrobat (PDF) | | | | | 364 Linda Lee Complaint (re Alexandrina Gronewold) pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential voter registration fraud in 2022 General Election |
| DOC_0820325 | Keith Ingram | 11/17/2022 | Outlook Email | FW  348 Heather Parks Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential improper voter assistance in 2022 General Election |
| DOC_0820326 | Keith Ingram | 12/19/2022 | Adobe Acrobat (PDF) | | | | | 348 Heather Parks Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential improper voter assistance in 2022 General Election |
| DOC_0820572 | Keith Ingram | 12/13/2022 | Outlook Email | Fw  452 Paul Feeser Complaint | Keith Ingram | | | | Privileged - Withhold | Investigative | Election complaint received 12/7/22 alleging potential improper poll judge behavior in Carrollton, TX |
| DOC_0820585 | Keith Ingram | 10/26/2022 | Outlook Email | FW  287 Linda Lee Complaint (re Natalia Maida) | | | | | Privileged - Withhold | Investigative | Election complaint submitted 10/26/22 regarding potential fraudulent voter registration during 2022 election |
| DOC_0820586 | Keith Ingram | 11/27/2022 | Adobe Acrobat (PDF) | | | | | 287 Linda Lee Complaint (re Natalia Maida) pdf | Privileged - Withhold | Investigative | Election complaint submitted 10/26/22 regarding potential fraudulent voter registration during 2022 election |

LUPE v. Texas, No. 5:21-cv-844-XR - Privilege Log May 12, 2023

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0820610 | Keith Ingram | 9/29/2022 | Outlook Email | RE Rep K Bell - AG Special Prosecutor Legislation | Georgeanne Palmer | Keith Ingram | Adam Bitter | | Privileged - Withhold | Legislative | Discussion between SOS and Rep Keith Bell on special prosecutor legislation |
| DOC_0820677 | Keith Ingram | 10/27/2022 | Outlook Email | FW 299 Shipp Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 10/26/22 regarding potential improper electioneering by candidate during 2022 General Election |
| DOC_0820678 | Keith Ingram | 11/27/2022 | Adobe Acrobat (PDF) | | | | | 299 Thomas Shipp Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 10/26/22 regarding potential improper electioneering by candidate during 2022 General Election |
| DOC_0820731 | Keith Ingram | 10/19/2022 | Outlook Email | FW 271 SAO Hotline Complaint | | | | | Privileged - Withhold | Investigative | Election complaint received from SAO Complaint Hotline alleging potential illegal vote harvesting in Tarrant County |
| DOC_0820732 | Keith Ingram | 11/19/2022 | Adobe Acrobat (PDF) | | | | | 271 SAO Hotline Complaint pdf | Privileged - Withhold | Investigative | Election complaint received from SAO Complaint Hotline alleging potential illegal vote harvesting in Tarrant County |
| DOC_0820947 | Keith Ingram | 5/31/2022 | Outlook Email | RE Dimmit County | | Lena Proft | | | Privileged - Withhold | Attorney Client;Investigative | Email conversation among SOS attorneys regarding voter fraud investigation in Dimmit County |
| DOC_0820953 | Keith Ingram | 11/10/2022 | Outlook Email | FW 159 Lawrence Traw Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding multiple potential election code violations in Conroe, TX during 2022 General Election |
| DOC_0820954 | Keith Ingram | 12/12/2022 | Adobe Acrobat (PDF) | | | | | 159 Lawrence Traw Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding multiple potential election code violations in Conroe, TX during 2022 General Election |
| DOC_0820960 | Keith Ingram | 5/25/2022 | Rich Text Format | | | | | TXT rtf | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding multiple potential election code violations in Conroe, TX during 2022 General Election |
| DOC_0820961 | Keith Ingram | 5/25/2022 | Portable Network Graphics Format | | | | | unknown png | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding multiple potential election code violations in Conroe, TX during 2022 General Election |
| DOC_0820966 | Keith Ingram | 5/25/2022 | Rich Text Format | | | | | TXT rtf | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding multiple potential election code violations in Conroe, TX during 2022 General Election |
| DOC_0820967 | Keith Ingram | 5/25/2022 | Portable Network Graphics Format | | | | | unknown png | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding multiple potential election code violations in Conroe, TX during 2022 General Election |
| DOC_0820972 | Keith Ingram | 5/25/2022 | Rich Text Format | | | | | TXT rtf | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding multiple potential election code violations in Conroe, TX during 2022 General Election |
| DOC_0820973 | Keith Ingram | 5/25/2022 | Portable Network Graphics Format | | | | | unknown png | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding multiple potential election code violations in Conroe, TX during 2022 General Election |
| DOC_0820978 | Keith Ingram | 8/10/2022 | Outlook Email | FW George Chamberlain 2020 General County Emails | Keith Ingram | Shamika Fehr; Nathan Goggin | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys and Elections Division employees regarding how to respond to emails sent to various counties alleging voter fraud |
| DOC_0820990 | Keith Ingram | 11/28/2022 | Outlook Email | FW 367 Diana Reismann Sexton Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/9/22 regarding potential denial of voter registration to Fort Bend County resident |
| DOC_0820991 | Keith Ingram | 12/30/2022 | Adobe Acrobat (PDF) | | | | | 367 Diana Reismann Sexton Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/9/22 regarding potential denial of voter registration to Fort Bend County resident |
| DOC_0821084 | Keith Ingram | 10/26/2022 | Outlook Email | FW 278 Wayne Hamilton Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in Travis County during 2022 General Election |
| DOC_0821085 | Keith Ingram | 11/27/2022 | Adobe Acrobat (PDF) | | | | | 278 Wayne Hamilton Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in Travis County during 2022 General Election |
| DOC_0821089 | Keith Ingram | 11/17/2022 | Outlook Email | FW 352 Linda Lee Complaint (re Michael Brown) | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential voter registration fraud during 2022 General Election |
| DOC_0821090 | Keith Ingram | 12/19/2022 | Adobe Acrobat (PDF) | | | | | 352 Linda Lee Complaint (re Michael Brown) pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential voter registration fraud during 2022 General Election |
| DOC_0821095 | Keith Ingram | 12/7/2022 | Outlook Email | FW 419 John Clark Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/17/22 regarding potential unlawful obstruction of a poll watcher during 2022 General Election |
| DOC_0821096 | Keith Ingram | 1/6/2023 | Adobe Acrobat (PDF) | | | | | 419 John Clark Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/17/22 regarding potential unlawful obstruction of a poll watcher during 2022 General Election |
| DOC_0821109 | Keith Ingram | 11/28/2022 | Outlook Email | FW 378 Laura Gutierrez Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding potential unlawful obstruction of a poll watcher during 2022 General Election |
| DOC_0821110 | Keith Ingram | 12/30/2022 | Adobe Acrobat (PDF) | | | | | 378 Laura Gutierrez Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/10/22 regarding potential unlawful obstruction of a poll watcher during 2022 General Election |

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0821284 | Keith Ingram | 12/7/2022 | Outlook Email | FW 420 Rodrigo Rodriguez Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/21/22 regarding potential curbside voting fraud in 2022 General Election |
| DOC_0821285 | Keith Ingram | 1/6/2023 | Adobe Acrobat (PDF) | | | | | 420 Rolando Rodriguez Complaint.pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/21/22 regarding potential curbside voting fraud in 2022 General Election |
| DOC_0821306 | Keith Ingram | 9/14/2022 | Outlook Email | Fwd In re Falgout | Adam Bitter | Keith Ingram; Zac Rhines | | | Privileged - Withhold | Attorney Client | Common interest attorney-client communication among Rep Cain, OAG, and SOS, regarding Falgout |
| DOC_0821329 | Keith Ingram | 10/19/2022 | Outlook Email | FW 271 SAO Hotline Complaint | Keith Ingram | Information Security | | | Privileged - Withhold | Investigative | Election complaint received from SAO Complaint Hotline regarding potential ballot harvesting in Tarrant County in 2022 General Election |
| DOC_0821330 | Keith Ingram | 12/4/2022 | Adobe Acrobat (PDF) | | | | | 271 SAO Hotline Complaint.pdf | Privileged - Withhold | Investigative | Election complaint received from SAO Complaint Hotline regarding potential ballot harvesting in Tarrant County in 2022 General Election |
| DOC_0821341 | Keith Ingram | 11/17/2022 | Outlook Email | FW 351 Linda Lee Complaint (re Benjamin Biegel) | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential fraudulent voter registration in 2022 General Election |
| DOC_0821342 | Keith Ingram | 12/19/2022 | Adobe Acrobat (PDF) | | | | | 351 Linda Lee Complaint (re Benjamin Biegel).pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential fraudulent voter registration in 2022 General Election |
| DOC_0821397 | Keith Ingram | 11/28/2022 | Outlook Email | FW 368 James Dominguez Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential pre-filled ballots in 2022 General Election |
| DOC_0821398 | Keith Ingram | 12/30/2022 | Adobe Acrobat (PDF) | | | | | 368 James Dominguez Complaint.pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential pre-filled ballots in 2022 General Election |
| DOC_0821526 | Keith Ingram | 11/17/2022 | Outlook Email | FW 353 Linda Lee Complaint (re Ira Call) | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential fraudulent voter registration in 2022 General Election |
| DOC_0821527 | Keith Ingram | 12/19/2022 | Adobe Acrobat (PDF) | | | | | 353 Linda Lee Complaint (re Ira Call).pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential fraudulent voter registration in 2022 General Election |
| DOC_0821592 | Keith Ingram | 11/28/2022 | Outlook Email | FW 365 Sonya Hesseltine Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential incorrect voting machines in Helotes, TX in 2022 General Election |
| DOC_0821593 | Keith Ingram | 12/30/2022 | Adobe Acrobat (PDF) | | | | | 365 Sonya Hesseltine Complaint.pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential incorrect voting machines in Helotes, TX in 2022 General Election |
| DOC_0821902 | Keith Ingram | 12/12/2022 | Outlook Email | FW 441 Judith Canion Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/29/22 regarding potential curbside voting fraud in 2022 General Election |
| DOC_0821903 | Keith Ingram | 1/14/2023 | Adobe Acrobat (PDF) | | | | | 441 Judith Canion Complaint.pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/29/22 regarding potential curbside voting fraud in 2022 General Election |
| DOC_0822069 | Keith Ingram | 11/7/2022 | Outlook Email | Complaints pending review | Kate Fisher | Keith Ingram | | | Privileged - Withhold | Investigative | Email communication between SOS Elections Division employee and Keith Ingram regarding open investigations into elections complaint |
| DOC_0822070 | Keith Ingram | 5/26/2022 | Outlook Email | 156 David Jetelina Complaint | Kate Fisher | Keith Ingram; Heidi Martinez | Kristi Hart | 156 David Jetelina Complaint msg | Privileged - Withhold | Investigative | Election complaint submitted 3/25/22 regarding potential electioneering in 2022 Primary Election |
| DOC_0822071 | Keith Ingram | 12/26/2022 | Adobe Acrobat (PDF) | | | | | 156 David Jetelina Complaint.pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/25/22 regarding potential electioneering in 2022 Primary Election |
| DOC_0822072 | Keith Ingram | 5/26/2022 | Outlook Email | 157 Jennifer Abraham Complaint | Kate Fisher | Keith Ingram; Heidi Martinez | Kristi Hart | 157 Jennifer Abraham Complaint msg | Privileged - Withhold | Investigative | Election complaint submitted 3/25/22 regarding potential voter harassment in 2022 Primary Election |
| DOC_0822073 | Keith Ingram | 12/26/2022 | Adobe Acrobat (PDF) | | | | | 157 Jennifer Abraham Complaint.pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/25/22 regarding potential voter harassment in 2022 Primary Election |
| DOC_0822074 | Keith Ingram | 5/26/2022 | Outlook Email | 158 Jason Sollenberger Complaint | Kate Fisher | Keith Ingram; Heidi Martinez | Kristi Hart | 158 Jason Sollenberger Complaint msg | Privileged - Withhold | Investigative | Election complaint submitted 3/25/22 regarding potential electioneering in 2022 Primary Election |
| DOC_0822075 | Keith Ingram | 12/26/2022 | Adobe Acrobat (PDF) | | | | | 158 Jason Sollenberger Complaint.pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/25/22 regarding potential electioneering in 2022 Primary Election |
| DOC_0822076 | Keith Ingram | 6/6/2022 | Outlook Email | 159 Lawrence Traw Complaint | Kate Fisher | Keith Ingram; Heidi Martinez | Kristi Hart | 159 Lawrence Traw Complaint msg | Privileged - Withhold | Investigative | Election complaint submitted 5/26/22 regarding potential election procedure violations in 2022 Primary Election |
| DOC_0822077 | Keith Ingram | 12/26/2022 | Adobe Acrobat (PDF) | | | | | 159 Lawrence Traw Complaint.pdf | Privileged - Withhold | Investigative | Election complaint submitted 5/26/22 regarding potential election procedure violations in 2022 Primary Election |
| DOC_0822082 | Keith Ingram | 5/25/2022 | Rich Text Format | | | | | TXT.rtf | Privileged - Withhold | Investigative | Election complaint submitted 5/26/22 regarding potential election procedure violations in 2022 Primary Election |
| DOC_0822083 | Keith Ingram | 5/25/2022 | Portable Network Graphics Format | | | | | unknown.png | Privileged - Withhold | Investigative | Election complaint submitted 5/26/22 regarding potential election procedure violations in 2022 Primary Election |

**LUPE v. Texas, No. 5:21-cv-844-XR - Privilege Log May 12, 2023**

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0822088 | Keith Ingram | 5/25/2022 | Rich Text Format | | | | | TXT rtf | Privileged - Withhold | Investigative | Election complaint submitted 5/26/22 regarding potential election procedure violations in 2022 Primary Election |
| DOC_0822089 | Keith Ingram | 5/25/2022 | Portable Network Graphics Format | | | | | unknown png | Privileged - Withhold | Investigative | Election complaint submitted 5/26/22 regarding potential election procedure violations in 2022 Primary Election |
| DOC_0822094 | Keith Ingram | 5/25/2022 | Rich Text Format | | | | | TXT rtf | Privileged - Withhold | Investigative | Election complaint submitted 5/26/22 regarding potential election procedure violations in 2022 Primary Election |
| DOC_0822095 | Keith Ingram | 5/25/2022 | Portable Network Graphics Format | | | | | unknown png | Privileged - Withhold | Investigative | Election complaint submitted 5/26/22 regarding potential election procedure violations in 2022 Primary Election |
| DOC_0822096 | Keith Ingram | 6/6/2022 | Outlook Email | 169 Alejandro Jimenez Martinez Complaint | Kate Fisher | Keith Ingram; Heidi Martinez | Kristi Hart | 169 Alejandro Jimenez Martinez Complaint msg | Privileged - Withhold | Investigative | Election complaint submitted 5/31/22 regarding potential discrimination against Spanish speaking voters in 2022 Elections |
| DOC_0822097 | Keith Ingram | 5/31/2022 | Outlook Email | FW Deceiving/Unfair voter registration process for spanish applicants in Texas | Kate Fisher | Kristi Hart | Lillian Eder | FW Deceiving/Unfair voter registration process for spanish applicants in Texas msg | Privileged - Withhold | Investigative | Election complaint submitted 5/31/22 regarding potential discrimination against Spanish speaking voters in 2022 Elections |
| DOC_0822098 | Keith Ingram | 6/13/2022 | Outlook Email | 178 Georgia Head Complaint | Kate Fisher | Keith Ingram; Heidi Martinez | Kristi Hart | 178 Georgia Head Complaint msg | Privileged - Withhold | Investigative | Election complaint submitted 6/21/22 regarding potential electioneering in 2022 Primary Election |
| DOC_0822099 | Keith Ingram | 12/26/2022 | Adobe Acrobat (PDF) | | | | | 178 Georgia Head Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 6/21/22 regarding potential electioneering in 2022 Primary Election |
| DOC_0822100 | Keith Ingram | 12/26/2022 | HEIC Image File | | | | | IMG_2373 heic | Privileged - Withhold | Investigative | Election complaint submitted 6/21/22 regarding potential electioneering in 2022 Primary Election |
| DOC_0822101 | Keith Ingram | 11/4/2022 | Outlook Email | 333 Daniel Martin Complaint | Kate Fisher | Keith Ingram | Heidi Martinez; Kristi Hart | 333 Daniel Martin Complaint msg | Privileged - Withhold | Investigative | Election complaint submitted 11/4/22 regarding potential deceptive ballots in 2022 General Election |
| DOC_0822102 | Keith Ingram | 12/26/2022 | Adobe Acrobat (PDF) | | | | | 333 Daniel Martin Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/4/22 regarding potential deceptive ballots in 2022 General Election |
| DOC_0822103 | Keith Ingram | 11/4/2022 | Outlook Email | 334 Sabine Holton Complaint | Kate Fisher | Keith Ingram | Kristi Hart; Heidi Martinez | 334 Sabine Holton Complaint msg | Privileged - Withhold | Investigative | Election complaint submitted 11/4/22 regarding potential electioneering by a woman who self-identified as a Harris County employee in 2022 General Election |
| DOC_0822104 | Keith Ingram | 12/26/2022 | Adobe Acrobat (PDF) | | | | | 334 Sabine Holton Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/4/22 regarding potential electioneering by a woman who self-identified as a Harris County employee in 2022 General Election |
| DOC_0822133 | Keith Ingram | 10/26/2022 | Outlook Email | FW Complaint Vela 1 of 5 | Keith Ingram | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822134 | Keith Ingram | 12/15/2022 | MPEG-4 file | | | | | IMG_3093 MP4 | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822135 | Keith Ingram | 10/21/2022 | Outlook Email | Vela 3 of 5 | Wayne Hamilton | Elections Internet | Keith Ingram; Joe Esparza | Vela 3 of 5 msg | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822136 | Keith Ingram | 12/15/2022 | MPEG-4 file | | | | | IMG_3096 MP4 | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822137 | Keith Ingram | 12/15/2022 | Adobe Acrobat (PDF) | | | | | Vela complaintform-sos pdf | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822383 | Keith Ingram | 11/3/2022 | Outlook Email | FW SoS Supplement | | | | | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22, and supplemented 11/3/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822384 | Keith Ingram | 12/4/2022 | Adobe Acrobat (PDF) | | | | | 8th day campaign finance report Eloy Vera pdf | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22, and supplemented 11/3/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822448 | Keith Ingram | 8/26/2022 | Outlook Email | Fw DRE Cases | Keith Ingram | Adam Bitter | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding request for an opinion on the legality of using DREs |
| DOC_0822491 | Keith Ingram | 12/12/2022 | Outlook Email | FW List Maintenance Overview | | | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys and Elections Division worker regarding list maintenance |
| DOC_0822492 | Keith Ingram | 1/14/2023 | Microsoft Word 2016 | | Betsy Schonhoff | | | Overview of List Maintenance Activities (12 12 22 revs) docx | Privileged - Withhold | Attorney Client | List maintenance overview presentation with edits and comments from SOS General Counsel |

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0822502 | Keith Ingram | 10/31/2022 | Outlook Email | FW 314 Linda Lee Complaint (re Rebecca Callahan) | | | | | Privileged - Withhold | Investigative | Election complaint submitted 10/27/22 regarding potential fraudulent voter registration in 2022 General Election |
| DOC_0822503 | Keith Ingram | 12/1/2022 | Adobe Acrobat (PDF) | | | | | 314 Linda Lee Complaint (re Rebecca Callahan) pdf | Privileged - Withhold | Investigative | Election complaint submitted 10/27/22 regarding potential fraudulent voter registration in 2022 General Election |
| DOC_0822588 | Keith Ingram | 10/26/2022 | Outlook Email | FW 298 Leah Thibodeau Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 10/26/22 regarding potential electioneering in 2022 General Election |
| DOC_0822589 | Keith Ingram | 11/27/2022 | Adobe Acrobat (PDF) | | | | | 298 Leah Thibodeau Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 10/26/22 regarding potential electioneering in 2022 General Election |
| DOC_0822757 | Keith Ingram | 10/24/2022 | Outlook Email | FW Complaint Vela 1 of 5 | Keith Ingram | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822758 | Keith Ingram | 12/12/2022 | Adobe Acrobat (PDF) | | | | | Vela complaintform-sos pdf | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822782 | Keith Ingram | 11/28/2022 | Outlook Email | FW 369 James Savage Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential denial of right to vote by Williamson County in 2022 General Election |
| DOC_0822783 | Keith Ingram | 12/30/2022 | Adobe Acrobat (PDF) | | | | | 369 James Savage Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/8/22 regarding potential denial of right to vote by Williamson County in 2022 General Election |
| DOC_0822854 | Keith Ingram | 12/12/2022 | Outlook Email | FW 438 Deliris Montanez Berrios Complaint | | | | | Privileged - Withhold | Investigative | Election complaint submitted 11/26/22 regarding potential electioneering in 2022 General Election |
| DOC_0822855 | Keith Ingram | 1/14/2023 | Adobe Acrobat (PDF) | | | | | 438 Deliris Montanez Berrios Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/26/22 regarding potential electioneering in 2022 General Election |
| DOC_0822903 | Keith Ingram | 10/24/2022 | Outlook Email | FW Complaint Vela 1 of 5 | | | | | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0822904 | Keith Ingram | 11/23/2022 | Adobe Acrobat (PDF) | | | | | Vela complaintform-sos pdf | Privileged - Withhold | Investigative | Election complaint submitted 10/21/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0823823 | Keith Ingram | 3/23/2023 | Outlook Email | 2022 Complaints for Referral to OAG | Kate Fisher | Keith Ingram | | | Privileged - Withhold | Attorney Client;Investigative | Email between SOS attorney and Elections Division employee regarding complaints that were determined to be referred to OAG |
| DOC_0823824 | Keith Ingram | 3/23/2023 | Adobe Acrobat (PDF) | | Information Technology | | | 278 Wayne Hamilton - OAG Referral pdf | Privileged - Withhold | Investigative | Referral letter to OAG regarding possible ballot harvesting in 2022 General Election |
| DOC_0823825 | Keith Ingram | 3/23/2023 | Adobe Acrobat (PDF) | | | | | 278 Wayne Hamilton Complaint pdf | Privileged - Withhold | Investigative | Complaint referred letter to OAG regarding possible ballot harvesting in 2022 General Election |
| DOC_0823826 | Keith Ingram | 3/23/2023 | Adobe Acrobat (PDF) | | | | | 282 Laura Warnix Complaint pdf | Privileged - Withhold | Investigative | Complaint referred letter to OAG regarding possible voter registration fraud in 2022 General Election |
| DOC_0823827 | Keith Ingram | 10/31/2022 | Outlook Email | 316 Revesz Complaint | Elections Internet | reveszteresa306@gmail com | | 316 Revesz Complaint msg | Privileged - Withhold | Investigative | Election complaint submitted 11/28/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0823828 | Keith Ingram | 3/23/2023 | Adobe Acrobat (PDF) | | | | | 318 Monica Flores-Rolater Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 11/28/22 regarding potential vote harvesting in 2022 General Election |
| DOC_0823829 | Keith Ingram | 3/23/2023 | Adobe Acrobat (PDF) | | Kate Fisher | | | 380 Elizabeth Bordelon Complaint pdf | Privileged - Withhold | Investigative | Election complaint regarding potential unlawful assistance in 2022 General Election |
| DOC_0823830 | Keith Ingram | 3/23/2023 | Microsoft Excel 2016 Workbook | | Kate Fisher | | | Keith- Complaints Referred to OAG for Nov 2022 GE xlsx | Privileged - Withhold | Investigative | List of election complaints still under investigation |
| DOC_0823846 | Keith Ingram | 3/23/2023 | Outlook Email | SB 1 Deposition Preparation Materials | Adam Bitter | Keith Ingram | Zeenia Challa | | Privileged - Withhold | Attorney Client; Work Product | Email communication between SOS attorneys regarding SB1 litigation and also referencing previous attorney client conversation with the OAG |
| STATE177925 | Keith Ingram | 3/7/2023 | Outlook Email | Fw Wichita County case number I-2022-1217 | Keith Ingram | Sam Taylor; Adam Bitter | | | Privileged - Redact | Investigative | Email communication between SOS attorneys and SOS executive regarding Wichita County case |
| DOC_0826258 | Kristi Hart | 2/23/2023 | Microsoft Excel 2016 Workbook | | Tamara Schoonmaker | | | 2022 Complaints - Need Status xlsx | Privileged - Withhold | Investigative | List of election complaints sent to SOS with description of what the complaint said, when it was filed, by whom, and to who the complaint was issued |
| DOC_0827525 | Kristi Hart | 2/22/2023 | Outlook Email | RE SB 1 Lawsuit - Call with State's Expert - Thursday Availability | Adam Bitter | Keith Ingram; Kristi Hart | | | Privileged - Withhold | Attorney Client;Work Product | Email communication between SOS General Counsel, SOS attorney and Elections Division chief Keith Ingram, and Elections Division employee regarding SB1 litigation |

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0827527 | Kristi Hart | 2/22/2023 | Microsoft Word 2016 | | Mark Hoekstra | | | Hoekstra Report Draft (from OAG) docx | Privileged - Withhold | Attorney Client;Work Product | SB1 expert report with comments from OAG attorney |
| STATE177940 | Kristi Hart | 10/7/2022 | Outlook Email | RE List of Individuals who Complete Poll Watcher Training | Adam Bitter | Kate Fisher | GeneralCounsel; Kristi Hart | | Privileged - Redact | Attorney Client | Email communication between SOS general counsel and SOS Elections Division employee regarding Bastrop, TX inquiry on poll watcher training |
| DOC_0828711 | Kristi Hart | 3/24/2023 | Outlook Email | FW alternate SB 1070 | Adam Bitter | Kristi Hart | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys discussing proposed changes to SB 1070 |
| DOC_0828712 | Kristi Hart | 3/24/2023 | Microsoft Word 2016 | | salsap | | | SB1070 alternate language docx | Privileged - Withhold | Attorney Client | SOS attorney's mental impressions and analysis of SB 1070 |
| DOC_0829198 | Kristi Hart | 2/16/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Harris County, TX and Santa Fe County, NM | Elections Internet | Kate Fisher | Kristi Hart | | Privileged - Withhold | Investigative | Election complaint submitted 2/16/23 regarding potential double voter in 2020 General Election |
| DOC_0829199 | Kristi Hart | 2/16/2023 | Adobe Acrobat (PDF) | | | | | Maples NM History pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/16/23 regarding potential double voter in 2020 General Election |
| DOC_0829200 | Kristi Hart | 2/16/2023 | Adobe Acrobat (PDF) | | | | | Maples NM Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/16/23 regarding potential double voter in 2020 General Election |
| DOC_0829201 | Kristi Hart | 2/16/2023 | Adobe Acrobat (PDF) | | | | | Maples SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/16/23 regarding potential double voter in 2020 General Election |
| DOC_0829202 | Kristi Hart | 2/16/2023 | Adobe Acrobat (PDF) | | | | | Maples TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/16/23 regarding potential double voter in 2020 General Election |
| DOC_0829225 | Kristi Hart | 3/3/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Harris County, TX and King County, WA | Elections Internet | Kate Fisher | Kristi Hart | | Privileged - Withhold | Investigative | Election complaint submitted 2/16/23 regarding potential double voter in 2020 General Election |
| DOC_0829226 | Kristi Hart | 3/3/2023 | Adobe Acrobat (PDF) | | | | | Nordloh TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/16/23 regarding potential double voter in 2020 General Election |
| DOC_0829227 | Kristi Hart | 3/3/2023 | Adobe Acrobat (PDF) | | | | | Nordloh TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/16/23 regarding potential double voter in 2020 General Election |
| DOC_0829228 | Kristi Hart | 3/3/2023 | Adobe Acrobat (PDF) | | | | | Nordloh TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/16/23 regarding potential double voter in 2020 General Election |
| DOC_0829229 | Kristi Hart | 3/3/2023 | Adobe Acrobat (PDF) | | | | | Nordloh WA County History pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/16/23 regarding potential double voter in 2020 General Election |
| DOC_0829230 | Kristi Hart | 3/3/2023 | Adobe Acrobat (PDF) | | | | | Nordloh WA County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/16/23 regarding potential double voter in 2020 General Election |
| DOC_0829231 | Kristi Hart | 3/3/2023 | Adobe Acrobat (PDF) | | | | | Nordloh WA History pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/16/23 regarding potential double voter in 2020 General Election |
| DOC_0829232 | Kristi Hart | 3/3/2023 | Adobe Acrobat (PDF) | | | | | Nordloh WA Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/16/23 regarding potential double voter in 2020 General Election |
| DOC_0829367 | Lena Proft | 3/2/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Camden County, MO and Travis County, TX | LegalTeam | | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829368 | Lena Proft | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Thomas TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829369 | Lena Proft | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Thomas TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829370 | Lena Proft | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Thomas TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829377 | Lena Proft | 3/1/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Lubbock County, TX and Custer County, OK | LegalTeam | | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829378 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Phillips OK Info and History pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829379 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Phillips TX Co Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829380 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Phillips TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829381 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Phillips TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829382 | Lena Proft | 5/31/2022 | Outlook Email | RE Dimmit County | Keith Ingram | Lena Proft | Kate Fisher | | Privileged - Withhold | Attorney Client;Investigative | Email conversation among SOS attorneys regarding voter fraud investigation in Dimmit County |
| DOC_0829416 | Lena Proft | 12/21/2022 | Outlook Email | FW Election Fraud | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint received 12/20/22 alleging fraud and irregularities in 2022 elections |
| DOC_0829417 | Lena Proft | 2/15/2023 | Adobe Acrobat (PDF) | | | | | KW SoS Form 12-20-22 pdf | Privileged - Withhold | Investigative | Election complaint received 12/20/22 alleging fraud and irregularities in 2022 elections |
| DOC_0829441 | Lena Proft | 5/31/2022 | Outlook Email | RE Dimmit County | Lena Proft | Keith Ingram | | | Privileged - Withhold | Attorney Client;Investigative | Email conversation among SOS attorneys regarding voter fraud investigation in Dimmit County |
| DOC_0829486 | Lena Proft | 5/31/2022 | Outlook Email | RE Dimmit County | | Keith Ingram | | | Privileged - Withhold | Attorney Client;Investigative | Email conversation among SOS attorneys regarding voter fraud investigation in Dimmit County |

LUPE v. Texas, No. 5:21-cv-844-XR - Privilege Log May 12, 2023

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0829517 | Lena Proft | 5/31/2022 | Outlook Email | Re  Dimmit County | Keith Ingram | Lena Proft | | | Privileged - Withhold | Attorney Client;Investigative | Email conversation among SOS attorneys regarding voter fraud investigation in Dimmit County |
| DOC_0829521 | Lena Proft | 2/22/2023 | Outlook Email | FW  Another Potential Double voter in 2016, 2018 and 2020 GEs in Johnson County, TX and San Juan County, CO | LegalTeam | | | | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829522 | Lena Proft | 3/26/2023 | Adobe Acrobat (PDF) | | | | | Self Bobby CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829523 | Lena Proft | 3/26/2023 | Adobe Acrobat (PDF) | | | | | Self Bobby SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829524 | Lena Proft | 3/26/2023 | Adobe Acrobat (PDF) | | | | | Self Bobby TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829525 | Lena Proft | 3/1/2023 | Outlook Email | FW  Potential Double voter in 2016, 2018 and 2020 GEs in Miller County, AR and Bowie County, TX | LegalTeam | | | | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in the 2020 General Election |
| DOC_0829526 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Little AR Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in the 2020 General Election |
| DOC_0829527 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Little TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in the 2020 General Election |
| DOC_0829528 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Little TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in the 2020 General Election |
| DOC_0829551 | Lena Proft | 12/21/2022 | Outlook Email | FW  Election Fraud | LegalTeam | | | | Privileged - Withhold | Investigative | Election complaint submitted 12/20/20 regarding potential election fraud in 2022 election in Fort Bend County |
| DOC_0829552 | Lena Proft | 1/21/2023 | Adobe Acrobat (PDF) | | | | | KW SoS Form 12-20-22 pdf | Privileged - Withhold | Investigative | Election complaint submitted 12/20/20 regarding potential election fraud in 2022 election in Fort Bend County |
| DOC_0829571 | Lena Proft | 3/3/2023 | Outlook Email | RE  DRAFT email to Ellis County re  Farmers Branch | | | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding Ellis County inquiry on election procedures |
| DOC_0829604 | Lena Proft | 2/22/2023 | Outlook Email | FW  Potential Double voter in 2018 and 2020 GEs in Bell County, TX and El Paso County  CO | | | | | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2018 and 2020 General Elections |
| DOC_0829605 | Lena Proft | 3/26/2023 | Adobe Acrobat (PDF) | | | | | Wilkinson CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2018 and 2020 General Elections |
| DOC_0829606 | Lena Proft | 3/26/2023 | Adobe Acrobat (PDF) | | | | | Wilkinson SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2018 and 2020 General Elections |
| DOC_0829607 | Lena Proft | 3/26/2023 | Adobe Acrobat (PDF) | | | | | Wilkinson TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2018 and 2020 General Elections |
| DOC_0829608 | Lena Proft | 3/1/2023 | Outlook Email | FW  Potential Double voter in 2020 GE in Garfield County, CO and Harris County, TX | LegalTeam | | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829609 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Lewis CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829610 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Lewis TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829689 | Lena Proft | 3/1/2023 | Outlook Email | FW  Potential Double voter in 2020 GE in Nodaway County, MO and Johnson County  TX | LegalTeam | | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829690 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dobson TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829691 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dobson TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |

LUPE v. Texas, No. 5:21-cv-844-XR - Privilege Log May 12, 2023

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0829799 | Lena Proft | 12/21/2022 | Outlook Email | FW Election Fraud | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 12/20/22 regarding potential fraud in Fort Bend County in 2022 Election |
| DOC_0829800 | Lena Proft | 2/15/2023 | Adobe Acrobat (PDF) | | | | | KW SoS Form 12-20-22 pdf | Privileged - Withhold | Investigative | Election complaint submitted 12/20/22 regarding potential fraud in Fort Bend County in 2022 Election |
| STATE178013 | Lena Proft | 11/21/2022 | Outlook Email | Fw Election and voting information | LegalTeam | Lena Proft | | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys regarding voting information inquiry received from citizen in Morris County |
| DOC_0829835 | Lena Proft | 2/22/2023 | Outlook Email | FW Potential Double voter in 2018 and 2020 GEs in Bell County, TX and El Paso County CO | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2018 and 2020 General Elections |
| DOC_0829836 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Wilkinson CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2018 and 2020 General Elections |
| DOC_0829837 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Wilkinson SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2018 and 2020 General Elections |
| DOC_0829838 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Wilkinson TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2018 and 2020 General Elections |
| DOC_0829843 | Lena Proft | 2/22/2023 | Outlook Email | FW Potential Double voter in 2016, 2018 and 2020 GEs in Johnson County, TX and San Juan County CO | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829844 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Glenda CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829845 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Glenda SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829846 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Glenda TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829847 | Lena Proft | 3/1/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Lubbock County, TX and Custer County, OK | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829848 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Phillips OK Info and History pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829849 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Phillips TX Co Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829850 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Phillips TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829851 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Phillips TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829852 | Lena Proft | 3/1/2023 | Outlook Email | FW Potential Double voter in 2016, 2018 and 2020 GEs in Miller County, AR and Bowie County, TX | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0829853 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Little AR Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0829854 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Little TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0829855 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Little TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0829856 | Lena Proft | 3/1/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Miller County, AR and Bowie County, TX | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0829857 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dobbs AR Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0829858 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dobbs TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0829859 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dobbs TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0829860 | Lena Proft | 3/1/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Nodaway County, MO and Johnson County, TX | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829861 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dobson TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829862 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dobson TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829869 | Lena Proft | 3/1/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Columbia County, AR and Harris County, TX | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829870 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dadgar AR Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829871 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dadgar TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829872 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dadgar TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829873 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dadgar TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829877 | Lena Proft | 3/1/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Garfield County, CO and Harris County, TX | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829878 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Lewis CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829879 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Lewis TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829880 | Lena Proft | 3/1/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Larimer County, CO and Dallas County, TX | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829881 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Plumley TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829882 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Plumley TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829883 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Plumley TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829887 | Lena Proft | 3/1/2023 | Outlook Email | FW Potential Double voter in 2020 GE in McLennan County, TX and Cleveland County, OK | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829888 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Baskin OK Info and History pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829889 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Baskin TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829890 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Baskin TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829892 | Lena Proft | 3/1/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Mesa County, CO and Tarrant County, TX | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829893 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Mitchell CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829894 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Mitchell TX County History pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829895 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Mitchell TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829896 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Mitchell TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829897 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Mitchell TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829905 | Lena Proft | 3/1/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Camden County, MO and Travis County, TX | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0829906 | Lena Proft | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Thomas TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829907 | Lena Proft | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Thomas TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829908 | Lena Proft | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Thomas TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829913 | Lena Proft | 2/22/2023 | Outlook Email | FW Another Potential Double voter in 2016, 2018 and 2020 GEs in Johnson County, TX and San Juan County, CO | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829914 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Bobby CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829915 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Bobby SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829916 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Bobby TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829919 | Lena Proft | 2/22/2023 | Outlook Email | FW Another Potential Double voter in 2016, 2018 and 2020 GEs in Johnson County, TX and San Juan County, CO | LegalTeam | | | | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829920 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Bobby CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829921 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Bobby SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829922 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Bobby TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829924 | Lena Proft | 3/1/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Harris County, TX and Cleveland County, OK | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829925 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Jacobs TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829926 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Jacobs TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829927 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Jacobs TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829928 | Lena Proft | 3/1/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Boulder County, CO and Travis County, TX | Elections Internet | LegalTeam | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829929 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Rattan TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0829935 | Lena Proft | 2/22/2023 | Outlook Email | FW Potential Double voter in 2018 and 2020 GEs in Bell County, TX and El Paso County, CO | LegalTeam | Lena Proft | | | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2018 and 2020 General Elections |
| DOC_0829936 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Wilkinson CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2018 and 2020 General Elections |
| DOC_0829937 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Wilkinson SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2018 and 2020 General Elections |
| DOC_0829938 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Wilkinson TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2018 and 2020 General Elections |
| DOC_0829947 | Lena Proft | 2/22/2023 | Outlook Email | FW Another Potential Double voter in 2016, 2018 and 2020 GEs in Johnson County, TX and San Juan County, CO | LegalTeam | Lena Proft | | | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829948 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Bobby CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0829949 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Bobby SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829950 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Bobby TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829957 | Lena Proft | 2/22/2023 | Outlook Email | FW Potential Double voter in 2016, 2018 and 2020 GEs in Johnson County, TX and San Juan County, CO | LegalTeam | Lena Proft | | | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829958 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Glenda CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829959 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Glenda SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0829960 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Glenda TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0830028 | Lena Proft | 3/1/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Nodaway County, MO and Johnson County TX | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830029 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dobson TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830030 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dobson TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830032 | Lena Proft | 3/1/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Garfield County, CO and Harris County, TX | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830033 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Lewis CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830034 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Lewis TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830036 | Lena Proft | 2/22/2023 | Outlook Email | FW Another Potential Double voter in 2016, 2018 and 2020 GEs in Johnson County, TX and San Juan County, CO | Lena Proft | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0830037 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Bobby CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0830038 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Bobby SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0830039 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Bobby TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0830040 | Lena Proft | 3/1/2023 | Outlook Email | FW Potential Double voter in 2020 GEs in Miller County, AR and Bowie County, TX | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0830041 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Little AR Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0830042 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Little TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0830043 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Little TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0830044 | Lena Proft | 3/2/2023 | Outlook Email | FW Potential Double voter in 2020 GE in Camden County, MO and Travis County, TX | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0830045 | Lena Proft | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Thomas TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0830046 | Lena Proft | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Thomas TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0830047 | Lena Proft | 3/2/2023 | Adobe Acrobat (PDF) | | | | | Thomas TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |

**LUPE v. Texas, No. 5:21-cv-844-XR – Privilege Log May 12, 2023**

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0830050 | Lena Proft | 3/1/2023 | Outlook Email | FW  Potential Double voter in 2020 GE in McLennan County, TX and Cleveland County, OK | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830051 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Baskin OK Info and History pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830052 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Baskin TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830053 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Baskin TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830054 | Lena Proft | 3/1/2023 | Outlook Email | FW  Potential Double voter in 2020 GE in Columbia County, AR and Harris County  TX | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830055 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dadgar AR Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830056 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dadgar TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830057 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dadgar TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830058 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dadgar TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830062 | Lena Proft | 2/22/2023 | Outlook Email | FW  Potential Double voter in 2016, 2018 and 2020 GEs in Johnson County, TX and San Juan County, CO | Lena Proft | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0830063 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Glenda CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0830064 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Glenda SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0830065 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Self Glenda TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2016-2020 General Elections |
| DOC_0830069 | Lena Proft | 3/1/2023 | Outlook Email | FW  Potential Double voter in 2020 GE in Lubbock County, TX and Custer County, OK | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830070 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Phillips OK Info and History pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830071 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Phillips TX Co Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830072 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Phillips TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830073 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Phillips TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830074 | Lena Proft | 3/1/2023 | Outlook Email | FW  Potential Double voter in 2020 GE in Miller County, AR and Bowie County, TX | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0830075 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dobbs AR Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0830076 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dobbs TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| DOC_0830077 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Dobbs TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/28/23 regarding potential double voter in 2020 General Election |
| STATE178015 | Lena Proft | 3/6/2023 | Outlook Email | FW  ERIC (EI Response) | Lena Proft | Charles Pinney | | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys regarding citizen inquiry on ERIC |
| DOC_0830088 | Lena Proft | 3/1/2023 | Outlook Email | FW  Potential Double voter in 2020 GE in Mesa County, CO and Tarrant County, TX | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830089 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Mitchell CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830090 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Mitchell TX County History pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830091 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Mitchell TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |

LUPE v. Texas, No. 5:21-cv-844-XR – Privilege Log May 12, 2023

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0830092 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Mitchell TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830093 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Mitchell TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830096 | Lena Proft | 3/1/2023 | Outlook Email | FW  Potential Double voter in 2020 GE in Boulder County, CO and Travis County, TX | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830097 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Rattan TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830098 | Lena Proft | 2/22/2023 | Outlook Email | FW  Potential Double voter in 2018 and 2020 GEs in Bell County, TX and El Paso County, CO | Lena Proft | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2018 and 2020 General Elections |
| DOC_0830099 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Wilkinson CO Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2018 and 2020 General Elections |
| DOC_0830100 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Wilkinson SOS TX Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2018 and 2020 General Elections |
| DOC_0830101 | Lena Proft | 2/22/2023 | Adobe Acrobat (PDF) | | | | | Wilkinson TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/21/23 regarding potential double voter in 2018 and 2020 General Elections |
| DOC_0830103 | Lena Proft | 3/1/2023 | Outlook Email | FW  Potential Double voter in 2020 GE in Larimer County, CO and Dallas County, TX | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830104 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Plumley TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830105 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Plumley TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830106 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Plumley TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830107 | Lena Proft | 3/1/2023 | Outlook Email | FW  Potential Double voter in 2020 GE in Harris County, TX and Cleveland County, OK | LegalTeam | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830108 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Jacobs TX County Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830109 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Jacobs TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830110 | Lena Proft | 3/1/2023 | Adobe Acrobat (PDF) | | | | | Jacobs TX SOS Complaint pdf | Privileged - Withhold | Investigative | Election complaint submitted 3/1/23 regarding potential double voter in 2020 General Election |
| DOC_0830228 | Melanie Best | 8/9/2022 | Outlook Email | FW  114  Bernett Hernandez Complaint - Assignment (MB | Kate Fisher | Melanie Best | | | Privileged - Withhold | Attorney Client;Investigative | Attorney conversation regarding complaint about people registering voters in Lamesa County |
| DOC_0830229 | Melanie Best | 12/18/2022 | Adobe Acrobat (PDF) | | | | | 114  Bernett Hernandez Complaint pdf | Privileged - Withhold | Investigative | Election complaint received regarding potential voter registration canvassing fraud in Lamesa, TX |
| DOC_0830230 | Melanie Best | 5/4/2022 | Outlook Email | FW  Complaint | Elections Internet | Kate Fisher; Kristi Hart | Christina Adkins | FW_ Complaint msg | Privileged - Withhold | Investigative | Election complaint received regarding potential voter registration canvassing fraud in Lamesa, TX |
| DOC_0830231 | Melanie Best | 12/18/2022 | Adobe Acrobat (PDF) | | | | | Lara-Complaint to SOS pdf | Privileged - Withhold | Investigative | Election complaint received regarding potential voter registration canvassing fraud in Lamesa, TX |
| DOC_0830370 | Melanie Best | 8/26/2022 | Outlook Email | retention 2020 | Melanie Best | Elec Legal | Adam Bitter | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding retention of 2020 records in Freestone County |
| DOC_0833773 | Chuck Pinney | 6/6/2022 | Outlook Email | FW  Election Fraud | Kate Fisher | Keith Ingram; Heidi Martinez | Kristi Hart; Charles Pinney | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex  Elec  Code Sec  276 016 in Lamesa, TX |
| DOC_0833776 | Chuck Pinney | 6/6/2022 | Outlook Email | FW  Election Fraud | Heidi Martinez | Keith Ingram | Kate Fisher; Kristi Hart; Charles Pinney | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex  Elec  Code Sec  276 016 in Lamesa, TX |
| DOC_0833777 | Chuck Pinney | 6/6/2022 | Adobe Acrobat (PDF) | | | | | 98  Bernett Hernandez Complaint pdf | Privileged - Withhold | Investigative | Election complaint alleging candidate in Lamesa violated Election Code Sec  276 016 |

LUPE v. Texas, No. 5:21-cv-844-XR - Privilege Log May 12, 2023

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0833779 | Chuck Pinney | 6/6/2022 | Outlook Email | RE  Election Fraud | Heidi Martinez | Keith Ingram | Kate Fisher; Kristi Hart; Charles Pinney | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex  Elec  Code Sec  276 016 in Lamesa, TX |
| DOC_0833780 | Chuck Pinney | 6/6/2022 | Outlook Email | FW  Election Fraud | Keith Ingram | Kate Fisher; Kristi Hart; Charles Pinney; Heidi Martinez | | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex  Elec  Code Sec  276 016 in Lamesa, TX |
| DOC_0833781 | Chuck Pinney | 6/6/2022 | Adobe Acrobat (PDF) | | | | | 98  Bernett Hernandez Complaint pdf | Privileged - Withhold | Investigative | Election complaint about alleged violation of Tex  Elec  Code Sec  276 016 in Lamesa, TX |
| DOC_0833783 | Chuck Pinney | 6/6/2022 | Outlook Email | RE  Election Fraud | Keith Ingram | Heidi Martinez | Kate Fisher; Kristi Hart; Charles Pinney | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex  Elec  Code Sec  276 016 in Lamesa, TX |
| DOC_0833784 | Chuck Pinney | 6/6/2022 | Outlook Email | Re  Election Fraud | Keith Ingram | Heidi Martinez | Kate Fisher; Kristi Hart; Charles Pinney | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex  Elec  Code Sec  276 016 in Lamesa, TX |
| DOC_0833916 | Chuck Pinney | 6/8/2022 | Outlook Email | Re  133  Billy Wright Complaint - Assignment (CP) | Charles Pinney | Kate Fisher; Keith Ingram | | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Election Division staff on election complaint about potential violation of Tex  Code Sec  61 008 in Elkhart, TX |
| DOC_0833917 | Chuck Pinney | 5/24/2022 | Outlook Email | 140  James Sheridan Complaint - Assignment (CP) | Kate Fisher | Charles Pinney | Heidi Martinez | 140  James Sheridan Complaint - Assignment (CP) msg | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Election Division staff on election complaint about potential violation of Tex  Code Sec  61 008 in Elkhart, TX |
| DOC_0833918 | Chuck Pinney | 7/25/2022 | Adobe Acrobat (PDF) | | | | | 140  James Sheridan Complaint pdf | Privileged - Withhold | Investigative | Election complaint about alleged violations of Tex  Elec  Code Sec  31 051, 61 003, 61 007, and 61 008 during May 2022 Local Election |
| DOC_0833919 | Chuck Pinney | 5/18/2022 | Outlook Email | FW  Elkhart Texas Election Complaint Additional Information | LegalTeam | Kate Fisher | | FW_ Elkhart Texas Election Complaint Additional Information msg | Privileged - Withhold | Investigative | Election complaint supplementation received 5/18/22, alleging violation of 61 007 in Elkhart, TX |
| DOC_0833920 | Chuck Pinney | 5/19/2022 | Outlook Email | Re  140  James Sheridan Complaint | Keith Ingram | Kate Fisher; Kristi Hart; Heidi Martinez | | Re_ 140  James Sheridan Complaint msg | Privileged - Withhold | Investigative | Election complaint received 5/16/22, alleging violation of 61 007 in Elkhart, TX  Referred to OAG |
| DOC_0833921 | Chuck Pinney | 7/25/2022 | Microsoft Word 2016 | | Louri O'Leary | | | Billy Wright - AG Referral docx | Privileged - Withhold | Investigative | Draft referral letter to Criminal Investigations at Office of Attorney General about election complaint alleging violation of Tex  Elec  Code Sec  61 007 in Elkhart, TX |
| DOC_0833954 | Chuck Pinney | 6/6/2022 | Outlook Email | RE  Election Fraud | Heidi Martinez | Keith Ingram | Kate Fisher; Kristi Hart; Charles Pinney | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex  Elec  Code Sec  276 016 in Lamesa, TX |
| DOC_0833967 | Chuck Pinney | 6/6/2022 | Outlook Email | Re  Election Fraud | Charles Pinney | Kate Fisher; Keith Ingram; Heidi Martinez | Kristi Hart | | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex  Elec  Code Sec  276 016 in Lamesa, TX |
| DOC_0833968 | Chuck Pinney | 5/5/2022 | Outlook Email | 98  Bernett Hernandez Complaint - Assignment (CP) | Kate Fisher | Charles Pinney | Heidi Martinez | 98  Bernett Hernandez Complaint - Assignment (CP) msg | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division regarding complaint about alleged violation of Tex  Elec  Code Sec  276 016 in Lamesa, TX |
| DOC_0833969 | Chuck Pinney | 7/22/2022 | Adobe Acrobat (PDF) | | | | | Bernett Hernandez Complaint pdf | Privileged - Withhold | Investigative | Election complaint about alleged violation of Tex  Elec  Code Sec  276 016 during May 2022 Local Election in Lamesa, TX |
| DOC_0833970 | Chuck Pinney | 4/27/2022 | Outlook Email | FW  Supplemental Report R  Gonzales | LegalTeam | Kate Fisher | | FW_ Supplemental Report R  Gonzales msg | Privileged - Withhold | Attorney Client;Investigative | Email communication between SOS attorneys and Elections Division staff regarding complaint about alleged violation of Tex  Elec  Code Sec  276 016 in Lamesa, TX |
| DOC_0833971 | Chuck Pinney | 7/22/2022 | Adobe Acrobat (PDF) | | | | | Rebecca Gonzales Supplemental Documentation pdf | Privileged - Withhold | Investigative | Election complaint about alleged violation of Tex  Elec  Code Sec  276 016 during May 2022 Local Election in Lamesa, TX |
| DOC_0833972 | Chuck Pinney | 7/22/2022 | Adobe Acrobat (PDF) | | | | | Rebecca Gonzales Supplemental Documentation pdf | Privileged - Withhold | Investigative | Election complaint about alleged violation of Tex  Elec  Code Sec  276 016 during May 2022 Local Election in Lamesa, TX |
| STATE178017 | Chuck Pinney | 2/2/2023 | Outlook Email | RE  voter registration fraud | Andre Montgomery | Kate Fisher; Elec Legal | Kristi Hart | | Privileged - Redact | Attorney Client | Email between SOS staff deliberating on how to process complaint about alleged voter registration fraud |
| DOC_0834076 | Chuck Pinney | 2/14/2023 | Outlook Email | Fw  Potential 2020 Primary Election ineligible voter in Fulton County, GA via Wayne County, MI | Charles Pinney | Kate Fisher | | | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2022 Primary Election |
| DOC_0834077 | Chuck Pinney | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Krentzel GA History pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2022 Primary Election |
| DOC_0834078 | Chuck Pinney | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Krentzel GA Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2022 Primary Election |

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOC_0834079 | Chuck Pinney | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Krentzel MI History pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2022 Primary Election |
| DOC_0834080 | Chuck Pinney | 2/14/2023 | Adobe Acrobat (PDF) | | | | | KRENTZEL MI Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2022 Primary Election |
| DOC_0834081 | Chuck Pinney | 2/14/2023 | Adobe Acrobat (PDF) | | | | | Krentzel TX History pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2022 Primary Election |
| DOC_0834082 | Chuck Pinney | 2/14/2023 | Adobe Acrobat (PDF) | | | | | KRENTZEL TX Info pdf | Privileged - Withhold | Investigative | Election complaint submitted 2/13/23 regarding potential double voter in 2022 Primary Election |
| STATE178020 | Chuck Pinney | 11/21/2022 | Outlook Email | Re [External Sender]Signatures of Appointing Authority | Charles Pinney | Andre Montgomery; Heidi Martinez; Christina Adkins; Lena Proft; Keith Ingram | | | Privileged - Redact | Attorney Client;Deliberative Process | Email between SOS attorneys deliberating on how to respond to question from Dallas County Election Department about poll watcher appointment forms |
| STATE178024 | Chuck Pinney | 2/7/2023 | Outlook Email | FW Request for SOS written interpretation | Keith Ingram | Christina Adkins; Adam Bitter | Elections-Attorneys | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys regarding how to respond to question from Dallas County about delivering balloting materials to voters |
| DOC_0834137 | Chuck Pinney | 2/27/2023 | Outlook Email | RE Generic Chain of Custody Provision - High Priority | Alexa Buxkemper | Christina Adkins; Elec Legal | | | Privileged - Withhold | Attorney Client;Deliberative Process | Email communication between SOS attorney and Elections Division employee deliberating on interpreting chain of custody requirements |
| DOC_0834151 | Chuck Pinney | 2/27/2023 | Outlook Email | RE Generic Chain of Custody Provision - High Priority | Elizabeth Hawkins | Alexa Buxkemper; Christina Adkins; Elec Legal | | | Privileged - Withhold | Attorney Client;Deliberative Process | Email communication between SOS attorney and Elections Division employee deliberating on interpreting chain of custody requirements |
| STATE178075 | Chuck Pinney | 11/17/2022 | Outlook Email | FW [External Sender]Signatures of Appointing Authority | Heidi Martinez | Lena Proft; Christina Adkins; Charles Pinney; Andre Montgomery; Keith Ingram | | | Privileged - Redact | Attorney Client;Deliberative Process | Email between SOS attorneys deliberating on how to respond to question from Dallas County Election Department about poll watcher appointment forms |
| DOC_0834183 | Chuck Pinney | 11/18/2022 | Outlook Email | Re [External Sender]Signatures of Appointing Authority | Keith Ingram | Heidi Martinez; Lena Proft; Christina Adkins; Charles Pinney; Andre Montgomery | | | Privileged - Withhold | Attorney Client;Deliberative Process | Email between SOS attorneys deliberating on how to respond to question from Dallas County Election Department about poll watcher appointment forms |
| STATE178079 | Chuck Pinney | 12/12/2022 | Outlook Email | RE It Is Time to Get Rid of Black Box Voting | Adam Bitter | Keith Ingram; Christina Adkins; Charles Pinney | | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys regarding election integrity concerns received from the office of Rep. Hartnett |
| DOC_0834197 | Chuck Pinney | 11/21/2022 | Outlook Email | FW [External Sender]Signatures of Appointing Authority | Heidi Martinez | Christina Adkins; Charles Pinney; Lena Proft; Andre Montgomery; Keith Ingram | | | Privileged - Withhold | Attorney Client;Deliberative Process | Email between SOS attorneys deliberating on how to respond to question from Dallas County Election Department about poll watcher appointment forms |
| DOC_0834200 | Chuck Pinney | 1/3/2023 | Outlook Email | RE May Breakdown Calendar | Elizabeth Hawkins | Charles Pinney; Elec Legal | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorney and Elections Division employee regarding drafting of election calendar |
| DOC_0834201 | Chuck Pinney | 1/3/2023 | Microsoft Excel 2016 Workbook | | Elizabeth Hawkins | | | YEARLY & MONTHY BREAKDOWN 05 06 2022 CALENDAR xlsx | Privileged - Withhold | Attorney Client | A draft version of May 6, 2023 Election Law Calendar that contains attorney edits |
| DOC_0834211 | Chuck Pinney | 11/18/2022 | Outlook Email | Re [External Sender]Signatures of Appointing Authority | Keith Ingram | Heidi Martinez; Lena Proft; Christina Adkins; Charles Pinney; Andre Montgomery | | | Privileged - Withhold | Attorney Client;Deliberative Process | Email between SOS attorneys deliberating on how to respond to question from Dallas County Election Department about poll watcher appointment forms |
| DOC_0834221 | Chuck Pinney | 12/8/2022 | Outlook Email | Re 271 SAO Hotline Complaint - Assignment (CP) | Charles Pinney | Kate Fisher; Keith Ingram | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint received SAO Complaint Hotline regarding potential vote harvesting in Tarrant County |
| DOC_0834222 | Chuck Pinney | 12/8/2022 | Microsoft Word 97/98 | | Information Technology | | | Duane Sedge (SAO) - NR doc | Privileged - Withhold | Investigative | Election complaint received SAO Complaint Hotline regarding potential vote harvesting in Tarrant County |
| DOC_0834229 | Chuck Pinney | 12/7/2022 | Outlook Email | Re 318 Monica Flores-Rolater Complaint - Assignment (CP) | Charles Pinney | Kate Fisher; Keith Ingram | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint received 11/2/22 regarding potential unlawful assistance in 2022 General Election |
| STATE178083 | Chuck Pinney | 12/7/2022 | Outlook Email | RE Provisional Ballot Affidavit Envelope Transfer and Review Procedures for Travis County | Heidi Martinez | Charles Pinney; Christina Adkins; Elec Legal | | | Privileged - Redact | Attorney Client | Email between SOS attorneys regarding question from Travis County Tax Office about provisional ballot affidavit envelope transfer and review procedures |
| DOC_0834282 | Chuck Pinney | 11/21/2022 | Outlook Email | RE [External Sender]Signatures of Appointing Authority | Andre Montgomery | Heidi Martinez; Christina Adkins; Charles Pinney; Lena Proft; Keith Ingram | | | Privileged - Withhold | Attorney Client | Email between SOS attorneys regarding question from Dallas County Election Department about poll watcher appointment forms |
| DOC_0834285 | Chuck Pinney | 12/6/2022 | Outlook Email | Re Provisional Ballot Affidavit Envelope Transfer and Review Procedures for Travis County | Charles Pinney | Christina Adkins; Elec Legal | | | Privileged - Withhold | Attorney Client | Email communication between SOS attorneys regarding question from Travis County Tax Office about provisional ballot affidavit envelope transfer and review procedures |

LUPE v. Texas, No. 5:21-cv-844-XR - Privilege Log May 12, 2023

| ID Number | Custodian | Date | Application | Subject | Author | To | CC | Filename | Treatment | Claim | Privilege Statement |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE178086 | Chuck Pinney | 12/12/2022 | Outlook Email | FW It Is Time to Get Rid of Black Box Voting | Keith Ingram | Adam Bitter; Christina Adkins; Charles Pinney | | | Privileged - Redact | Attorney Client | Email communication between SOS attorneys regarding election integrity concerns received from the office of Rep. Hartnett |
| STATE178090 | Chuck Pinney | 12/6/2022 | Outlook Email | RE Provisional Ballot Affidavit Envelope Transfer and Review Procedures for Travis County | Alexa Buxkemper | Christina Adkins; Elec Legal | | | Privileged - Redact | Attorney Client | Email communication between SOS attorney and Election Division staff regarding provisional ballot question from Travis County |
| DOC_0834314 | Chuck Pinney | 11/2/2022 | Microsoft Word 2016 | | Allison Fick | | | May 6, 2023 Election Law Calendar (AM half) (DRAFT).docx | Privileged - Withhold | Attorney Client | Attorney draft version of the May 7, 2022 Election Law Calendar |
| DOC_0834316 | Chuck Pinney | 12/7/2022 | Outlook Email | Re 318 Monica Flores-Rolater Complaint - Assignment (CP) | Charles Pinney | Kate Fisher; Keith Ingram | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential unlawful assistance in 2022 General Election |
| DOC_0834317 | Chuck Pinney | 12/7/2022 | Microsoft Word 2016 | | Charles Pinney | | | Monica Flores-Rolater - Unlawful Assistance - AG.docx | Privileged - Withhold | Investigative | Draft letter to the Director of Law Enforcement at the Office of Attorney General referring election complaint |
| DOC_0834319 | Chuck Pinney | 12/7/2022 | Outlook Email | RE 318 Monica Flores-Rolater Complaint - Assignment (CP) | Keith Ingram | Charles Pinney; Kate Fisher | Heidi Martinez | | Privileged - Withhold | Investigative | Election complaint submitted 11/2/22 regarding potential unlawful assistance in 2022 General Election |
| DOC_0834423 | Chuck Pinney | 3/3/2023 | Outlook Email | RE DRAFT email to Ellis County re Farmers Branch | Heidi Martinez | Charles Pinney; Lena Proft; Elections-Attorneys | | | Privileged - Withhold | Attorney Client | Email between SOS attorneys regarding inquiry from Ellis County about election services contracts |
| DOC_0834453 | Chuck Pinney | 3/3/2023 | Outlook Email | RE DRAFT email to Ellis County re Farmers Branch | Lena Proft | Heidi Martinez; Charles Pinney; Elections-Attorneys | | | Privileged - Withhold | Attorney Client | Email between SOS attorneys regarding inquiry from Ellis County about election services contract |
| DOC_0834475 | Chuck Pinney | 1/18/2023 | Outlook Email | epollbook Handbook (DRAFT) | Christina Adkins | Alexa Buxkemper; David Velez-Perez; Charles Pinney | | | Privileged - Withhold | Attorney Client | Email from SOS attorney to Election Division staff regarding how to draft handbook in compliance with EPB |
| DOC_0834476 | Chuck Pinney | 1/18/2023 | Microsoft Word 2016 | | Administrator | | | epollbook Handbook (DRAFT).docx | Privileged - Withhold | Attorney Client | Attorney-drafted handbook about epollbooks circulated to SOS staff as model |
| DOC_0834491 | Chuck Pinney | 5/25/2022 | Outlook Email | Re Travis County EVBB Notice of Defect | Charles Pinney | Lena Proft; Elec Legal | | | Privileged - Withhold | Attorney Client | Email between SOS attorneys regarding inquiry from Travis County about communicating notices of defect |
| DOC_0834492 | Chuck Pinney | 5/25/2022 | Outlook Email | RE Travis County EVBB Notice of Defect | Heidi Martinez | Charles Pinney; Lena Proft; Elec Legal | | | Privileged - Withhold | Attorney Client | Email between SOS attorneys regarding inquiry from Travis County about communicating notices of defect |
| DOC_0834531 | Chuck Pinney | 5/25/2022 | Outlook Email | RE Travis County EVBB Notice of Defect | Melanie Best | Heidi Martinez; Charles Pinney; Lena Proft; Elec Legal | | | Privileged - Withhold | Attorney Client | Email between SOS attorneys regarding inquiry from Travis County about communicating notices of defect |
| DOC_0834535 | Chuck Pinney | 5/25/2022 | Outlook Email | RE Travis County EVBB Notice of Defect | Heidi Martinez | Lena Proft; Elec Legal | | | Privileged - Withhold | Attorney Client | Email between SOS attorneys regarding inquiry from Travis County about communicating notices of defect |
| DOC_0834536 | Chuck Pinney | 6/7/2022 | Outlook Email | FW OCA-Greater Houston Order | Heidi Martinez | Elec Legal | Keith Ingram; Christina Adkins; Adam Bitter | | Privileged - Withhold | Attorney Client;Deliberative Process | Email between SOS staff and general counsel about legal implications of OCA-Greater Houston decision |
| DOC_0834627 | Chuck Pinney | 3/3/2023 | Outlook Email | Re DRAFT email to Ellis County re Farmers Branch | Charles Pinney | Lena Proft; Elections-Attorneys | | | Privileged - Withhold | Attorney Client | Email between SOS attorneys regarding inquiry from Ellis County about election services contract |
| DOC_0834873 | Chuck Pinney | 1/19/2023 | Microsoft Word 2016 | | Information Technology | | | Tenex - Precinct Central 5 1 7 - Letter Regarding Action Items.docx | Privileged - Withhold | Attorney Client | Attorney-drafted letter to Tenex Software Solutions about certification of electronic pollbooks |